Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        dgrassgreen@pszjlaw.com
        scho@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured Creditors*

Robert S. Westermann (VSB No. 43294)
Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email:  rwestermann@hirschlerlaw.com
        bfalabella@hirschlerlaw.com

*Local Counsel to the Official Committee of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| | x | |
| In re: | : | **Chapter 11** |
| | : | |
| **CHINOS HOLDINGS, INC.,** *et al.* | : | **Case No. 20-32181 (KLP)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |
| | x | |

**SUMMARY OF FIRST AND FINAL APPLICATION OF PROVINCE, INC., AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM MAY 18, 2020 THROUGH SEPTEMBER 10, 2020**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

2

| | |
|---|---|
| Name of Applicant: | Province, Inc. |
| Role in Case: | Financial Advisor to Committee |
| Petition Date: | May 4, 2020 |
| Retention Date: | May 18, 2020 [Docket No. 577] |
| | |
| **Compensation Period**: | May 18, 2020 through September 10, 2020 |
| Total Fees Requested: | $2,064,673.00[2] |
| Total Expenses Requested: | $6,214.42 |
| **Total Amount Requested:** | **$2,070,887.42** |

This is a **Final** Fee Application.

---

[2] Province has agreed to a voluntary $35,000.00 reduction to the total fees requested for the period from May 18, 2020 through September 10, 2020.  The Total Fee Requested reflects this reduction.

## PRIOR MONTHLY STATEMENTS FILED

| Date Filed | Period | Fees | Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 7/2/2020 Doc. 591 | May 18, 2020 - May 31, 2020 | $382,036.50 | $1,125.57 | $305,629.20[3] | $1,125.57 |
| 8/12/2020 Doc. 726 | June 1, 2020 - June 30, 2020 | $554,245.00 | $1,925.90 | $443,396.00 | $1,925.90 |
| 8/26/2020 Doc. 882 | July 1, 2020 - July 31, 2020 | $713,080.00 | $1,921.99 | $570,464.00 | $1,921.99 |
| 9/29/2020 Doc. 966 | August 1, 2020 - August 31, 2020 | $440,166.50 | $1,017.03 | $141,598.97 | $1,017.03 |
| 10/21/2020 Doc. 1026 | September 1, 2020 - September 10, 2020 | $10,145.00 | $223.93 | $0.00 | $0.00 |
| | | **$2,099,673.00** | **$6,214.42** | **$1,461,088.17** | **$5,990.49** |
| | **Reduction** | **($35,000.00)** | | | |
| | | **$2,064,673.00** | **$6,214.42** | | |

## SUMMARY OF TIME CHARGED AND HOURLY RATES BY PERSON FOR THE FINAL FEE PERIOD FROM MAY 18, 2020 THROUGH SEPTEMBER 10, 2020

| Name of Professional Individual | Hourly Billing Rate | Total Hours Billed | Hourly Billing Rate as of July 1, 2020 | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Paul Huygens | $900 | 2.8 | $960 | 8.8 | $10,968.00 |
| Edward Kim | $685 | 52.2 | | | $35,757.00 |
| Sanjuro Kietlinski | $680 | 472.4 | $750 | 525.1 | $715,057.00 |
| David Dachelet | $660 | 4.5 | $730 | 4.3 | $6,109.00 |
| Walter Bowser | | | $585 | 158.2 | $92,547.00 |
| Paul Navid | $525 | 126.7 | $600 | 4.9 | $69,457.50 |
| Shane Payne | $475 | 355.6 | $490 | 386.2 | $358,148.00 |
| Oren Young | | | $450 | 127.4 | $57,330.00 |
| Harry Foard | $425 | 234.4 | $510 | 408.2 | $307,802.00 |
| Derek Drozdyk | | | $410 | 225.9 | $92,619.00 |
| RJ Haskins | $350 | 311.0 | $370 | 114.3 | $151,141.00 |
| Courtney Clement | $350 | 61.0 | $370 | 2.2 | $22,164.00 |
| Colleen Flansaas | | | $345 | 42.1 | $14,524.50 |
| Daniel Radi | $300 | 219.7 | $330 | 166.6 | $120,888.00 |

---

[3] The U.S Trustee has raised informal objections to the May fee statement and discussions are ongoing between Province and the U.S. Trustee, with all rights and objections preserved for this First and Final Application.

| | | | | | |
|---|---|---|---|---|---|
| Alejandro Garavito | $275 | 151.0 | | | $41,525.00 |
| **Subtotal** | | **1,991.3** | | **2,174.2** | **$2,096,037.00** |
| **Para professionals** | **Hourly Billing Rate** | **Total Hours Billed** | **Hourly Billing Rate as of July 1, 2020** | **Total Hours Billed** | **Total Compensation** |
| Beth Robinson | $175 | 6.4 | $185 | 13.6 | $3,636.00 |
| **Subtotal** | | **6.4** | | **13.6** | **$3,636.00** |
| | | | | **Total Hours** | **Total Compensation** |
| | | | **Subtotal** | **4,185.5** | **$2,099,673.00** |
| | | | **Reduction** | | **($35,000.00)** |
| | | | **Grand Total** | **4,185.5** | **$2,064,673.00** |

4

**SUMMARY OF TIME CHARGED BY CATEGORY FOR THE
FINAL FEE PERIOD FROM MAY 18, 2020 THROUGH SEPTEMBER 10, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---:|---:|
| Business Analysis / Operations | 2,859.4 | $1,484,983.00 |
| Case Administration | 7.5 | $4,583.00 |
| Claims Analysis and Objections | 44.7 | $25,223.00 |
| Committee Activities | 437.8 | $214,219.50 |
| Court Filings | 134.9 | $62,316.50 |
| Court Hearings | 24.6 | $13,080.50 |
| Fee/Employment Applications | 79.2 | $37,304.50 |
| Financing Activities | 53.9 | $36,200.00 |
| Litigation | 428.0 | $155,233.00 |
| Plan and Disclosure Statement | 108.2 | $61,950.00 |
| Tax Issues | 7.3 | $4,580.00 |
| **Subtotal** | **4,185.5** | **$2,099,673.00** |
| **Reduction** | | **($35,000.00)** |
| **Grand Total** | **4,185.5** | **$2,064,673.00** |

**SUMMARY OF EXPENSES INCURRED BY CATEGORY FOR THE
FINAL FEE PERIOD FROM MAY 18, 2020 THROUGH SEPTEMBER 10, 2020**

| Expense Category | Total Expenses |
| --- | --- |
| Miscellaneous - Research | $5,493.14 |
| Telephone/Internet | $721.28 |
| **Grand Total** | **$6,214.42** |

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
          bsandler@pszjlaw.com
          dgrassgreen@pszjlaw.com
          scho@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured Creditors*

Robert S. Westermann (VSB No. 43294)
Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email:  rwestermann@hirschlerlaw.com
           bfalabella@hirschlerlaw.com

*Local Counsel to the Official Committee of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| | x | |
| **In re:** | : | **Chapter 11** |
| | : | |
| **CHINOS HOLDINGS, INC.,** *et al.* | : | **Case No. 20-32181 (KLP)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |
| | x | |

**FIRST AND FINAL APPLICATION OF PROVINCE, INC. AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM FOR
COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES INCURRED FOR
THE PERIOD FROM MAY 18, 2020 THROUGH SEPTEMBER 10, 2020**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

Rules"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and (II) Granting Related Relief,* dated May 28, 2020 [Docket No. 389] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Bankruptcy Rules"), Province, Inc. ("Province" or the "Firm"), financial advisor for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this first and final application (the "Final Application") for final allowance of compensation for the reasonable and necessary legal services rendered and reimbursement of the actual and necessary expenses incurred by Province for the period from May 18, 2020 through September 10, 2020 (the "Final Fee Period") in the amount of **$2,064,673.00** and reimbursement of actual and necessary expenses in the amount of **$6,214.42**, and payment of the outstanding balance of all amounts not paid to date.  In addition, Province reserves its right to file a supplement to this Final Application prior to the hearing date, to submit additional fees and expenses not previously included in the Final Application but incurred prior to the date of the hearing on the Final Application such as, for example, fees incurred in preparing the Final Application.  In support of this Final Application, Province respectfully submits as follows:

**Jurisdiction and Venue**

1.       This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 1334 and 157.  Venue in this Court is proper pursuant to 28 U.S.C. § 1409.  This Application is a core proceeding within the meaning of 28 U.S.C. § 157.

2.       The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Rule 2016-1.

2

**Background**

3.      On May 4, 2020 (the "Petition Date"), the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      The Debtors' cases have been consolidated for procedural purposes only and are being administered jointly.

5.      On May 13, 2020, the United States Trustee for Region 4 (the "U.S. Trustee") appointed the Committee to represent the interests of all unsecured creditors in these cases pursuant to section 1102 of the Bankruptcy Code.  The members of the Committee are: (i) Simon Properties; (ii) First Glory Limited; (iii) United Parcel Services, Inc.; (iv) Pan Pacific Co. Ltd.; and (v) Brookfield Property REIT, Inc.  The *Notice of Appointment of Committee of Unsecured Creditors* was filed on May 13, 2020.  [Docket No. 188]

6.      On February 19, 2019, the Court entered the Interim Compensation Order, which approved the compensation procedures contained therein (the "Compensation Procedures").

7.      Pursuant to the Compensation Procedures, professionals retained in these cases are authorized to submit monthly fee statements.  Provided that no objection is timely filed, the Debtors are authorized to pay such professional an amount equal to eighty percent (80%) of the fees and one-hundred percent (100%) of the expenses requested in such monthly fee statement.

8.      In addition, pursuant to the Compensation Procedures, beginning with the period ending on March 31, 2019, and at three-month intervals thereafter, professionals retained in these cases are authorized to file interim fee applications with the Court for compensation and reimbursement of expenses sought in the monthly fee statements during the Interim Fee Period (as such term is defined in the Compensation Procedures).  The Compensation Procedures also

indicate that if no objections are timely filed, the Court, in its discretion, may approve such interim fee application without the need for a hearing.  Upon allowance by the Court of a professional's interim fee application, the Debtors shall be authorized, pursuant to the Compensation Procedures, to promptly pay such professional all unpaid requested fees and expenses (including the 20% holdback of fees) for the applicable Interim Fee Period.

9.      On August 26, 2020, the Court entered the *Order Confirming the Second Amended Joint Prearranged Chapter 11 Plan of Reorganization of Chinos Holdings, Inc. and its Affiliated Debtors* [Docket No. 880] (the "Confirmation Order"),[2] pursuant to which the Bankruptcy Court approved and confirmed the *Second Amended Joint Prearranged Chapter 11 Plan of Reorganization of Chinos Holdings, Inc. and its Affiliated Debtors (With Technical Changes)* [Docket No. 861] (as modified as set forth in the Confirmation Order, and as may be further modified in accordance with the terms of the Confirmation Order, the "Plan").  The Effective Date of the Plan occurred on September 10, 2020.  *See Notice of (I) Entry of Order Confirming the Amended Joint Prearranged Chapter 11 Plan of Reorganization and (II) Occurrence of the Effective Date of the Plan* [Docket No. 911].

### Retention of Province as Financial Advisor to the Committee

10.      On June 4, 2020, the Committee filed its *Application for an Order Authorizing and Approving the Employment and Retention of Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of May 18, 2020* [Docket No. 435].

11.      On June 26, 2020, the Court entered its *Order Pursuant to 11 U.S.C. §§ 328 and 1103 and Fed. R. Bankr. P. 2014 Authorizing and Approving the Employment and Retention of*

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Plan or the Confirmation Order, as applicable

*Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of May 18, 2020* (the "Retention Order") [Docket No. 577].

**Prior Fees and Expenses**

12.     Pursuant to the terms of the Compensation Procedures, Province filed five monthly fee statements (the "Monthly Applications") in connection with the period from May 18, 2020 through September 10, 2020 for services rendered and expenses incurred as follows:

| Date Filed | Period | Fees | Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 7/2/2020 Doc. 591 | May 18, 2020 - May 31, 2020 | $382,036.50 | $1,125.57 | $305,629.20[3] | $1,125.57 |
| 8/12/2020 Doc. 726 | June 1, 2020 - June 30, 2020 | $554,245.00 | $1,925.90 | $443,396.00 | $1,925.90 |
| 8/26/2020 Doc. 882 | July 1, 2020 - July 31, 2020 | $713,080.00 | $1,921.99 | $570,464.00 | $1,921.99 |
| 9/29/2020 Doc. 966 | August 1, 2020 - August 31, 2020 | $440,166.50 | $1,017.03 | $141,598.97 | $1,017.03 |
| 10/21/2020 Doc. 1026 | September 1, 2020 - September 10, 2020 | $10,145.00 | $223.93 | $0.00 | $0.00 |
| | | **$2,099,673.00** | **$6,214.42** | **$1,461,088.17** | **$5,990.49** |
| | **Reduction** | **($35,000.00)** | | | |
| | | **$2,064,673.00** | **$6,214.42** | | |

13.     On July 2, 2020, Province filed its *First Monthly Fee Statement of Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 18, 2020 through May 31, 2020* [Docket No. 591] requesting $382,036.50 in fees and $1,125.57 in expenses (the "First Monthly Application"). Province has received payment of 80% of fees and 100% of expenses on account of the First Monthly Application in the amount of $383,162.07

---

[3] The U.S Trustee has raised informal objections to the May fee statement and discussions are ongoing between Province and the U.S. Trustee, with all rights and objections preserved for this First and Final Application.

5

in accordance with the Compensation Procedures.  A copy of the First Monthly Application is attached hereto as **Exhibit F**.

14.      On August 12, 2020, Province filed its *Second Monthly Fee Statement of Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from June 1, 2020 through June 30, 2020* [Docket No. 726] requesting $554,245.00 in fees and $1,925.90 in expenses (the "Second Monthly Application").  Province has received payment of 80% of fees and 100% of expenses on account of the Second Monthly Application in the amount of $556,170.90 in accordance with the Compensation Procedures.  A copy of the Second Monthly Application is attached hereto as **Exhibit G**.

15.      On August 26, 2020, Province filed its *Third Monthly Fee Statement of Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from July 1, 2020 through July 31, 2020* [Docket No. 882] requesting $713,080.00 in fees and $1,921.99 in expenses (the "Third Monthly Application").  Province has received payment of 80% of fees and 100% of expenses on account of the Third Monthly Application in the amount of $715,001.99 in accordance with the Compensation Procedures.  A copy of the Third Monthly Application is attached hereto as **Exhibit H**.

16.      On September 29, 2020, Province filed its *Fourth Monthly Fee Statement of Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2020 through August 31, 2020* [Docket No. 966] requesting $440,166.50 in fees and $1,017.03 in expenses (the "Fourth Monthly Application").  Province has received

6

payment for the Fourth Monthly Application in the amount of $142,616.00.  A copy of the

Fourth Monthly Application is attached hereto as **Exhibit I**.

17.     On October 21, 2020, Province filed its *Fifth Monthly Fee Statement of Province,*

*Inc. as Financial Advisor to the Official Committee of Unsecured Creditors for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period from*

*September 1, 2020 through September 10, 2020* [Docket No. 1026] requesting $10,145.00 in fees

and $223.93 in expenses (the "Fifth Monthly Application").  A copy of the Fifth Monthly

Application is attached hereto as **Exhibit J**.

**Services Performed**

18.     During the Final Fee Period, Province, by and through its professionals and

paraprofessionals, has prepared and assisted in the preparation of various reports and

presentations, advised the Committee on a regular basis with respect to various matters in

connection with the Debtors' bankruptcy cases, and performed all necessary professional

services which are described and narrated in detail below and are set forth in Province's billing

statements.

19.     The services rendered by Province during the Final Fee Period can be grouped

into the categories set forth below.  Province attempted to place the services provided in the

category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a more

detailed identification of the services provided set forth on the attached **Exhibits F-J**.

**A.     Business Analysis / Operations**

20.     Incorporated within this task category is time spent by Province personnel in

connection with the evaluation and analysis of certain aspects of the Debtors' business and

7

industry of operation. Specific services provided by Province during the Final Fee Period include, but are not limited to: (i) analyzing and corresponding regarding the Debtors' DIP financing budgets; (ii) monitoring weekly cash and sales performance versus the aforementioned budgets; (iii) developing waterfall scenarios of estimated creditor recoveries based on various valuation, liquidation, litigation, encumbrance, and asset sale sensitivities; (iv) comparing illustrative recoveries to unsecured creditors under various scenarios; (v) corresponding with the Debtors' professionals regarding financial performance, updates on operations, and business plan initiatives; and (vi) discussing budget and other business and financial results with counsel, committee professionals and within internal team.

Fees: $1,484,983.00  Hours: 2,859.4

**B.** **Case Administration**

21. Incorporated within this task category is time incurred by Province personnel while performing tasks necessary in the administration of the Debtors' chapter 11 cases that do not fit clearly into other project categories.

Fees: $4,583.00  Hours: 7.5

**C.** **Claims Analysis and Objections**

22. Incorporated within this task category is time incurred by Province personnel while performing various functions directly related to the research, review, reconciliation, estimation and analysis of scheduled and potential claims ("Claims") filed and to be filed against the Debtors.

Fees: $25,223.00  Hours: 44.7

**D.** **Committee Activities**

23. Incorporated within this task category is time incurred by Province personnel while performing various functions directly related to preparing for, meeting with, and corresponding with the Committee of these chapter 11 cases. Specific services provided by

8

Province during the Final Fee Period include, but are not limited to: (i) preparing for and participating on calls with the Committee and their counsel on issues related to the bankruptcy proceeding; (ii) preparing summaries of various analyses into presentation materials to be shared with the Committee and their counsel; (iii) conferring with members of the Committee and their counsel directly related to questions and concerns of the Committee regarding actions and projections of the Debtors; and (iv) conferring with other Province professionals regarding various analyses and issues directly related to questions and concerns of the Committee.

Fees:  $214,219.50          Hours:  437.8

**E.      Court Filings**

24.      Incorporated within this task category is time incurred by Province personnel while performing various functions directly related to evaluating and commenting on the Debtors' motions and orders filed on the docket.

Fees: $62,316.50          Hours:  134.9

**F.      Court Hearings**

25.      Incorporated within this task category is time incurred by Province personnel while preparing for and attending hearings of the Debtors.

Fees:  $13,080.50          Hours:  24.6

**G.      Fee / Employment Applications**

26.      Incorporated within this task category is time incurred by Province personnel while performing various functions directly related to the employment and fee applications of Province for these chapter 11 cases.  Such functions include, but are not limited to: preparation and correspondence related to tasks associated with the Retention Application, the Monthly Fee Applications, and this Application.

Fees:  $37,304.50          Hours:  79.2

9

**H.      Financing Activities**

27.      Incorporated within this task category is time incurred by Province personnel while performing various functions directly related to analyzing the Debtors' DIP financing, including a review of comparable DIP facilities, analysis of proposed terms, review of filings related to the Debtors' DIP motion, and analysis of potential replacement and exit financing.

Fees:  $36,200.00          Hours:  53.9

**I.      Litigation**

28.      Incorporated within this task category is time incurred by Province personnel while performing various functions directly related to: (i) assisting committee counsel in preparing for potential objections to court filings in these chapter 11 cases and (ii) reviewing document production from the Debtors and other related parties with respect to potential causes of action.

Fees:  $155,233.00          Hours:  428.0

**J.      Plan and Disclosure Statement**

29.      Incorporated within this task category is time incurred by Province personnel while performing various functions directly related to review and analysis of the Debtors' plan and disclosure statement, including exhibits and supplements thereto.

Fees:  $61,950.00          Hours:  108.2

**K.      Tax Issues**

30.      Incorporated within this task category is time incurred by Province personnel while analyzing potential tax issues of the Debtors to determine possible tax liabilities based on the Debtors' capital structure, planned distributions, and other provisions of the plan.

Fees:  $4,580.00          Hours:  7.3

10

**Relief Requested**

31.      Province submits this Final Application for entry of an order (the "Proposed

Order"), substantially in the form attached hereto as **Exhibit 1**, (a) granting final allowance of (i)

the Monthly Applications, (ii) compensation for the actual, reasonable and necessary

professional services that Province has rendered as counsel to the Committee in the amount of

$2,064,673.00 (net of write-offs) and the actual, reasonable and necessary expenses incurred in

representing the Committee in the amount of $6,214.42; and (b) authorizing the Debtors to pay

Province the outstanding amount of fees and expenses not paid to Province to date (including

any holdback).

32.      In support of this Final Application, attached are the following exhibits:

- **Exhibit A**, Summary of Monthly Fee Statements;

- **Exhibit B**, Summary of Timekeepers Included in this Final Application,

- **Exhibit C**, Summary of Compensation Requested by Project Category;

- **Exhibit D**, Summary of Expense Reimbursement Requested by Category; and

- **Exhibit E**, Summary Cover Sheet of Final Application.

**Basis for Relief**

33.      Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code

to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual necessary services rendered . . . and reimbursement for

actual, necessary expenses." 11 U.S.C. § 330(a)(1).

34.      Province submits the following in support of its request for allowance of fees and

disbursements:

11

a.       The time and labor required.  As the time records submitted with this Final Application illustrate, Province has worked diligently to represent the interests of the Committee.

b.       Novelty and difficulty of the questions involved and skill applied.  The chapter 11 proceedings during the Final Fee Period have involved complex legal and factual issues, including addressing issues relating to the 2017 Transactions, challenges against the Debtors and their lenders, and addressing disclosure statement and plan issues.

c.       The preclusion of other employment by the firm due to acceptance of this case.  Province has devoted considerable and valuable resources to its representation of the Committee as counsel in this chapter 11 case.  Due to the requirements of this case, Province was diverted from other matters in which it was, or might have been, involved in order to devote itself to the competent representation of the Committee.

d.       The customary fee for similar work.  Province submits that the fees sought herein are warranted, and are generally less than or equal to competitive fees in the Richmond Division for work as counsel for official committees.

e.       Whether the fee is fixed or contingent.  Pursuant to the Bankruptcy Code, all fees sought by Province are subject to final approval of this Court.  The fees are based on hourly rates and are not contingent on the outcome of any particular event.

f.       Time limitations imposed by the client or circumstances.  At times during the Final Fee Period, these cases required that Province provide services on behalf of the Committee on an expedited basis although the majority of the work performed involved no significant time sensitivities other than deadlines imposed in these cases.

g.       The amounts involved and the results obtained.  The fees requested by Province are reasonable and necessary given the issues facing the Committee in these cases and the results obtained.

h.      Experience, reputation and ability of Province.  Province's professionals

on these cases have previously represented debtors, creditors' committees, secured creditors, and

unsecured creditors in various large chapter 11 cases in this Court and elsewhere.

i.      The "undesirability" of the case.  This factor is not relevant to this

representation.

j.      The nature and length of the firm's professional relationship with the

client.  The Committee retained Province shortly after its formation.

k.      Awards in similar cases.  Province submits that its request for

compensation is well within the usual and customary awards granted in similar cases.

35.     Province has no agreement with any other person for to share compensation

received or to be received for services rendered in or in connection with these cases.

**Notice**

36.     Notice of this Final Application has been provided to the Debtors and to parties in

interest in accordance with the Court's Order Establishing Certain Notice, Case Management and

Administrative Procedures [Docket No. 109] and the Compensation Procedures.  Province submits

that no other or further notice is required.

WHEREFORE, Province respectfully requests that this Court enter the Proposed Order,

substantially in the form attached hereto, (i) providing that a final allowance be made to Province

for 100% of its fees of **$2,064,673.00** (net of write-offs) as reasonable and necessary professional

services to the Committee and 100% of its expenses of **$6,214.42** as actual and necessary costs

incurred during the Final Fee Period; (ii) authorizing and directing the Debtors to pay Province

the outstanding amount of all approved fees and expenses not paid to date; and (iii) such other

relief as may be appropriate.

Dated:  October 22, 2020

13

By:  /s/   Robert S. Westermann
        Counsel
Robert S. Westermann (VSB No. 43294)
Brittany B. Falabella (VSB No. 80131)
Hirschler Fleischer, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: rwestermann@hirschler.com
        bfalabella@hirschlerlaw.com
*Local Counsel to the Official Committee of*
*Unsecured Creditors*

-and-

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:  rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        dgrassgreen@pszjlaw.com
        scho@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured*
*Creditors*

14

## **Exhibit A**

## **Summary of Monthly Fee Statements**

## Summary of Monthly Fee Statements

| Date Filed | Period | Fees | Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 7/2/2020 Doc. 591 | May 18, 2020 - May 31, 2020 | $382,036.50 | $1,125.57 | $305,629.20[1] | $1,125.57 |
| 8/12/2020 Doc. 726 | June 1, 2020 - June 30, 2020 | $554,245.00 | $1,925.90 | $443,396.00 | $1,925.90 |
| 8/26/2020 Doc. 882 | July 1, 2020 - July 31, 2020 | $713,080.00 | $1,921.99 | $570,464.00 | $1,921.99 |
| 9/29/2020 Doc. 966 | August 1, 2020 - August 31, 2020 | $440,166.50 | $1,017.03 | $141,598.97 | $1,017.03 |
| 10/21/2020 Doc. 1026 | September 1, 2020 - September 10, 2020 | $10,145.00 | $223.93 | $0.00 | $0.00 |
| | | **$2,099,673.00** | **$6,214.42** | **$1,461,088.17** | **$5,990.49** |
| | **Reduction** | **($35,000.00)** | | | |
| | | **$2,064,673.00** | **$6,214.42** | | |

---

[1] The U.S Trustee has raised informal objections to the May fee statement and discussions are ongoing between Province and the U.S. Trustee, with all rights and objections preserved for this First and Final Application.

# Exhibit B

## Summary of Timekeepers Included in this Fee Application

## Summary of Timekeepers Included in this Fee Application

| Name of Professional Individual | Hourly Billing Rate | Total Hours Billed | Hourly Billing Rate as of July 1, 2020 | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Paul Huygens | $900 | 2.8 | $960 | 8.8 | $10,968.00 |
| Edward Kim | $685 | 52.2 | | | $35,757.00 |
| Sanjuro Kietlinski | $680 | 472.4 | $750 | 525.1 | $715,057.00 |
| David Dachelet | $660 | 4.5 | $730 | 4.3 | $6,109.00 |
| Walter Bowser | | | $585 | 158.2 | $92,547.00 |
| Paul Navid | $525 | 126.7 | $600 | 4.9 | $69,457.50 |
| Shane Payne | $475 | 355.6 | $490 | 386.2 | $358,148.00 |
| Oren Young | | | $450 | 127.4 | $57,330.00 |
| Harry Foard | $425 | 234.4 | $510 | 408.2 | $307,802.00 |
| Derrek Drozdyk | | | $410 | 225.9 | $92,619.00 |
| RJ Haskins | $350 | 311.0 | $370 | 114.3 | $151,141.00 |
| Courtney Clement | $350 | 61.0 | $370 | 2.2 | $22,164.00 |
| Colleen Flansaas | | | $345 | 42.1 | $14,524.50 |
| Daniel Radi | $300 | 219.7 | $330 | 166.6 | $120,888.00 |
| Alejandro Garavito | $275 | 151.0 | | | $41,525.00 |
| **Subtotal** | | **1,991.3** | | **2,174.2** | **$2,096,037.00** |
| **Para professionals** | **Hourly Billing Rate** | **Total Hours Billed** | **Hourly Billing Rate as of July 1, 2020** | **Total Hours Billed** | **Total Compensation** |
| Beth Robinson | $175 | 6.4 | $185 | 13.6 | $3,636.00 |
| **Subtotal** | | **6.4** | | **13.6** | **$3,636.00** |
| | | | | **Total Hours** | **Total Compensation** |
| | | | **Subtotal** | **4,185.5** | **$2,099,673.00** |
| | | | **Reduction** | | **($35,000.00)** |
| | | | **Grand Total** | **4,185.5** | **$2,064,673.00** |

18

# Exhibit C

## Summary of Compensation Requested by Project Category

## Summary of Compensation Requested by Project Category

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 2,859.4 | $1,484,983.00 |
| Case Administration | 7.5 | $4,583.00 |
| Claims Analysis and Objections | 44.7 | $25,223.00 |
| Committee Activities | 437.8 | $214,219.50 |
| Court Filings | 134.9 | $62,316.50 |
| Court Hearings | 24.6 | $13,080.50 |
| Fee/Employment Applications | 79.2 | $37,304.50 |
| Financing Activities | 53.9 | $36,200.00 |
| Litigation | 428.0 | $155,233.00 |
| Plan and Disclosure Statement | 108.2 | $61,950.00 |
| Tax Issues | 7.3 | $4,580.00 |
| **Subtotal** | **4,185.5** | **$2,099,673.00** |
| **Reduction** | | **($35,000.00)** |
| **Grand Total** | **4,185.5** | **$2,064,673.00** |

## Exhibit D

## Summary of Expense Reimbursement by Category

## Summary of Expense Reimbursement by Category

| Expense Category | Total Expenses |
|---|---|
| Miscellaneous - Research | $5,493.14 |
| Telephone/Internet | $721.28 |
| **Grand Total** | **$6,214.42** |

## Exhibit E

**Summary Cover Sheet of Final Fee Application**

## Summary Cover Sheet of Final Fee Application

| | |
|---|---|
| Name of applicant: | Province, Inc. |
| Name of client: | The Official Committee of Unsecured Creditors |
| Time period covered by this application: | May 18, 2020 – September 10, 2020 |
| Total compensation sought this period: | $2,064,673.00 |
| Total expenses sought this period: | $6,214.42 |
| Petition date: | May 4, 2020 |
| Retention date: | May 18, 2020 |
| Date of order approving employment | June 26, 2020 |
| Total fees approved by interim order to date | $0.00 |
| Total expenses approved by interim order to date | $0.00 |
| Total allowed fees paid to date | $0.00 |
| Total allowed expenses paid to date | $0.00 |
| Blended rate in this application for all professionals | $503.19 |
| Blended rate in this application for all timekeepers | $501.65 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $1,461,088.17 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $5,990.49 |
| Number of professionals included in this application | 15 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 2 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No. |

**<u>Exhibit F</u>**

**(First Monthly Fee Statement – May 2020)**

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        scho@pszjlaw.com

Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500
Telephone: (415) 263-7000
Facsimile: (415) 263-7010
Email: dgrassgreen@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

Robert S. Westermann (VSB No. 43294)
Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: rwestermann@hirschlerlaw.com
        bfalabella@hirschlerlaw.com
*Local Counsel to the Official Committee of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CHINOS HOLDINGS INC., *et al.* ₁ | ) Case No. 20-32181 (KLP) |
| | ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## FIRST MONTHLY FEE STATEMENT OF PROVINCE, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 18, 2020 THROUGH MAY 31, 2020

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

| | |
|---|---|
| Name of Applicant: | Province, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of retention: | Effective as of May 18, 2020 by order entered on June 26, 2020 |
| Period for which compensation and reimbursement is sought: | May 18, 2020 – May 31, 2020 |
| Amount of compensation requested: | $382,036.50 (80% of $305,629.20) |
| Amount of expense reimbursement requested: | $1,125.57 |
| This is a(n): | ✓ Monthly    Interim    Final application |

Pursuant to sections 327, 328, 330, 331, and 1103 of title 11 of the United States Code(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Order Authorizing and Approving the Employment and Retention of Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors *Nunc Pro Tunc* to May 18, 2020 [Docket No. 577] (the "Retention Order"), the Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief, dated May 28, 2020 [Docket No. 389] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Bankruptcy Rules"), Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this monthly fee statement (the "Monthly Fee Statement") for the allowance of compensation for the reasonable and necessary legal services rendered by Province for the period from May 18, 2020 through May 31, 2020 (the "Fee Period") and reimbursement of the actual and necessary expenses that Province incurred during the Fee Period. By this Monthly Fee Statement, Province seeks allowance of compensation for services rendered

in the amount of $382,036.50 and payment in the amount of $305,629.20 (which equals 80% of the compensation sought herein). Province also seeks allowance and reimbursement of actual and necessary expenses in the amount of $1,125.57.

<u>**Itemization of Services Rendered and Disbursements Incurred**</u>

1. In support of this Monthly Fee Statement, Province has attached the following:

a. **Exhibit A** is a summary of the prior fee statements and applications submitted by Province and the amounts allowed by the Court in connection with these cases.

b. **Exhibit B** is a summary of the number of hours expended and fees incurred (on an aggregate basis) by Province professionals and paraprofessionals during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

c. **Exhibit C** is a summary of hours expended and fees incurred along with certain information regarding the title and experience of Province professionals and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Province's professionals and paraprofessionals expended a total of 767.9 hours during the Fee Period.

d. **Exhibit D** is a summary of the expenses incurred by Province during the Fee Period and sets forth the total amount of reimbursement sought with respect to each type of expense for which Province seeks reimbursement in this Monthly Fee Statement as actual and necessary out-of-pocket expenses.

e. **Exhibit E** is a detailed invoice for the hours expended and fees incurred by Province attorneys and paraprofessionals in connection with these cases during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

<u>**Representations**</u>

2. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Province reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee statements and applications will be filed in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, and Interim Compensation Order.

### Notice

3.    Notice of this Monthly Fee Statement has been or will shortly be delivered by electronic mail, or where an email address is not provided, by overnight delivery, to the following:

i.    the Debtors c/o Chinos Holdings, Inc., 225 Liberty Street, 17th Floor, New York, NY 10281 (Attn: Maria DiLorenzo);

ii.    counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, P.C. (ray.schrock@weil.com), Ryan Dahl, Esq. (ryan.dahl@weil.com), and Candace Arthur, Esq. (candace.arthur@weil.com));

iii.    co-counsel for the Debtors, Hunton Andrews Kurth LLP, Riverfront Plaza, East Tower, 951 East Byrd Street, Richmond, Virginia 23219 (Attn: Tyler P. Brown, Esq. (tpbrown@HuntonAK.com), Henry P. (Toby) Long, III, Esq. (hlong@HuntonAK.com), and Nathan Kramer, Esq. (nkramer@HuntonAK.com));

iv.    the Office of the United States Trustee, 701 East Broad Street, Suite 4304, Richmond, VA 23219 (Attn: Kenneth N. Whitehurst, III (USTPRegion4.RH.ECF@usdoj.gov));

v.    counsel to the Ad Hoc Committee: Milbank LLP, 55 Hudson Yards, New York, New York 10001 (Attn: Dennis F. Dunne, Esq. (ddunne@milbank.com), Samuel A. Khalil, Esq. (skhalil@milbank.com), and Matthew L. Brod, Esq. (mbrod@milbank.com)) and Tavenner & Beran, PLC, 20 North Eighth Street, Second Floor, Richmond, Virginia 23219 (Attn: Lynn L. Tavenner, Esq. (ltavenner@tb-lawfirm.com), Paula S. Beran, Esq. (pberan@tb-lawfirm.com), and David N. Tabakin, Esq. (dtabakin@tb- lawfirm.com));

vi.    counsel to the DIP Agent, Seward & Kissel LLP, One Battery Park Plaza, New York, New York 10004 (Attn: Gregg S. Bateman, Esq. (bateman@sewkis.com)); and

vii.    counsel to the Prepetition ABL Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (attn.: Kevin J. Simard (ksimard@choate.com)) and McGuireWoods LLP, Gateway Plaza, 800 East Canal Street, Richmond, VA 23219-3916 (attn. Douglas Foley (dfoley@mcguirewoods.com)).

WHEREFORE, Province respectfully requests that an allowance be made to Province for 100% of its fees of $382,036.50 and 100% of its expenses of $1,125.57 incurred during the Fee Period. Province also respectfully requests payment by the Debtors of $306,754.77 representing the sum of 80% of its fees requested herein and 100% of the expense reimbursement requested herein.

Dated: July 2, 2020

By: */s/ Robert S. Westermann*
Counsel
Robert S. Westermann (VSB No. 43294)
Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: rwestermann@hirschlerlaw.com
bfalabella@hirschlerlaw.com

*Local Counsel to the Official Committee of
Unsecured Creditors*
-and-

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
scho@pszjlaw.com

Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500
Telephone: (415) 263-7000
Facsimile: (415) 263-7010
Email: dgrassgreen@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured
Creditors*

## CERTIFICATE OF SERVICE

In addition to the above-noted service, the foregoing Monthly Fee Statement was filed using the Court's CM/ECF System, which served the Monthly Fee Statement on all registered ECF participants who have appeared in this case.

/s/ Robert S. Westermann

Robert S. Werstermann

EXHIBIT A

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit A – Summary of Previously Filed Fee Statements
May 18, 2020 through May 31, 2020

This is the First monthly fee statement filed by Province in this matter.

| Date Filed | Period | Fees | Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| | | $0.00 | $0.00 | $0.00 | $0.00 |

**EXHIBIT B**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit B – Summary of Hours & Fees by Task by Professional
May 18, 2020 through May 31, 2020

### Business Analysis/Operations

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Paul Huygens | $900.00 | 0.6 | $540.00 |
| Edward Kim | $685.00 | 33.6 | $23,016.00 |
| Sanjuro Kietlinski | $680.00 | 102.6 | $69,768.00 |
| Paul Navid | $525.00 | 55.9 | $29,347.50 |
| Shane Payne | $475.00 | 86.8 | $41,230.00 |
| Harry Foard | $425.00 | 62.4 | $26,520.00 |
| RJ Haskins | $350.00 | 68.7 | $24,045.00 |
| Courtney Clement | $350.00 | 25.4 | $8,890.00 |
| Daniel Radi | $300.00 | 33.3 | $9,990.00 |
| | | 469.3 | $233,346.50 |

### Case Administration

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Edward Kim | $685.00 | 0.9 | $616.50 |
| Sanjuro Kietlinski | $680.00 | 1.0 | $680.00 |
| Shane Payne | $475.00 | 1.3 | $617.50 |
| Harry Foard | $425.00 | 1.4 | $595.00 |
| | | 4.6 | $2,509.00 |

### Claims Analysis and Objections

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 0.2 | $136.00 |
| Paul Navid | $525.00 | 7.3 | $3,832.50 |
| | | 7.5 | $3,968.50 |

### Committee Activities

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Edward Kim | $685.00 | 4.2 | $2,877.00 |

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 16.8 | $11,424.00 |
| Paul Navid | $525.00 | 11.4 | $5,985.00 |
| Shane Payne | $475.00 | 18.0 | $8,550.00 |
| Harry Foard | $425.00 | 6.5 | $2,762.50 |
| RJ Haskins | $350.00 | 19.2 | $6,720.00 |
| Courtney Clement | $350.00 | 7.1 | $2,485.00 |
| Daniel Radi | $300.00 | 8.6 | $2,580.00 |
| | | 91.8 | $43,383.50 |

## Court Filings

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Edward Kim | $685.00 | 1.0 | $685.00 |
| Sanjuro Kietlinski | $680.00 | 18.7 | $12,716.00 |
| Paul Navid | $525.00 | 6.7 | $3,517.50 |
| Shane Payne | $475.00 | 11.4 | $5,415.00 |
| Harry Foard | $425.00 | 7.6 | $3,230.00 |
| RJ Haskins | $350.00 | 8.2 | $2,870.00 |
| Courtney Clement | $350.00 | 5.6 | $1,960.00 |
| Daniel Radi | $300.00 | 10.3 | $3,090.00 |
| | | 69.5 | $33,483.50 |

## Court Hearings

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Paul Huygens | $900.00 | 1.0 | $900.00 |
| Sanjuro Kietlinski | $680.00 | 1.0 | $680.00 |
| Shane Payne | $475.00 | 1.6 | $760.00 |
| Harry Foard | $425.00 | 0.6 | $255.00 |
| RJ Haskins | $350.00 | 3.1 | $1,085.00 |
| Courtney Clement | $350.00 | 1.6 | $560.00 |
| Daniel Radi | $300.00 | 0.6 | $180.00 |
| | | 9.5 | $4,420.00 |

## Fee / Employment Applications

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Edward Kim | $685.00 | 1.3 | $890.50 |
| Sanjuro Kietlinski | $680.00 | 0.8 | $544.00 |
| Paul Navid | $525.00 | 0.9 | $472.50 |
| Shane Payne | $475.00 | 1.7 | $807.50 |
| Beth Robinson | $175.00 | 4.0 | $700.00 |
| | | 8.7 | $3,414.50 |

## Financing Activities

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Edward Kim | $685.00 | 4.9 | $3,356.50 |
| Sanjuro Kietlinski | $680.00 | 31.8 | $21,624.00 |
| Paul Navid | $525.00 | 1.1 | $577.50 |
| Shane Payne | $475.00 | 2.6 | $1,235.00 |
| Courtney Clement | $350.00 | 0.5 | $175.00 |
| | | 40.9 | $26,968.00 |

## Litigation

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 6.7 | $4,556.00 |
| Paul Navid | $525.00 | 4.6 | $2,415.00 |
| Shane Payne | $475.00 | 1.2 | $570.00 |
| Harry Foard | $425.00 | 27.2 | $11,560.00 |
| RJ Haskins | $350.00 | 1.7 | $595.00 |
| Daniel Radi | $300.00 | 8.4 | $2,520.00 |
| Alejandro Garavito | $275.00 | 6.2 | $1,705.00 |
| | | 56.0 | $23,921.00 |

## Plan and Disclosure Statement

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 7.0 | $4,760.00 |
| | | 7.0 | $4,760.00 |

## Tax Issues

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 1.9 | $1,292.00 |
| Shane Payne | $475.00 | 1.2 | $570.00 |
| | | 3.1 | $1,862.00 |

EXHIBIT C

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit C – Summary of Hours & Fees by Professional
May 18, 2020 through May 31, 2020

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $900 | 1.6 | $1,440.00 |
| Edward Kim | Managing Director - Corporate restructuring. Investment banking and restructuring employment since 1998. | $685 | 45.9 | $31,441.50 |
| Sanjuro Kietlinski | Managing Director - Corporate restructuring. Investment banking and restructuring since 2010. | $680 | 188.5 | $128,180.00 |
| Paul Navid | Director - Investment banking. | $525 | 87.9 | $46,147.50 |
| Shane Payne | Senior Associate - Investment banking and corporate finance. | $475 | 125.8 | $59,755.00 |
| Harry Foard | Senior Associate - Investment banking and corporate finance. | $425 | 105.7 | $44,922.50 |
| RJ Haskins | Associate - Finance and data analytics. | $350 | 100.9 | $35,315.00 |
| Courtney Clement | Associate - Finance and data analytics. | $350 | 40.2 | $14,070.00 |
| Daniel Radi | Analyst | $300 | 61.2 | $18,360.00 |
| Alejandro Garavito | Analyst | $275 | 6.2 | $1,705.00 |
| **Subtotal** | | | **763.9** | **$381,336.50** |
| **Para professionals** | | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
| Beth Robinson | | $175 | 4.0 | $700.00 |
| **Subtotal** | | | **4.0** | **$700.00** |
| **Fee Statement** | | | **Hours** | **Total Compensation** |
| **Grand Total** | | | **767.9** | **$382,036.50** |

**EXHIBIT D**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit D – Summary of Expenses
May 18, 2020 through May 31, 2020

## Expense Summary

| Expense Category | Total Expenses |
|---|---|
| Miscellaneous - Research | $1,093.77 |
| Telephone/Internet - Conference Calls | $31.80 |
| Total | $1,125.57 |

## Expense Details

| Date | Category | Description | Amount |
|---|---|---|---|
| 5/31/2020 | Miscellaneous | Standard and Poor - May research. | $896.04 |
| 5/31/2020 | Miscellaneous | Debtwire - May research. | $197.73 |
| | Miscellaneous Total | | $1,093.77 |
| 5/26/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team. | $11.56 |
| 5/28/2020 | Telephone/Internet | Toll Free Conference Call - C. Clement conference call with Management. | $15.00 |
| 5/31/2020 | Telephone/Internet | Toll Free Conference Call - H. Foard conference call with Province team. | $5.24 |
| | Telephone/Internet Total | | $31.80 |
| | Total Expenses | | $1,125.57 |

**EXHIBIT E**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit E – Detailed Invoice
May 18, 2020 through May 31, 2020

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**                                    Managed By : Sanjuro Kietlinski

## INVOICE SUMMARY

### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Alejandro Garavito | 6.20 | $275.00 | $1,705.00 |
| Beth Robinson | 4.00 | $175.00 | $700.00 |
| Courtney Clement | 40.20 | $350.00 | $14,070.00 |
| Daniel Radi | 61.20 | $300.00 | $18,360.00 |
| Edward Kim | 45.90 | $685.00 | $31,441.50 |
| Harry Foard | 105.70 | $425.00 | $44,922.50 |
| Paul Huygens | 1.60 | $900.00 | $1,440.00 |
| Paul Navid | 87.90 | $525.00 | $46,147.50 |
| RJ Haskins | 100.90 | $350.00 | $35,315.00 |
| Sanjuro Kietlinski | 188.50 | $680.00 | $128,180.00 |
| Shane Payne | 125.80 | $475.00 | $59,755.00 |
| **PROFESSIONAL SERVICES** | **767.90** | | **$382,036.50** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $1,093.77 |
| Telephone/Internet | $31.80 |
| **EXPENSES TOTAL** | **$1,125.57** |

**AMOUNT DUE THIS INVOICE**        **$383,162.07**

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: updates on diligence list.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: NOLs.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Edward Kim | Business Analysis / Operations<br>*Call with P. Navid to discuss case.* | 0.20 | $685.00 | $137.00 |
| 5/18/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed initial workstreams with J. Gonzalez and H. Foard.* | 0.20 | $475.00 | $95.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Alix re: DIP Budget.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Cowan re: kickoff matters* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Shane Payne | Business Analysis / Operations<br>*Created initial diligence request list* | 1.80 | $475.00 | $855.00 |
| 5/18/2020 | Edward Kim | Business Analysis / Operations<br>*Researched 2017 restructuring transaction public disclosure.* | 1.60 | $685.00 | $1,096.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted comprehensive memo to S. Cho re: the TSA.* | 1.40 | $680.00 | $952.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with S. Payne and H. Foard re: pending workstreams/division of labor.* | 0.20 | $680.00 | $136.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Alix re: kickoff matters.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Edward Kim | Business Analysis / Operations<br>*Finished review and analysis of TSA.* | 1.00 | $685.00 | $685.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with S. Cho re: cash management.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the Cash Management Motion.* | 2.30 | $680.00 | $1,564.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/18/2020 | Edward Kim | Business Analysis / Operations<br>*Analyzed trade agreements and comments.* | 1.20 | $685.00 | $822.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed detail and corresponded with S. Cho re: Madewell valuation datapoints.* | 0.20 | $680.00 | $136.00 |
| 5/18/2020 | Paul Navid | Business Analysis / Operations<br>*Call with E. Kim to discuss case.* | 0.20 | $525.00 | $105.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: division of workstreams.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with J. Gonzalez to discuss case strategy.* | 0.20 | $680.00 | $136.00 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Provided update to S. Kietlinski re: workstream status.* | 0.10 | $425.00 | $42.50 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the Transaction Support Agreement.* | 1.90 | $680.00 | $1,292.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional analysis of cash management matters (0.7); Corresponded with S. Cho re: same.* | 0.90 | $680.00 | $612.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ notes re: rent holiday objection.* | 0.30 | $680.00 | $204.00 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to S. Payne re: DIP comp selection criteria.* | 0.10 | $425.00 | $42.50 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Researched applicable COVID-19 DIP comps.* | 1.20 | $425.00 | $510.00 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Discussed initial workstreams with J. Gonzalez and S. Payne.* | 0.20 | $425.00 | $85.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: pending workstreams.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $425.00 | $42.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Kietlinski re: DIP comps workstream.* | | | |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to the team re: DIP comps workstream delegation.* | 0.30 | $425.00 | $127.50 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: additions to diligence list.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Edward Kim | Business Analysis / Operations<br>*Review and analysis of RSA and exhibits.* | 2.20 | $685.00 | $1,507.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with PSZJ re: data sharing.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: DIP comps selection criteria.* | 0.10 | $425.00 | $42.50 |
| 5/18/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed initial assignments with H. Foard.* | 0.20 | $475.00 | $95.00 |
| 5/18/2020 | Courtney Clement | Business Analysis / Operations<br>*Drafted Diligence List.* | 2.00 | $350.00 | $700.00 |
| 5/18/2020 | RJ Haskins | Business Analysis / Operations<br>*Searched for stated Madewell TEV in public filings.* | 0.80 | $350.00 | $280.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed and corresponded with S. Cho re: ownership splits of Ad Hoc Group and Sponsors.* | 0.40 | $680.00 | $272.00 |
| 5/18/2020 | RJ Haskins | Business Analysis / Operations<br>*Added new comparable DIP loans to compare COVID-19 effect on DIP Pricing.* | 2.10 | $350.00 | $735.00 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple emails with S. Kietlinski re: Madewell IPO valuation.* | 0.30 | $425.00 | $127.50 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended multiple phone calls with S. Cho to discuss Second Day/Objection matters.* | 0.30 | $680.00 | $204.00 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations | 0.90 | $425.00 | $382.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed 8-K detailing proposed structure for Madewell IPO.* | | | |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to S. Kietlinski re: Madewell valuation data.* | 0.20 | $425.00 | $85.00 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Discussed initial assignments with S. Payne.* | 0.20 | $425.00 | $85.00 |
| 5/18/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed case files and notes to assess progress and required work.* | 1.80 | $525.00 | $945.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: due diligence list.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Searched Company filings for Madewell IPO valuation data.* | 0.90 | $425.00 | $382.50 |
| 5/18/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed email from S. Kietlinski re: case issues.* | 0.10 | $425.00 | $42.50 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: Madewell IPO.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with T. Cowan re: kickoff matters.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho and Trade Subcommittee to discuss changes to the Trade Agreement.* | 1.20 | $680.00 | $816.00 |
| 5/18/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with B. Robinson re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Sanjuro Kietlinski | Case Administration<br>*Additional correspondence with B. Robinson re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Harry Foard | Case Administration<br>*Corresponded with S. Kietlinski re: creation of internal folder.* | 0.10 | $425.00 | $42.50 |
| 5/18/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with S. Cho re: conflicts.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Sanjuro Kietlinski | Case Administration | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**                                                                                     Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with B. Robinson re: setup matters.* | | | |
| 5/18/2020 | Shane Payne | Case Administration<br>*Outlined initial case assignments and required workstreams.* | 1.30 | $475.00 | $617.50 |
| 5/18/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with B. Robinson and H. Foard re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Harry Foard | Case Administration<br>*Began drafting WGL.* | 0.80 | $425.00 | $340.00 |
| 5/18/2020 | Sanjuro Kietlinski | Committee Activities<br>*Attended kickoff call with the Committee.* | 0.20 | $680.00 | $136.00 |
| 5/18/2020 | Sanjuro Kietlinski | Committee Activities<br>*Attended phone call with the PSZJ team to discuss multiple issues.* | 1.10 | $680.00 | $748.00 |
| 5/18/2020 | Courtney Clement | Court Filings<br>*Reviewed RSA.* | 0.70 | $350.00 | $245.00 |
| 5/18/2020 | Courtney Clement | Court Filings<br>*Read FDD.* | 1.10 | $350.00 | $385.00 |
| 5/18/2020 | Sanjuro Kietlinski | Court Filings<br>*Analyzed the Wages Motion.* | 1.60 | $680.00 | $1,088.00 |
| 5/18/2020 | Courtney Clement | Court Filings<br>*Reviewed FDMs.* | 0.80 | $350.00 | $280.00 |
| 5/18/2020 | Daniel Radi | Court Filings<br>*Downloaded all dockets to create a docket summary for the team.* | 1.80 | $300.00 | $540.00 |
| 5/18/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with S. Payne and H. Foard re: DIP comp sets.* | 0.10 | $680.00 | $68.00 |
| 5/18/2020 | Sanjuro Kietlinski | Financing Activities<br>*Reviewed the WSFS Fee Letter.* | 0.30 | $680.00 | $204.00 |
| 5/19/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed 19-week budget to assess liquidity.* | 1.90 | $525.00 | $997.50 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.40 | $680.00 | $272.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended phone call with P. Huygens to discuss case.* | | | |
| 5/19/2020 | Harry Foard | Business Analysis / Operations<br>*Researched recent DIPs with backstop fees.* | 2.60 | $425.00 | $1,105.00 |
| 5/19/2020 | Daniel Radi | Business Analysis / Operations<br>*Pulled names to include into the DIP Comps List for J. Crew.* | 2.20 | $300.00 | $660.00 |
| 5/19/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued researching and pulling information for the assigned names for DIP Comps.* | 2.40 | $300.00 | $720.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed various emails and updates from trade subcommittee re: form trade agreement.* | 0.60 | $680.00 | $408.00 |
| 5/19/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to the team re: additional DIP comp candidates.* | 0.20 | $425.00 | $85.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended kick-off call with Lazard and Alix teams.* | 0.60 | $680.00 | $408.00 |
| 5/19/2020 | Harry Foard | Business Analysis / Operations<br>*Began reviewing work of spread DIP comps.* | 2.30 | $425.00 | $977.50 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: data access and request.* | 0.10 | $680.00 | $68.00 |
| 5/19/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi and C. Clement re: DIP comps.* | 0.10 | $425.00 | $42.50 |
| 5/19/2020 | Harry Foard | Business Analysis / Operations<br>*Attended kick-off call with Lazard and Alix teams.* | 0.60 | $425.00 | $255.00 |
| 5/19/2020 | RJ Haskins | Business Analysis / Operations<br>*Continued to source standard DIPs from comparable companies.* | 1.70 | $350.00 | $595.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Madewell.* | 0.10 | $680.00 | $68.00 |
| 5/19/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed 10-K for fiscal year 2018.* | 3.00 | $475.00 | $1,425.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended several phone calls with S. Cho to discuss numerous outstanding matters.* | 0.50 | $680.00 | $340.00 |
| 5/19/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed financial performance between J. Crew and Madewell segment.* | 0.80 | $525.00 | $420.00 |
| 5/19/2020 | Paul Huygens | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss case.* | 0.40 | $900.00 | $360.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: vendor payment calculations.* | 0.10 | $680.00 | $68.00 |
| 5/19/2020 | Shane Payne | Business Analysis / Operations<br>*Checked accuracy of DIP comps.* | 3.00 | $475.00 | $1,425.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed supplement to ongoing trade agreement.* | 0.30 | $680.00 | $204.00 |
| 5/19/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed quarterly filings for fiscal year 2019.* | 2.30 | $475.00 | $1,092.50 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to S. Cho re: Lazard kickoff call and other matters.* | 0.30 | $680.00 | $204.00 |
| 5/19/2020 | RJ Haskins | Business Analysis / Operations<br>*Began to source standard DIP comparable companies.* | 1.40 | $350.00 | $490.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed workstream tracker/case strategy.* | 0.20 | $680.00 | $136.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to S. Cho re: CV and related calculations.* | 0.20 | $680.00 | $136.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional DIP Budget detail.* | 0.70 | $680.00 | $476.00 |
| 5/19/2020 | Shane Payne | Business Analysis / Operations<br>*Prepared question list for Lazard kick-off call.* | 0.80 | $475.00 | $380.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Downloaded Venue dataroom contents.* | 0.30 | $680.00 | $204.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.30 | $680.00 | $204.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended phone call with J. Keyes to discuss kickoff matters and data request needs.* | | | |
| 5/19/2020 | Paul Navid | Business Analysis / Operations <br> *Analyzed total claims, pre-petition capital structure, and GUC claims.* | 0.50 | $525.00 | $262.50 |
| 5/19/2020 | Shane Payne | Business Analysis / Operations <br> *Attended kick-off call with Lazard and Alix teams* | 0.60 | $475.00 | $285.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Analyzed DIP Budget.* | 1.20 | $680.00 | $816.00 |
| 5/19/2020 | Courtney Clement | Business Analysis / Operations <br> *Analyzed peer company (#2) DIP motion, order and fees for DIP comparison analysis.* | 1.00 | $350.00 | $350.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Analyzed Project Monet Presentation from September 8K.* | 2.80 | $680.00 | $1,904.00 |
| 5/19/2020 | Courtney Clement | Business Analysis / Operations <br> *Further analyzed peer company (#2) backstop fee.* | 0.40 | $350.00 | $140.00 |
| 5/19/2020 | Daniel Radi | Business Analysis / Operations <br> *Attended kick-off call with Lazard and Alix teams.* | 0.60 | $300.00 | $180.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Corresponded with S. Cho re: dataroom access.* | 0.10 | $680.00 | $68.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Drafted response to S. Cho re: Madewell datapoints.* | 0.20 | $680.00 | $136.00 |
| 5/19/2020 | Daniel Radi | Business Analysis / Operations <br> *Discuss COVID DIP Comps workstream with H. Foard.* | 0.50 | $300.00 | $150.00 |
| 5/19/2020 | RJ Haskins | Business Analysis / Operations <br><br> *Attended kick-off call with Lazard and Alix teams.* | 0.60 | $350.00 | $210.00 |
| 5/19/2020 | Shane Payne | Business Analysis / Operations <br> *Reviewed transaction support agreement* | 1.60 | $475.00 | $760.00 |
| 5/19/2020 | Shane Payne | Business Analysis / Operations | 1.40 | $475.00 | $665.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed backstop commitment document.* | | | |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated PSZJ redlines to vendor motion and trade agreements.* | 0.70 | $680.00 | $476.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finalized diligence request list for distribution.* | 2.10 | $680.00 | $1,428.00 |
| 5/19/2020 | Harry Foard | Business Analysis / Operations<br>*Discuss COVID DIP Comps workstream with D. Radi.* | 0.50 | $425.00 | $212.50 |
| 5/19/2020 | Edward Kim | Business Analysis / Operations<br>*Reviewed selected data from dataroom.* | 2.00 | $685.00 | $1,370.00 |
| 5/19/2020 | Paul Navid | Business Analysis / Operations<br>*Evaluated case background and performance.* | 0.90 | $525.00 | $472.50 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Lazard re: dataroom.* | 0.10 | $680.00 | $68.00 |
| 5/19/2020 | Harry Foard | Business Analysis / Operations<br>*Researched additional DIP comp names prior to COVID-19.* | 2.30 | $425.00 | $977.50 |
| 5/19/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed 2017 restructuring transaction.* | 0.60 | $525.00 | $315.00 |
| 5/19/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed peer company DIP filings for DIP comparison analysis.* | 1.30 | $350.00 | $455.00 |
| 5/19/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: DIP comp selection.* | 0.10 | $425.00 | $42.50 |
| 5/19/2020 | Edward Kim | Business Analysis / Operations<br>*Analyzed PS issues presentation.* | 1.30 | $685.00 | $890.50 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed preliminary DIP Comp sets.* | 0.80 | $680.00 | $544.00 |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated draft trade agreement.* | 0.90 | $680.00 | $612.00 |
| 5/19/2020 | Courtney Clement | Business Analysis / Operations | 1.10 | $350.00 | $385.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | Analyzed peer company (#1) DIP motion, order and fees for DIP comparison analysis. | | | |
| 5/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> Downloaded and began review of PSZJ data folder. | 0.50 | $680.00 | $340.00 |
| 5/19/2020 | Sanjuro Kietlinski | Case Administration <br> Corresponded with B. Robinson re: admin matters. | 0.10 | $680.00 | $68.00 |
| 5/19/2020 | Harry Foard | Case Administration <br> Corresponded with B. Robinson re: matter access. | 0.10 | $425.00 | $42.50 |
| 5/19/2020 | Harry Foard | Case Administration <br> Corresponded with S. Kietlinski re: dataroom access. | 0.10 | $425.00 | $42.50 |
| 5/19/2020 | RJ Haskins | Court Filings <br> Summarized the Backstop Commitment letter for the Province team (166pgs.). | 1.30 | $350.00 | $455.00 |
| 5/19/2020 | Paul Navid | Court Filings <br> Reviewed DIP facility terms, lenders, and structure | 1.60 | $525.00 | $840.00 |
| 5/19/2020 | RJ Haskins | Court Filings <br> Summarized Ongoing Trade Agreement for the Province Team. | 0.90 | $350.00 | $315.00 |
| 5/19/2020 | Sanjuro Kietlinski | Court Filings <br> Reviewed the Prepetition Vendor and 503(b)(9) Motion. | 1.80 | $680.00 | $1,224.00 |
| 5/19/2020 | RJ Haskins | Court Filings <br> Summarized supplement to the Ongoing Trade Agreement for the Province Team. | 0.40 | $350.00 | $140.00 |
| 5/19/2020 | Paul Navid | Court Filings <br> Analyzed and evaluated the transaction (restructuring) support agreement | 1.80 | $525.00 | $945.00 |
| 5/19/2020 | Harry Foard | Court Filings <br> Reviewed the UCC's Objection to Motion Extending Time for Performance Under Unexpired Lease (dckt 246). | 0.40 | $425.00 | $170.00 |
| 5/19/2020 | Harry Foard | Court Filings <br> Began review of first day declaration (dckt 6). | 1.20 | $425.00 | $510.00 |
| 5/19/2020 | Daniel Radi | Court Filings | 0.70 | $300.00 | $210.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**                                          Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Daily docket update with summary.* | | | |
| 5/19/2020 | Shane Payne | Court Filings<br>*Read first day declaration.* | 2.30 | $475.00 | $1,092.50 |
| 5/19/2020 | RJ Haskins | Court Filings<br>*Began to summarize Transaction support agreement.* | 2.20 | $350.00 | $770.00 |
| 5/19/2020 | RJ Haskins | Court Filings<br>*Continued to summarize Transaction support agreement (358 pgs.)* | 1.90 | $350.00 | $665.00 |
| 5/19/2020 | Sanjuro Kietlinski | Financing Activities<br>*Analyzed the Backstop Commitment Letter.* | 1.10 | $680.00 | $748.00 |
| 5/19/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with H. Foard re: DIP Fees.* | 0.10 | $680.00 | $68.00 |
| 5/19/2020 | Shane Payne | Financing Activities<br>*Reviewed previous DIP facilities to be used for comp set.* | 1.60 | $475.00 | $760.00 |
| 5/19/2020 | Sanjuro Kietlinski | Litigation<br>*Reviewed PSZJ draft info request list.* | 1.30 | $680.00 | $884.00 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Verified datapoints and drafted comprehensive responses to R. Orgel questions.* | 1.40 | $680.00 | $952.00 |
| 5/20/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed diligence request list.* | 0.40 | $525.00 | $210.00 |
| 5/20/2020 | Harry Foard | Business Analysis / Operations<br>*Performed preliminary analysis on uploaded financial statements.* | 0.60 | $425.00 | $255.00 |
| 5/20/2020 | Shane Payne | Business Analysis / Operations<br>*Attended kick-off call with Province and Alix teams.* | 0.80 | $475.00 | $380.00 |
| 5/20/2020 | Paul Navid | Business Analysis / Operations<br>*Call with E. Kim to discuss IB comp.* | 0.20 | $525.00 | $105.00 |
| 5/20/2020 | Harry Foard | Business Analysis / Operations<br>*Attended kickoff call with Province and Alix teams.* | 0.80 | $425.00 | $340.00 |
| 5/20/2020 | Harry Foard | Business Analysis / Operations | 1.70 | $425.00 | $722.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Investigated GUC treatment in out-of-court restructuring.* | | | |
| 5/20/2020 | Harry Foard | Business Analysis / Operations <br> *Reviewed DIP comp work of D. Radi.* | 1.90 | $425.00 | $807.50 |
| 5/20/2020 | Shane Payne | Business Analysis / Operations <br> *Finalized DIP comp analysis.* | 2.80 | $475.00 | $1,330.00 |
| 5/20/2020 | RJ Haskins | Business Analysis / Operations <br> *Reviewed dataroom for VIP files.* | 0.60 | $350.00 | $210.00 |
| 5/20/2020 | Shane Payne | Business Analysis / Operations <br> *Compared data room to diligence request list.* | 1.00 | $475.00 | $475.00 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Corresponded with C. Clement re: diligence and docket summaries.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Harry Foard | Business Analysis / Operations <br> *Corresponded with S. Payne re: DIP comp progress.* | 0.10 | $425.00 | $42.50 |
| 5/20/2020 | Edward Kim | Business Analysis / Operations <br> *Attended kickoff call with Province and Alix teams.* | 0.80 | $685.00 | $548.00 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Corresponded with E. Kim and P. Navid re: banker and independent director comps.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Paul Navid | Business Analysis / Operations <br> *Call with S. Payne to discuss DD list.* | 0.10 | $525.00 | $52.50 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Corresponded with S. Golden re: data access.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Daniel Radi | Business Analysis / Operations <br> *Consolidated and fixed the call notes for Project Monet's catch up call.* | 0.70 | $300.00 | $210.00 |
| 5/20/2020 | RJ Haskins | Business Analysis / Operations <br> *Added screenshot support for previously located comparable DIP data.* | 1.90 | $350.00 | $665.00 |
| 5/20/2020 | RJ Haskins | Business Analysis / Operations <br> *Consolidated and reformatted all summaries completed so far.* | 0.60 | $350.00 | $210.00 |
| 5/20/2020 | Shane Payne | Business Analysis / Operations | 3.00 | $475.00 | $1,425.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed precedent DIP facility transactions.* | | | |
| 5/20/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to S. Kietlinski re: GUC treatment in out-of-court restructuring.* | 0.20 | $425.00 | $85.00 |
| 5/20/2020 | Harry Foard | Business Analysis / Operations<br>*Continued scrubbing DIP comp work performed by R. Haskins.* | 2.60 | $425.00 | $1,105.00 |
| 5/20/2020 | Harry Foard | Business Analysis / Operations<br>*Began scrubbing DIP comp work performed by R. Haskins.* | 2.80 | $425.00 | $1,190.00 |
| 5/20/2020 | Harry Foard | Business Analysis / Operations<br>*Performed additional scrutiny to work performed by D. Radi.* | 2.70 | $425.00 | $1,147.50 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: dataroom and mapping.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Edward Kim | Business Analysis / Operations<br>*Call with P. Navid to discuss IB comp.* | 0.20 | $685.00 | $137.00 |
| 5/20/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed peer company (#3) DIP motion, order and fees for DIP comparison analysis.* | 1.40 | $350.00 | $490.00 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended kickoff call with Province and Alix teams.* | 0.80 | $680.00 | $544.00 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted recovery matrix for PSZJ based on TSA allocations and valuation.* | 1.80 | $680.00 | $1,224.00 |
| 5/20/2020 | Edward Kim | Business Analysis / Operations<br>*Review of data room and SEC filings re: governance-related questions from counsel.* | 1.30 | $685.00 | $890.50 |
| 5/20/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed data room and available files.* | 2.50 | $525.00 | $1,312.50 |
| 5/20/2020 | Edward Kim | Business Analysis / Operations<br>*Analyzed and annotated Alix and Golden employment apps ahead of benchmarking.* | 2.50 | $685.00 | $1,712.50 |
| 5/20/2020 | Shane Payne | Business Analysis / Operations | 0.40 | $475.00 | $190.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed potential additions to the diligence list for the Debtors.* | | | |
| 5/20/2020 | Paul Navid | Business Analysis / Operations<br>*Call with N. Smith to discuss case and required work.* | 0.20 | $525.00 | $105.00 |
| 5/20/2020 | Paul Navid | Business Analysis / Operations<br>*Attended kickoff call with Province and Alix teams.* | 0.80 | $525.00 | $420.00 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Lazard and Alix teams re: diligence requests.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with D. Grassgreen re: diligence.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Shane Payne | Business Analysis / Operations<br>*Call with P. Navid to discuss DD list.* | 0.10 | $475.00 | $47.50 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne and H. Foard re: DIP Comps.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: Madewell datapoints for PSZJ.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Edward Kim | Business Analysis / Operations<br>*Reviewed Weil employment app and annotated specific questions and comments.* | 1.60 | $685.00 | $1,096.00 |
| 5/20/2020 | Shane Payne | Business Analysis / Operations<br>*Prepared diligence questions for meeting with Alix.* | 0.50 | $475.00 | $237.50 |
| 5/20/2020 | RJ Haskins | Business Analysis / Operations<br>*Continued mapping and organizing diligence files.* | 1.20 | $350.00 | $420.00 |
| 5/20/2020 | RJ Haskins | Business Analysis / Operations<br>*Downloaded files from the Venue dataroom into the Province dataroom.* | 0.60 | $350.00 | $210.00 |
| 5/20/2020 | RJ Haskins | Business Analysis / Operations<br>*Attended kickoff call with Province and Alix teams.* | 0.80 | $350.00 | $280.00 |
| 5/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Provided additional direction to S. Payne and H. Foard re: DIP Comps.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated dataroom index tracker.* | 0.20 | $350.00 | $70.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**

Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/20/2020 | Daniel Radi | Business Analysis / Operations<br>*Attended kickoff call with Province and Alix teams.* | 0.80 | $300.00 | $240.00 |
| 5/20/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed comparable companies valuation metrics, performance, and operating margins.* | 1.40 | $525.00 | $735.00 |
| 5/20/2020 | Edward Kim | Case Administration<br>*Reviewed DD list to send.* | 0.30 | $685.00 | $205.50 |
| 5/20/2020 | Harry Foard | Case Administration<br>*Corresponded with E. Overman re: dataroom access.* | 0.10 | $425.00 | $42.50 |
| 5/20/2020 | Harry Foard | Case Administration<br>*Corresponded with S. Payne re: data room access.* | 0.10 | $425.00 | $42.50 |
| 5/20/2020 | Edward Kim | Case Administration<br>*Review and comment on initial due diligence request list.* | 0.60 | $685.00 | $411.00 |
| 5/20/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with vendor subcommittee re: vendor claims estimates.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with J. Keyes re: claims estimates.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Paul Navid | Claims Analysis and Objections<br>*Analyzed other bankruptcy cases where Lazard was the IB to assess fees in this case.* | 2.20 | $525.00 | $1,155.00 |
| 5/20/2020 | Shane Payne | Committee Activities<br>*Attended preliminary official call with PSZJ and Committee Members.* | 0.90 | $475.00 | $427.50 |
| 5/20/2020 | Paul Navid | Committee Activities<br>*Attended preliminary official call with PSZJ and Committee Members.* | 0.90 | $525.00 | $472.50 |
| 5/20/2020 | Harry Foard | Committee Activities<br>*Attended preliminary official call with PSZJ and Committee Members.* | 0.90 | $425.00 | $382.50 |
| 5/20/2020 | Edward Kim | Committee Activities<br>*Attended kick-off call with Province and PSZJ teams.* | 0.90 | $685.00 | $616.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/20/2020 | RJ Haskins | Committee Activities<br>*Attended call with PSZJ and Vendor claimants.* | 1.30 | $350.00 | $455.00 |
| 5/20/2020 | Sanjuro Kietlinski | Committee Activities<br>*Attended UCC Call (0.9) and following call with vendor subcommittee (1.3).* | 2.20 | $680.00 | $1,496.00 |
| 5/20/2020 | Edward Kim | Committee Activities<br>*Reviewed initial 1st day motions memo and proposed orders ahead of committee call.* | 1.10 | $685.00 | $753.50 |
| 5/20/2020 | RJ Haskins | Committee Activities<br>*Attended preliminary official call with PSZJ and Committee Members.* | 0.90 | $350.00 | $315.00 |
| 5/20/2020 | Shane Payne | Committee Activities<br>*Attended a portion of the follow-up call with trade vendors.* | 0.30 | $475.00 | $142.50 |
| 5/20/2020 | Daniel Radi | Court Filings<br>*Created summary updates for all new dockets.* | 0.80 | $300.00 | $240.00 |
| 5/20/2020 | Shane Payne | Court Filings<br>*Read lease rejection procedures motion.* | 0.50 | $475.00 | $237.50 |
| 5/20/2020 | Paul Navid | Court Filings<br>*Reviewed various milestones and dates.* | 0.80 | $525.00 | $420.00 |
| 5/20/2020 | Shane Payne | Court Filings<br>*Read vendors motion.* | 0.60 | $475.00 | $285.00 |
| 5/20/2020 | Shane Payne | Court Filings<br>*Read taxes motion.* | 0.40 | $475.00 | $190.00 |
| 5/20/2020 | Shane Payne | Court Filings<br>*Read NOL motion.* | 0.40 | $475.00 | $190.00 |
| 5/20/2020 | Paul Navid | Court Filings<br>*Analyzed court filings on certain professionals retained by the debtors.* | 1.60 | $525.00 | $840.00 |
| 5/20/2020 | Shane Payne | Court Filings<br>*Read DIP motion.* | 1.90 | $475.00 | $902.50 |
| 5/20/2020 | Shane Payne | Court Filings<br>*Reviewed voluntary petition schedules.* | 0.30 | $475.00 | $142.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/20/2020 | Shane Payne | Court Filings<br>*Read customer programs motion.* | 0.40 | $475.00 | $190.00 |
| 5/20/2020 | Paul Navid | Financing Activities<br>*Analyzed comparable DIPs and related case structure.* | 1.10 | $525.00 | $577.50 |
| 5/20/2020 | Sanjuro Kietlinski | Financing Activities<br>*Began review of DIP Motion.* | 3.00 | $680.00 | $2,040.00 |
| 5/20/2020 | Sanjuro Kietlinski | Financing Activities<br>*Finished redline of PSZJ draft DIP Objection.* | 2.30 | $680.00 | $1,564.00 |
| 5/20/2020 | Sanjuro Kietlinski | Financing Activities<br>*Reviewed updated DIP Comps (0.8); corresponded with working team re: questions and comments (0.1).* | 0.90 | $680.00 | $612.00 |
| 5/20/2020 | Sanjuro Kietlinski | Financing Activities<br>*Analyzed DIP Support Materials presentation.* | 0.70 | $680.00 | $476.00 |
| 5/20/2020 | Sanjuro Kietlinski | Financing Activities<br>*Finished review of DIP Motion.* | 1.80 | $680.00 | $1,224.00 |
| 5/20/2020 | Sanjuro Kietlinski | Financing Activities<br>*Began redline of PSZJ draft DIP Objection.* | 2.60 | $680.00 | $1,768.00 |
| 5/20/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with PSZJ re: DIP support materials.* | 0.10 | $680.00 | $68.00 |
| 5/20/2020 | Shane Payne | Tax Issues<br>*Analyzed amount of potential tax refund.* | 1.20 | $475.00 | $570.00 |
| 5/21/2020 | Edward Kim | Business Analysis / Operations<br>*Modified preliminary investment banker comp analysis.* | 1.80 | $685.00 | $1,233.00 |
| 5/21/2020 | Shane Payne | Business Analysis / Operations<br>*Created schedule of capital structure including collateral package and along with other details and metrics.* | 2.60 | $475.00 | $1,235.00 |
| 5/21/2020 | Edward Kim | Business Analysis / Operations<br>*Finalized review of the Lazard app (1.3); reviewed preliminary draft of investment banker comp analysis (0.8); drafted email to P. Navid re: additional cases for comp analysis (0.3).* | 2.40 | $685.00 | $1,644.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Cho re: Ad Hoc member mapping.* | | | |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Restructuring Charges.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Paul Navid | Business Analysis / Operations<br>*Meeting with E. Kim to discuss IB fees and comparable analysis.* | 1.50 | $525.00 | $787.50 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the Transaction Term Sheet.* | 1.70 | $680.00 | $1,156.00 |
| 5/21/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed peer company (#5) DIP motion, order and fees for DIP comparison analysis.* | 1.40 | $350.00 | $490.00 |
| 5/21/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed team members' notes of key developments.* | 1.20 | $350.00 | $420.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed prepetition info re: Madewell IPO and implied fulcrum.* | 0.80 | $680.00 | $544.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with C. Clement re: diligence and docket summaries.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Paul Navid | Business Analysis / Operations<br>*Accessed and reviewed Everlaw VDR.* | 0.90 | $525.00 | $472.50 |
| 5/21/2020 | Edward Kim | Business Analysis / Operations<br>*Research dockets for other comparable cases and incorporate data into analytics.* | 1.60 | $685.00 | $1,096.00 |
| 5/21/2020 | Harry Foard | Business Analysis / Operations<br>*Researched GUC recoveries under out-of-court restructuring deal.* | 2.40 | $425.00 | $1,020.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the Exit Term Sheet.* | 1.30 | $680.00 | $884.00 |
| 5/21/2020 | Harry Foard | Business Analysis / Operations<br>*Performed research into comparable DIP facilities with backstop fees.* | 2.10 | $425.00 | $892.50 |
| 5/21/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $425.00 | $42.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with R. Haskins re: exchange GUC recovery.* | | | |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Cho re: rent deferral.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Shane Payne | Business Analysis / Operations *Reviewed borrowing base schedules.* | 0.70 | $475.00 | $332.50 |
| 5/21/2020 | Paul Navid | Business Analysis / Operations *Evaluated 10+ comparable cases with IB fees to assess debtors IB fees.* | 1.90 | $525.00 | $997.50 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Drafted list of additional DIP detail for J. Keyes.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Harry Foard | Business Analysis / Operations *Drafted email to the team re: backstop comp workstreams.* | 0.30 | $425.00 | $127.50 |
| 5/21/2020 | Harry Foard | Business Analysis / Operations *Searched IPO prospectuses for GUC recovery data.* | 0.70 | $425.00 | $297.50 |
| 5/21/2020 | Daniel Radi | Business Analysis / Operations *Gather companies that have backstop fees in order to add to the DIP Comps database.* | 1.90 | $300.00 | $570.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with H. Foard and R. Haskins re: Ad Hoc and Sponsors holdings mapping.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Shane Payne | Business Analysis / Operations *Checked data room mapping.* | 1.80 | $475.00 | $855.00 |
| 5/21/2020 | Shane Payne | Business Analysis / Operations *Read first day hearing transcript.* | 0.50 | $475.00 | $237.50 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Drafted follow up request list for J. Keyes.* | 0.20 | $680.00 | $136.00 |
| 5/21/2020 | RJ Haskins | Business Analysis / Operations *Compiled data on comparable DIPs containing backstop fees.* | 1.60 | $350.00 | $560.00 |
| 5/21/2020 | Courtney Clement | Business Analysis / Operations *Analyzed peer company (#6) DIP motion, order and fees for DIP comparison analysis.* | 1.30 | $350.00 | $455.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/21/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed corporate structure analysis including obligations and intercompany relationships at each entity.* | 2.00 | $475.00 | $950.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Golden re: dataroom.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Edward Kim | Business Analysis / Operations<br>*Review and assessment of Quinn employment app and annotation of issues to discuss.* | 1.50 | $685.00 | $1,027.50 |
| 5/21/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with C. Clement re: status of backstop DIP comps.* | 0.10 | $425.00 | $42.50 |
| 5/21/2020 | RJ Haskins | Business Analysis / Operations<br>*Began thorough review of dataroom files to index importance to the overall case.* | 1.80 | $350.00 | $630.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed new documents uploaded into the venue dataroom.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: IPO prospectus.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Shane Payne | Business Analysis / Operations<br>*Created summary schedule of DIP terms.* | 2.10 | $475.00 | $997.50 |
| 5/21/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed Pachulski presentation for critical case issues.* | 1.00 | $475.00 | $475.00 |
| 5/21/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi re: DIP facility comps.* | 0.10 | $425.00 | $42.50 |
| 5/21/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated dataroom tracker.* | 0.30 | $350.00 | $105.00 |
| 5/21/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed DIP budget.* | 1.10 | $475.00 | $522.50 |
| 5/21/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: out-of-court recovery.* | 0.10 | $425.00 | $42.50 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: DIP Budget details.* | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/21/2020 | RJ Haskins | Business Analysis / Operations<br>*Created Ad Hoc Committee total holdings table for PSZJ.* | 1.30 | $350.00 | $455.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed dataroom index against request list.* | 0.60 | $680.00 | $408.00 |
| 5/21/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed holdings table constructed by R. Haskins.* | 0.30 | $425.00 | $127.50 |
| 5/21/2020 | Edward Kim | Business Analysis / Operations<br>*Meeting with P. Navid to discuss IB fees and comparable analysis.* | 1.50 | $685.00 | $1,027.50 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: Madewell datapoints.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued searching for comparable DIP financing and Backstop fees for J. Crew.* | 2.40 | $300.00 | $720.00 |
| 5/21/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed peer company (#4) DIP motion, order and fees for DIP comparison analysis.* | 1.10 | $350.00 | $385.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed final revised trade agreement.* | 0.70 | $680.00 | $476.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with H. Foard re: Madewell datapoints.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | RJ Haskins | Business Analysis / Operations<br>*Downloaded and summarized new dataroom filings.* | 0.70 | $350.00 | $245.00 |
| 5/21/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed diligence materials in preparation for call with management.* | 0.40 | $475.00 | $190.00 |
| 5/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ commentary to first day motions.* | 1.00 | $680.00 | $680.00 |
| 5/21/2020 | Sanjuro Kietlinski | Case Administration<br>*Reviewed admin/setup matters.* | 0.10 | $680.00 | $68.00 |
| 5/21/2020 | Sanjuro Kietlinski | Case Administration | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Corresponded with E. Overman re: admin matters.* | | | |
| 5/21/2020 | Harry Foard | Committee Activities<br>*Reviewed email from B. Sandler re: update and management call scheduling.* | 0.20 | $425.00 | $85.00 |
| 5/21/2020 | Courtney Clement | Committee Activities<br>*Created slide on DIP comparables.* | 0.60 | $350.00 | $210.00 |
| 5/21/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed additional correspondences by and between vendor subcommittee.* | 0.30 | $680.00 | $204.00 |
| 5/21/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed B. Sandler UCC update.* | 0.20 | $680.00 | $136.00 |
| 5/21/2020 | Edward Kim | Court Filings<br>*Reviewed 1st day transcript and notated sections of interest.* | 1.00 | $685.00 | $685.00 |
| 5/21/2020 | Shane Payne | Court Filings<br>*Created summaries of new dockets filed in past week.* | 1.30 | $475.00 | $617.50 |
| 5/21/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Motion to Extend Time for Unexpired Leases.* | 1.50 | $680.00 | $1,020.00 |
| 5/21/2020 | Daniel Radi | Court Filings<br>*Dockets update, summary and send to the team.* | 1.20 | $300.00 | $360.00 |
| 5/21/2020 | Harry Foard | Court Filings<br>*Reviewed Revised Trade Creditor Agreement (dckt 285).* | 0.30 | $425.00 | $127.50 |
| 5/21/2020 | Shane Payne | Court Filings<br>*Created disclosure statement summary.* | 0.90 | $475.00 | $427.50 |
| 5/21/2020 | Sanjuro Kietlinski | Court Filings<br>*Began analysis of first day declaration.* | 2.80 | $680.00 | $1,904.00 |
| 5/21/2020 | Sanjuro Kietlinski | Court Filings<br>*Completed analysis of first day declaration.* | 2.30 | $680.00 | $1,564.00 |
| 5/21/2020 | RJ Haskins | Court Hearings<br>*Summarized Chinos first day transcript for Province Team.* | 1.80 | $350.00 | $630.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/21/2020 | Paul Navid | Fee / Employment Applications<br>*Reviewed comparable retention apps and final fee orders.* | 0.90 | $525.00 | $472.50 |
| 5/21/2020 | Beth Robinson | Fee / Employment Applications<br>*Ran internal conflicts check.* | 2.20 | $175.00 | $385.00 |
| 5/21/2020 | Sanjuro Kietlinski | Financing Activities<br>*Attended phone call with B. Sandler to discuss DIP Issues.* | 0.20 | $680.00 | $136.00 |
| 5/21/2020 | Edward Kim | Financing Activities<br>*Reviewed DIP issues list and reference specific points in DIP motions.* | 1.00 | $685.00 | $685.00 |
| 5/21/2020 | Sanjuro Kietlinski | Financing Activities<br>*Reviewed PSZJ draft DIP Final Order redlines.* | 2.10 | $680.00 | $1,428.00 |
| 5/21/2020 | Sanjuro Kietlinski | Litigation<br>*Reviewed PSZJ discovery procedures memo.* | 0.10 | $680.00 | $68.00 |
| 5/22/2020 | Shane Payne | Business Analysis / Operations<br>*Prioritized list of files posted to data room.* | 2.90 | $475.00 | $1,377.50 |
| 5/22/2020 | Edward Kim | Business Analysis / Operations<br>*Call with P. Navid to discuss IB retention and comp analysis.* | 0.30 | $685.00 | $205.50 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Lazard retention.* | 0.10 | $680.00 | $68.00 |
| 5/22/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed additional color received re: DIP budget.* | 0.70 | $425.00 | $297.50 |
| 5/22/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed updated budget and liquidity.* | 0.40 | $525.00 | $210.00 |
| 5/22/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed analysis of reorganized equity distribution.* | 1.40 | $475.00 | $665.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated draft DIP comps.* | 1.20 | $680.00 | $816.00 |
| 5/22/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to S. Kietlinski re: backstop comp fees.* | 0.40 | $425.00 | $170.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Followed up with J. Keyes re: outstanding requests.* | | | |
| 5/22/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed company press releases.* | 0.60 | $475.00 | $285.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Navid and E. Kim re: banker comp analysis.* | 0.10 | $680.00 | $68.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Navid re: updates to banker comparables.* | 0.10 | $680.00 | $68.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the First Day Hearing Demonstrative Presentation.* | 2.00 | $680.00 | $1,360.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Edited holdings mapping for S. Cho.* | 0.40 | $680.00 | $272.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed preliminary drafts of banker comp analysis.* | 1.10 | $680.00 | $748.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with J. Keyes re: outstanding requests re: DIP budget detail.* | 0.10 | $680.00 | $68.00 |
| 5/22/2020 | Paul Navid | Business Analysis / Operations<br>*Call with E. Kim to discuss IB retention and comp analysis.* | 0.30 | $525.00 | $157.50 |
| 5/22/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple emails with S. Payne re: new money calculation.* | 0.30 | $425.00 | $127.50 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed additional commentary re: cash management motion.* | 0.30 | $680.00 | $204.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with C. Cabello and team re: banker comparables analysis.* | 0.10 | $680.00 | $68.00 |
| 5/22/2020 | Harry Foard | Business Analysis / Operations<br>*Began scrubbing DIP comps related to backstop fees.* | 2.70 | $425.00 | $1,147.50 |
| 5/22/2020 | Harry Foard | Business Analysis / Operations<br>*Performed research into calculation nature of backstop fees.* | 1.10 | $425.00 | $467.50 |
| 5/22/2020 | Shane Payne | Business Analysis / Operations | 0.80 | $475.00 | $380.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Summarized rationale for selection of companies in DIP comp set.* | | | |
| 5/22/2020 | Daniel Radi | Business Analysis / Operations<br>*Reviewed the Data Room for importance of files.* | 0.90 | $300.00 | $270.00 |
| 5/22/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed investment banker comps.* | 0.20 | $475.00 | $95.00 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: cash management and wages.* | 0.10 | $680.00 | $68.00 |
| 5/22/2020 | Shane Payne | Business Analysis / Operations<br>*Created materials summarizing the 2017 restructuring transaction.* | 2.20 | $475.00 | $1,045.00 |
| 5/22/2020 | Courtney Clement | Business Analysis / Operations<br>*Reviewed assigned files in data room.* | 1.90 | $350.00 | $665.00 |
| 5/22/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed updated DIP budget.* | 1.10 | $350.00 | $385.00 |
| 5/22/2020 | Harry Foard | Business Analysis / Operations<br>*Continued scrubbing DIP comps related to backstop fees.* | 2.30 | $425.00 | $977.50 |
| 5/22/2020 | RJ Haskins | Business Analysis / Operations<br>*Redownloaded entire dataroom to correct error causing significant portions of files to disappear.* | 2.40 | $350.00 | $840.00 |
| 5/22/2020 | Shane Payne | Business Analysis / Operations<br>*Updated data room tracker file.* | 1.60 | $475.00 | $760.00 |
| 5/22/2020 | Shane Payne | Business Analysis / Operations<br>*Read lawsuit filed in Supreme Court of New York related to 2017 restructuring transaction.* | 1.60 | $475.00 | $760.00 |
| 5/22/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi re: additional backstop comp names.* | 0.10 | $425.00 | $42.50 |
| 5/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: DIP Budget update.* | 0.10 | $680.00 | $68.00 |
| 5/22/2020 | Paul Navid | Committee Activities<br>*Evaluated comparable comps and prepared summary slide for committee.* | 2.10 | $525.00 | $1,102.50 |
| 5/22/2020 | Paul Navid | Committee Activities | 1.50 | $525.00 | $787.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Prepared a summary of IB retention, pre-petition payments, and analysis compared to market.* | | | |
| 5/22/2020 | Courtney Clement | Court Filings<br>*Provided comments for docket updates.* | 0.60 | $350.00 | $210.00 |
| 5/22/2020 | Courtney Clement | Court Filings<br>*Call with D. Radi to discuss docket updates.* | 0.30 | $350.00 | $105.00 |
| 5/22/2020 | Shane Payne | Court Filings<br>*Reviewed summary of dockets filed on May 22.* | 0.20 | $475.00 | $95.00 |
| 5/22/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed Simon Property Limited Objection.* | 0.20 | $680.00 | $136.00 |
| 5/22/2020 | Daniel Radi | Court Filings<br>*Call with C. Clement to discuss docket updates.* | 0.30 | $300.00 | $90.00 |
| 5/22/2020 | Shane Payne | Court Filings<br>*Read restructuring support agreement.* | 1.90 | $475.00 | $902.50 |
| 5/22/2020 | Daniel Radi | Court Filings<br>*Daily docket summary, download and rename all dockets for J Crew.* | 0.80 | $300.00 | $240.00 |
| 5/22/2020 | Paul Navid | Court Filings<br>*Analyzed Lazard's retention application.* | 0.90 | $525.00 | $472.50 |
| 5/22/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Lease Rejection Procedures Motion.* | 0.90 | $680.00 | $612.00 |
| 5/22/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with S. Cho re: DIP fee letter.* | 0.10 | $680.00 | $68.00 |
| 5/22/2020 | Sanjuro Kietlinski | Financing Activities<br>*Completed analysis of the DIP Credit Agreement.* | 2.00 | $680.00 | $1,360.00 |
| 5/22/2020 | Sanjuro Kietlinski | Financing Activities<br>*Began analysis of the DIP Credit Agreement.* | 2.20 | $680.00 | $1,496.00 |
| 5/22/2020 | Sanjuro Kietlinski | Financing Activities<br>*Analyzed the Interim DIP Order.* | 1.60 | $680.00 | $1,088.00 |
| 5/22/2020 | Shane Payne | Financing Activities<br>*Reviewed IPCo notes debt documents.* | 1.00 | $475.00 | $475.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed datapoint re: duplicative banker fees.* | 0.10 | $680.00 | $68.00 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with J. Fiero re: additional cash management detail.* | 0.10 | $680.00 | $68.00 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended various calls with S. Cho to discuss outstanding matters.* | 0.30 | $680.00 | $204.00 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ changes to cash management.* | 0.50 | $680.00 | $340.00 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed first day hearing transcript.* | 1.70 | $680.00 | $1,156.00 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed dataroom v. data requests.* | 0.70 | $680.00 | $476.00 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed additional language to cash management and corresponded with J. Fiero re: same.* | 0.20 | $680.00 | $136.00 |
| 5/23/2020 | Edward Kim | Business Analysis / Operations<br>*Research dockets and look for employment apps for recent comparable cases; research M&A fee comps.* | 2.00 | $685.00 | $1,370.00 |
| 5/23/2020 | Shane Payne | Business Analysis / Operations<br>*Researched comparable peer set for preliminary valuation.* | 1.90 | $475.00 | $902.50 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with P. Navid re: duplication of fees.* | 0.10 | $680.00 | $68.00 |
| 5/23/2020 | Shane Payne | Business Analysis / Operations<br>*Updated data room tracker file* | 0.50 | $475.00 | $237.50 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Prepped initial comments to E. Kim and P. Navid re: Lazard retention.* | 0.20 | $680.00 | $136.00 |
| 5/23/2020 | Paul Navid | Business Analysis / Operations<br>*Prepared a summary of 2016 Lazard retention app for team and assess total fees collected.* | 0.90 | $525.00 | $472.50 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the Lazard Retention Application/Engagement Letter.* | 1.80 | $680.00 | $1,224.00 |

## Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: debt trading levels.* | 0.10 | $680.00 | $68.00 |
| 5/23/2020 | Paul Navid | Business Analysis / Operations<br>*Evaluated financials provided in the VDR.* | 0.50 | $525.00 | $262.50 |
| 5/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted follow up email to J. Keyes re: cash management/intercompany reporting.* | 0.20 | $680.00 | $136.00 |
| 5/23/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed pertinent documents and corresponded with S. Payne re: same.* | 0.70 | $425.00 | $297.50 |
| 5/23/2020 | Paul Navid | Claims Analysis and Objections<br>*Analyzed 15 comparable IB retention apps and final fee order to note financing fee structure.* | 1.80 | $525.00 | $945.00 |
| 5/23/2020 | Paul Navid | Claims Analysis and Objections<br>*Evaluated bankruptcy cases with IB to assess if fees were also based on exit facility.* | 1.50 | $525.00 | $787.50 |
| 5/23/2020 | Paul Navid | Claims Analysis and Objections<br>*Evaluate objection options for IB and correspondence with team.* | 0.40 | $525.00 | $210.00 |
| 5/23/2020 | Shane Payne | Committee Activities<br>*Outlined committee presentation.* | 2.80 | $475.00 | $1,330.00 |
| 5/23/2020 | Paul Navid | Committee Activities<br>*Prepared summary of fees and comp for team to discuss with committee.* | 1.40 | $525.00 | $735.00 |
| 5/23/2020 | Sanjuro Kietlinski | Court Filings<br>*Review numerous objections to the Motion Extending Time Leases.* | 1.60 | $680.00 | $1,088.00 |
| 5/23/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the UCC Objection to Motion Extending Time Leases.* | 1.20 | $680.00 | $816.00 |
| 5/23/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Custom Programs Motion.* | 1.40 | $680.00 | $952.00 |
| 5/23/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Utilities Motion* | 0.40 | $680.00 | $272.00 |
| 5/23/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the SOFA SOAL Extension Motion.* | 0.20 | $680.00 | $136.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/23/2020 | Edward Kim | Fee / Employment Applications<br>*Finalized analysis and re-review of employment app.* | 1.30 | $685.00 | $890.50 |
| 5/23/2020 | Sanjuro Kietlinski | Financing Activities<br>*Reviewed PSZJ Proposed DIP Settlement.* | 0.80 | $680.00 | $544.00 |
| 5/23/2020 | Sanjuro Kietlinski | Financing Activities<br>*Analyzed PSZJ Preliminary List of DIP Objections.* | 1.20 | $680.00 | $816.00 |
| 5/23/2020 | Harry Foard | Litigation<br>*Began "fact-checking" assertions drafted by T. Flanagan of PSZJ.* | 2.20 | $425.00 | $935.00 |
| 5/23/2020 | Harry Foard | Litigation<br>*Reviewed email drafted by T. Flanagan of PSZJ.* | 0.30 | $425.00 | $127.50 |
| 5/23/2020 | Harry Foard | Litigation<br>*Drafted email to S. Kietlinski re: findings of fact-checking exercise.* | 0.20 | $425.00 | $85.00 |
| 5/23/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with H. Foard and T. Flanagan re: Complaint.* | 0.10 | $680.00 | $68.00 |
| 5/23/2020 | Harry Foard | Litigation<br>*Continued "fact-checking" assertions drafted by T. Flanagan of PSZJ.* | 1.50 | $425.00 | $637.50 |
| 5/23/2020 | Harry Foard | Litigation<br>*Corresponded with D. Radi re: historical financial figures.* | 0.10 | $425.00 | $42.50 |
| 5/23/2020 | Harry Foard | Litigation<br>*Corresponded with R. Haskins re: historical financial figures.* | 0.10 | $425.00 | $42.50 |
| 5/23/2020 | Harry Foard | Litigation<br>*Downloaded additional SEC filings.* | 0.40 | $425.00 | $170.00 |
| 5/23/2020 | Sanjuro Kietlinski | Tax Issues<br>*Reviewed the NOL Motion.* | 1.00 | $680.00 | $680.00 |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to PSZJ re: preliminary thoughts on Lazard retention.* | 0.20 | $680.00 | $136.00 |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to PSZJ re: Hilco retention.* | 0.30 | $680.00 | $204.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**

Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed director compensation (1.0); corresponded with S. Cho re: same.* | 1.10 | $680.00 | $748.00 |
| 5/24/2020 | Paul Navid | Business Analysis / Operations<br>*Prepared for call, reviewed case notes, and filings.* | 0.40 | $525.00 | $210.00 |
| 5/24/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed articles and case notes on IP transfers.* | 0.50 | $525.00 | $262.50 |
| 5/24/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Moses re: J.Crew trading levels.* | 0.10 | $425.00 | $42.50 |
| 5/24/2020 | Daniel Radi | Business Analysis / Operations<br>*Worked on Ad hoc committee holdings, DIP Comps, and corporate structure slides for the UCC Presentation.* | 2.80 | $300.00 | $840.00 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations<br>*Created J. Crew and Madewell illustrative valuation slides.* | 0.80 | $350.00 | $280.00 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide and drafted commentary on the full-year forecast.* | 1.00 | $350.00 | $350.00 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations<br>*Conducted additional research on comparable companies in order to bolster illustrative valuation.* | 1.40 | $350.00 | $490.00 |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed the Hilco Retention Application.* | 1.40 | $680.00 | $952.00 |
| 5/24/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed segmented financials with R. Haskins.* | 0.30 | $475.00 | $142.50 |
| 5/24/2020 | Harry Foard | Business Analysis / Operations<br>*Followed up with D. Moses re: J.Crew trading levels.* | 0.10 | $425.00 | $42.50 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations<br>*Added additional commentary to the TSA page.* | 0.50 | $350.00 | $175.00 |
| 5/24/2020 | Courtney Clement | Business Analysis / Operations<br>*Summarized ongoing trade agreement and supplement ongoing agreement.* | 1.30 | $350.00 | $455.00 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations | 1.90 | $350.00 | $665.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**

Managed By: Sanjuro Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Recreated the TSA slide to better communicate the effects of the agreement.* | | | |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with R. Kost re: data requests.* | 0.10 | $680.00 | $68.00 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations *Conducted illustrative valuation of J. Crew using comparable companies.* | 1.80 | $350.00 | $630.00 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations *Created slide on 19-week DIP Budget.* | 1.10 | $350.00 | $385.00 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations *Conducted analysis on the full-year forecast provided by the Debtors.* | 1.10 | $350.00 | $385.00 |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Cho re: Hilco compensation.* | 0.10 | $680.00 | $68.00 |
| 5/24/2020 | Shane Payne | Business Analysis / Operations *Reviewed specific fee type within real estate advisor engagements.* | 2.10 | $475.00 | $997.50 |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Followed up with H. Foard re: debt trading levels.* | 0.10 | $680.00 | $68.00 |
| 5/24/2020 | Harry Foard | Business Analysis / Operations *Researched total comp packages of J.Crew directors.* | 2.60 | $425.00 | $1,105.00 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations *Conducted illustrative valuation of Madewell using comparable companies' methodology.* | 1.70 | $350.00 | $595.00 |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Drafted email to S. Cho and J. Fiero re: director compensation.* | 0.20 | $680.00 | $136.00 |
| 5/24/2020 | Harry Foard | Business Analysis / Operations *Reviewed issues list drafted by S. Kietlinski.* | 0.30 | $425.00 | $127.50 |
| 5/24/2020 | Courtney Clement | Business Analysis / Operations *Analyzed budget variance for week ending May 16.* | 0.90 | $350.00 | $315.00 |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Attended call with PSZJ.* | 0.90 | $680.00 | $612.00 |
| 5/24/2020 | RJ Haskins | Business Analysis / Operations | 0.30 | $350.00 | $105.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**                                                        Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Discussed J. Crew's segmented financials with S. Payne.* | | | |
| 5/24/2020 | Harry Foard | Business Analysis / Operations<br>*Developed comp analysis re: J. Crew directors.* | 0.60 | $425.00 | $255.00 |
| 5/24/2020 | Courtney Clement | Business Analysis / Operations<br>*Tracked chapter 11 timeline.* | 0.50 | $350.00 | $175.00 |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and R. Haskins re: Hilco comp.* | 0.10 | $680.00 | $68.00 |
| 5/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended numerous phone calls with S. Cho to discuss various outstanding matters.* | 0.40 | $680.00 | $272.00 |
| 5/24/2020 | Harry Foard | Committee Activities<br>*Drafted slides for upcoming committee deck and corresponded with R. Haskins re: same.* | 1.40 | $425.00 | $595.00 |
| 5/24/2020 | RJ Haskins | Committee Activities<br>*Created slide outline for the 1st Committee Presentation.* | 0.60 | $350.00 | $210.00 |
| 5/24/2020 | Courtney Clement | Committee Activities<br>*Created slide on ongoing trade agreement.* | 0.40 | $350.00 | $140.00 |
| 5/24/2020 | Courtney Clement | Committee Activities<br>*Created slides on Chapter 11 Timeline.* | 0.40 | $350.00 | $140.00 |
| 5/24/2020 | RJ Haskins | Committee Activities<br>*Reviewed/fact checked other team members' slides.* | 1.70 | $350.00 | $595.00 |
| 5/24/2020 | RJ Haskins | Committee Activities<br>*Incorporated other team members' slides into the committee presentation.* | 0.60 | $350.00 | $210.00 |
| 5/24/2020 | Paul Navid | Committee Activities<br>*Prepared slides on both retention applications of Lazard from 2016 and 2020 with summary of terms and included a slide on comparable comps.* | 1.80 | $525.00 | $945.00 |
| 5/24/2020 | RJ Haskins | Committee Activities<br>*Incorporated other team members' slides into the committee presentation.* | 0.40 | $350.00 | $140.00 |
| 5/24/2020 | Edward Kim | Committee Activities<br>*Professionals' call re: IPCo transfers.* | 1.20 | $685.00 | $822.00 |
| 5/24/2020 | Daniel Radi | Court Filings | 0.30 | $300.00 | $90.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Dockets summary, update and rename.* | | | |
| 5/24/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Insurance Motion.* | 0.70 | $680.00 | $476.00 |
| 5/24/2020 | Courtney Clement | Court Filings<br>*Provided comments for docket updates.* | 0.50 | $350.00 | $175.00 |
| 5/24/2020 | Harry Foard | Court Filings<br>*Provided comments to S. Kietlinski re: objection drafted by PSZJ.* | 1.90 | $425.00 | $807.50 |
| 5/24/2020 | Beth Robinson | Fee / Employment Applications<br>*Begin draft retention app; email to S. Kietlinski for review (0.1).* | 1.80 | $175.00 | $315.00 |
| 5/24/2020 | Paul Navid | Litigation<br>*Participated in the conference call with the Province, PSZJ, Quin Emanuel, and Goldin teams.* | 1.20 | $525.00 | $630.00 |
| 5/24/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with A. Kornfeld re: various investigation matters.* | 0.10 | $680.00 | $68.00 |
| 5/24/2020 | Sanjuro Kietlinski | Litigation<br>*Participated in the conference call with the Province, PSZJ, Quin Emanuel, and Goldin teams.* | 1.20 | $680.00 | $816.00 |
| 5/24/2020 | Shane Payne | Litigation<br>*Participated in the conference call with the Province, PSZJ, Quin Emanuel, and Goldin teams.* | 1.20 | $475.00 | $570.00 |
| 5/24/2020 | Harry Foard | Litigation<br>*Participated in the conference call with the Province, PSZJ, Quin Emanuel, and Goldin teams.* | 1.20 | $425.00 | $510.00 |
| 5/24/2020 | RJ Haskins | Litigation<br>*Participated in the conference call with the Province, PSZJ, Quin Emanuel, and Goldin teams.* | 1.20 | $350.00 | $420.00 |
| 5/24/2020 | Sanjuro Kietlinski | Litigation<br>*Drafted email to T. Flanagan re: Complaint comments* | 0.60 | $680.00 | $408.00 |
| 5/24/2020 | Sanjuro Kietlinski | Litigation | 2.70 | $680.00 | $1,836.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Redlined/provided commentary on draft Complaint.* | | | |
| 5/24/2020 | Sanjuro Kietlinski | Tax Issues<br>*Reviewed the Taxes Motion.* | 0.90 | $680.00 | $612.00 |
| 5/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on the S&U of the detailed DIP Budget.* | 1.10 | $350.00 | $385.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: final trade agreement.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued to correspond with S. Cho re: Hilco compensation.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: DIP fee calculation methodology.* | 0.30 | $425.00 | $127.50 |
| 5/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Added new comparable companies into the illustrative valuation for J. Crew and Madewell.* | 0.60 | $350.00 | $210.00 |
| 5/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Created list of questions regarding VIP level requests.* | 1.10 | $350.00 | $385.00 |
| 5/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Added commentary to the S&U slide.* | 0.60 | $350.00 | $210.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: warrant valuation.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with PSZJ and Hilco.* | 0.20 | $680.00 | $136.00 |
| 5/25/2020 | Daniel Radi | Business Analysis / Operations<br>*Look through list of companies finding comparable companies with a backstop fee.* | 1.80 | $300.00 | $540.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated real estate consultant comp analysis.* | 0.70 | $680.00 | $476.00 |
| 5/25/2020 | Daniel Radi | Business Analysis / Operations<br>*Add all companies with backstop fees to the DIP Comps Backstop Fee database, source and screenshot.* | 2.60 | $300.00 | $780.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/25/2020 | Harry Foard | Business Analysis / Operations<br>*Attended phone call with S. Payne re: workstream status.* | 0.20 | $425.00 | $85.00 |
| 5/25/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed UCC's draft objection to DIP motion.* | 2.90 | $475.00 | $1,377.50 |
| 5/25/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed VIP data and required financials request.* | 1.80 | $525.00 | $945.00 |
| 5/25/2020 | Paul Navid | Business Analysis / Operations<br>*Call with S. Payne to discuss case progress.* | 0.20 | $525.00 | $105.00 |
| 5/25/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed warrant options as part of plan* | 1.10 | $525.00 | $577.50 |
| 5/25/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed mechanics of equity distribution in the transaction support agreement.* | 0.40 | $475.00 | $190.00 |
| 5/25/2020 | Paul Navid | Business Analysis / Operations<br>*Researched public filings.* | 1.10 | $525.00 | $577.50 |
| 5/25/2020 | Shane Payne | Business Analysis / Operations<br>*Created summary materials for Madewell segment.* | 2.40 | $475.00 | $1,140.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with J. Keyes re: IP value by entity.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed redlined Cash Management Order (0.9); corresponded with PSZJ re: proposed changes (0.1).* | 1.00 | $680.00 | $680.00 |
| 5/25/2020 | Paul Navid | Business Analysis / Operations<br>*Vetted investment banking comparable data.* | 2.50 | $525.00 | $1,312.50 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of the DIP Budget.* | 0.80 | $680.00 | $544.00 |
| 5/25/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed Madewell S-1 filing.* | 1.80 | $475.00 | $855.00 |
| 5/25/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with H. Foard re; DIP fee calculation methodology.* | 0.30 | $475.00 | $142.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Hilco re: retention.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed borrowing base schedule.* | 1.20 | $350.00 | $420.00 |
| 5/25/2020 | Harry Foard | Business Analysis / Operations<br>*Developed preliminary warrant valuation analysis.* | 2.30 | $425.00 | $977.50 |
| 5/25/2020 | Shane Payne | Business Analysis / Operations<br>*Call with P. Navid to discuss case progress.* | 0.20 | $475.00 | $95.00 |
| 5/25/2020 | Shane Payne | Business Analysis / Operations<br>*Attended phone call with H. Foard re: workstream status.* | 0.20 | $475.00 | $95.00 |
| 5/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated PSZJ dataroom to mirror Province's dataroom.* | 0.60 | $350.00 | $210.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the Revised Trade Creditor Agreement.* | 0.90 | $680.00 | $612.00 |
| 5/25/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: preliminary warrants valuation.* | 0.10 | $425.00 | $42.50 |
| 5/25/2020 | Courtney Clement | Business Analysis / Operations<br>*Revised borrowing base analysis based on comments.* | 0.70 | $350.00 | $245.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with D. Grassgreen re: IP.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with S. Cho re: DIP Budget.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to PSZJ team re: thoughts on Hilco compensation.* | 0.20 | $680.00 | $136.00 |
| 5/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with J. Keyes to discuss outstanding data requests.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with B. Robinson re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Paul Navid | Claims Analysis and Objections | 1.40 | $525.00 | $735.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**                                          Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/25/2020 | Shane Payne | *Analyzed specific budget line items to assess objection and reviewed draft of DIP objection.* Committee Activities *Reviewed initial version of UCC presentation.* | 1.50 | $475.00 | $712.50 |
| 5/25/2020 | Daniel Radi | Committee Activities *Update slides per comments for the UCC Presentation.* | 1.90 | $300.00 | $570.00 |
| 5/25/2020 | RJ Haskins | Committee Activities *Added additional commentary to full-year forecast slide.* | 0.70 | $350.00 | $245.00 |
| 5/25/2020 | RJ Haskins | Committee Activities *Turned comments on several slides for the 1st committee presentation.* | 1.60 | $350.00 | $560.00 |
| 5/25/2020 | RJ Haskins | Committee Activities *Conducted accuracy check on across all of the 1st committee deck slides.* | 1.60 | $350.00 | $560.00 |
| 5/25/2020 | RJ Haskins | Committee Activities *Incorporated Province team members' slides into the presentation.* | 0.80 | $350.00 | $280.00 |
| 5/25/2020 | RJ Haskins | Committee Activities *Reformatted new slides to be consistent with the rest of the deck.* | 1.30 | $350.00 | $455.00 |
| 5/25/2020 | RJ Haskins | Committee Activities *Conducted grammar check for the committee presentation.* | 0.60 | $350.00 | $210.00 |
| 5/25/2020 | Shane Payne | Committee Activities *Provided comments to junior team for UCC presentation materials.* | 3.20 | $475.00 | $1,520.00 |
| 5/25/2020 | RJ Haskins | Committee Activities *Updated Province dataroom with new filings.* | 0.40 | $350.00 | $140.00 |
| 5/25/2020 | Courtney Clement | Committee Activities *Created slide on borrowing base.* | 0.30 | $350.00 | $105.00 |
| 5/25/2020 | Daniel Radi | Committee Activities *Work on UCC Presentation for J Crew.* | 2.60 | $300.00 | $780.00 |
| 5/25/2020 | Daniel Radi | Court Filings *Update daily dockets, rename and summarize.* | 0.70 | $300.00 | $210.00 |
| 5/25/2020 | Courtney Clement | Court Filings | 0.30 | $350.00 | $105.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**                                           Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Provided comments for docket update.* |  |  |  |
| 5/25/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed Goldin Retention Application.* | 0.30 | $680.00 | $204.00 |
| 5/25/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Robert Kost Declaration.* | 0.40 | $680.00 | $272.00 |
| 5/25/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Susheel Kirpalani Declaration.* | 0.50 | $680.00 | $340.00 |
| 5/25/2020 | Harry Foard | Court Filings<br>*Continued review of FDD (dckt #6).* | 1.30 | $425.00 | $552.50 |
| 5/25/2020 | RJ Haskins | Court Filings<br>*Reviewed docket 312, Limited Objection to Postpetition Financing.* | 0.60 | $350.00 | $210.00 |
| 5/25/2020 | Harry Foard | Court Filings<br>*Reviewed and provided commentary to DIP objection drafted by PSZJ.* | 2.20 | $425.00 | $935.00 |
| 5/25/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed Bar Date Motion.* | 0.30 | $680.00 | $204.00 |
| 5/25/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the May 26 Hearing Agenda.* | 0.20 | $680.00 | $136.00 |
| 5/25/2020 | Harry Foard | Court Filings<br>*Reviewed TSA included in the FDD (dckt #6).* | 0.30 | $425.00 | $127.50 |
| 5/25/2020 | Sanjuro Kietlinski | Financing Activities<br>*Continued PSZJ draft DIP Objection.* | 1.30 | $680.00 | $884.00 |
| 5/25/2020 | Sanjuro Kietlinski | Financing Activities<br>*Analyzed PSZJ draft DIP Objection.* | 2.80 | $680.00 | $1,904.00 |
| 5/25/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded internally re: DIP Objection comments.* | 0.10 | $680.00 | $68.00 |
| 5/25/2020 | Sanjuro Kietlinski | Financing Activities<br>*Fact checked certain claims in the PSZJ draft DIP Objection.* | 0.80 | $680.00 | $544.00 |
| 5/25/2020 | Harry Foard | Litigation<br>*Began laying groundwork for insolvency analysis.* | 1.80 | $425.00 | $765.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/25/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Began review of the Disclosure Statement.* | 3.10 | $680.00 | $2,108.00 |
| 5/25/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Finished preliminary read of the Disclosure Statement.* | 1.70 | $680.00 | $1,156.00 |
| 5/25/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Analyzed the Proposed Plan.* | 2.20 | $680.00 | $1,496.00 |
| 5/26/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with P. Navid re: warrant valuation.* | 0.10 | $425.00 | $42.50 |
| 5/26/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed and researched various platforms for option and warrant valuation.* | 1.80 | $525.00 | $945.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to J. Keyes with outstanding DIP Budget questions.* | 0.20 | $680.00 | $136.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: case calendar and milestones.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed new re-opening schedule.* | 0.70 | $475.00 | $332.50 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with J. Gonzalez to discuss case updates and objections.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with E. Kim re: warrants math.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Courtney Clement | Business Analysis / Operations<br>*Revised variance analysis based on H. Foard comments.* | 0.60 | $350.00 | $210.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with internal team re: financial datapoints.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: additional DIP comps.* | 0.10 | $425.00 | $42.50 |
| 5/26/2020 | Paul Navid | Business Analysis / Operations<br>*Call with S. Payne and H. Foard to discuss exit capitalization.* | 0.30 | $525.00 | $157.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/26/2020 | Shane Payne | Business Analysis / Operations<br>Call with P. Navid and H. Foard to discuss exit capitalization. | 0.30 | $475.00 | $142.50 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Attended follow up phone call with S. Cho to discuss various objection matters. | 0.30 | $680.00 | $204.00 |
| 5/26/2020 | Edward Kim | Business Analysis / Operations<br>Review of warrant valuation model and research. | 0.80 | $685.00 | $548.00 |
| 5/26/2020 | Harry Foard | Business Analysis / Operations<br>Call with S. Kietlinski to discuss various open workstreams. | 0.50 | $425.00 | $212.50 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Attended phone call with P. Huygens to discuss various outstanding matters. | 0.20 | $680.00 | $136.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with J. Keyes re: updated store open plan. | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Follow up with T. Cowan. | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with S. Cho re: unanswered DIP questions. | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with Lazard and Alix re: Madewell IP. | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Shane Payne | Business Analysis / Operations<br>Reviewed warrant valuation analysis. | 1.30 | $475.00 | $617.50 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with S. Cho re: interest payments. | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Daniel Radi | Business Analysis / Operations<br>Added more names and reviewed the DIP Comps Backstop Fee. | 1.70 | $300.00 | $510.00 |
| 5/26/2020 | Edward Kim | Business Analysis / Operations<br>Attended discussion regarding 2017 Transaction investigation with PSZJ and Province Teams. | 0.60 | $685.00 | $411.00 |
| 5/26/2020 | Paul Navid | Business Analysis / Operations<br>Multiple calls with H. Foard to discuss valuation analysis. | 0.20 | $525.00 | $105.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted comprehensive request list to J. Keyes.* | 0.40 | $680.00 | $272.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler and S. Cho re: outstanding data requests.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with J. Gonzalez and L. Toro re: unencumbered foreign assets.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Paul Huygens | Business Analysis / Operations<br>*Call with S. Kietlinski to discuss various outstanding matters.* | 0.20 | $900.00 | $180.00 |
| 5/26/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed historical financials and notes on Madewell growth.* | 1.80 | $525.00 | $945.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended call to address questions with AlixPartners team and H. Foard.* | 0.50 | $680.00 | $340.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Orgel re: Madewell IP.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | RJ Haskins | Business Analysis / Operations<br>*Attended discussion regarding 2017 Transaction investigation with PSZJ and Province Teams.* | 0.60 | $350.00 | $210.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with L. Lukehart re: Madewell assets and operations.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Paul Navid | Business Analysis / Operations<br>*Attended discussion regarding 2017 Transaction investigation with PSZJ and Province Teams.* | 0.60 | $525.00 | $315.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Investigated issues re: Section 956 and deemed dividends.* | 2.40 | $680.00 | $1,632.00 |
| 5/26/2020 | RJ Haskins | Business Analysis / Operations<br>*Searched through dataroom and court filings for detail regarding Exit Loan encumbrances.* | 1.20 | $350.00 | $420.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed 503(b)(9) buildup.* | 0.20 | $680.00 | $136.00 |
| 5/26/2020 | Harry Foard | Business Analysis / Operations<br>*Preliminary review of A&M insolvency report.* | 2.40 | $425.00 | $1,020.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: outstanding DIP questions.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Harry Foard | Business Analysis / Operations<br>*Attended discussion regarding 2017 Transaction investigation with PSZJ and Province Teams.* | 0.60 | $425.00 | $255.00 |
| 5/26/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed changes to store opening schedule and potential effect to cash flow.* | 0.40 | $525.00 | $210.00 |
| 5/26/2020 | Harry Foard | Business Analysis / Operations<br>*Further refined post-COVID DIP comps and corresponded with S. Kietlinski and S. Payne re: same.* | 0.80 | $425.00 | $340.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended multiple phone calls with S. Cho to discuss outstanding matters.* | 0.70 | $680.00 | $476.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Lazard re: DIP.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed Black Scholes model to assess warrant valuation and took notes on assumptions that need further research.* | 3.00 | $525.00 | $1,575.00 |
| 5/26/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed court hearing workstream with C. Clement.* | 0.30 | $475.00 | $142.50 |
| 5/26/2020 | Shane Payne | Business Analysis / Operations<br>*Provided comments on exit valuation mechanics.* | 0.40 | $475.00 | $190.00 |
| 5/26/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated Province team with details from new filings.* | 0.40 | $350.00 | $140.00 |
| 5/26/2020 | Harry Foard | Business Analysis / Operations<br>*Attended call to address questions with AlixPartners team and S. Kietlinski.* | 0.50 | $425.00 | $212.50 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Madewell IP.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Harry Foard | Business Analysis / Operations<br>*Call with P. Navid and S. Payne to discuss exit capitalization.* | 0.30 | $425.00 | $127.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/26/2020 | Daniel Radi | Business Analysis / Operations<br>*Do a full print review and mark up for inconsistencies and mistakes to fix in the master.* | 1.90 | $300.00 | $570.00 |
| 5/26/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with the team re: notes from Alix call.* | 0.10 | $425.00 | $42.50 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: outstanding data requests.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with D. Grassgreen re: Madewell IP.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated Province dataroom index.* | 0.90 | $350.00 | $315.00 |
| 5/26/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated Province dataroom with new filings.* | 0.20 | $350.00 | $70.00 |
| 5/26/2020 | Daniel Radi | Business Analysis / Operations<br>*Attended discussion regarding 2017 Transaction investigation with PSZJ and Province Teams.* | 0.60 | $300.00 | $180.00 |
| 5/26/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed 2017 transaction call notes.* | 0.30 | $350.00 | $105.00 |
| 5/26/2020 | Shane Payne | Business Analysis / Operations<br>*Created alternative warrant valuation based on scenario analysis.* | 0.90 | $475.00 | $427.50 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Redlined the S. Kietlinski Declaration re: DIP issues.* | 2.20 | $680.00 | $1,496.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with H. Foard to discuss various open workstreams.* | 0.50 | $680.00 | $340.00 |
| 5/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed DIP Budget for Alix follow up questions.* | 1.20 | $680.00 | $816.00 |
| 5/26/2020 | Harry Foard | Case Administration<br>*Attended call with T. Flanagan to discuss new production.* | 0.10 | $425.00 | $42.50 |
| 5/26/2020 | Sanjuro Kietlinski | Case Administration | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with PSZJ re: admin matters.* | | | |
| 5/26/2020 | Daniel Radi | Committee Activities<br>*Made minor adjustments to the J Crew UCC deck.* | 0.80 | $300.00 | $240.00 |
| 5/26/2020 | RJ Haskins | Committee Activities<br>*Incorporated final revisions to the committee deck.* | 0.90 | $350.00 | $315.00 |
| 5/26/2020 | RJ Haskins | Committee Activities<br>*Conducted full scrub on 1st committee deck.* | 1.60 | $350.00 | $560.00 |
| 5/26/2020 | Harry Foard | Committee Activities<br>*Added language re: annual budget to new committee deck.* | 0.30 | $425.00 | $127.50 |
| 5/26/2020 | Paul Navid | Committee Activities<br>*Worked on various analysis and prepared committee slides for upcoming call.* | 2.70 | $525.00 | $1,417.50 |
| 5/26/2020 | RJ Haskins | Committee Activities<br>*Added in Province team members' slides to the committee deck.* | 0.50 | $350.00 | $175.00 |
| 5/26/2020 | Harry Foard | Committee Activities<br>*Performed scrub of newly-drafted UCC deck.* | 2.70 | $425.00 | $1,147.50 |
| 5/26/2020 | RJ Haskins | Committee Activities<br>*Turned S. Kietlinski's comments for the abridged committee deck.* | 0.90 | $350.00 | $315.00 |
| 5/26/2020 | Shane Payne | Committee Activities<br>*Created committee presentation materials.* | 3.00 | $475.00 | $1,425.00 |
| 5/26/2020 | Sanjuro Kietlinski | Committee Activities<br>*Finalized UCC presentation for distribution.* | 2.30 | $680.00 | $1,564.00 |
| 5/26/2020 | RJ Haskins | Committee Activities<br>*Updated Province dataroom with new filings.* | 0.20 | $350.00 | $70.00 |
| 5/26/2020 | Sanjuro Kietlinski | Committee Activities<br>*Drafted preliminary changes to draft UCC presentation.* | 0.20 | $680.00 | $136.00 |
| 5/26/2020 | RJ Haskins | Committee Activities<br>*Turned comments on most recent version of the committee deck.* | 1.60 | $350.00 | $560.00 |
| 5/26/2020 | Harry Foard | Committee Activities | 0.60 | $425.00 | $255.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Added language re: DIP financing to new committee deck.* | | | |
| 5/26/2020 | Courtney Clement | Committee Activities<br>*Revised committee presentation slides based on comments.* | 1.40 | $350.00 | $490.00 |
| 5/26/2020 | Sanjuro Kietlinski | Committee Activities<br>*Continued developing UCC presentation.* | 2.60 | $680.00 | $1,768.00 |
| 5/26/2020 | Courtney Clement | Committee Activities<br>*Reviewed completed UCC presentation.* | 0.80 | $350.00 | $280.00 |
| 5/26/2020 | Daniel Radi | Committee Activities<br>*Updated the J Crew UCC presentation.* | 2.30 | $300.00 | $690.00 |
| 5/26/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with B. Sandler and S. Cho re: UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Cho re: UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 5/26/2020 | Courtney Clement | Court Filings<br>*Provided comments for docket updates.* | 0.20 | $350.00 | $70.00 |
| 5/26/2020 | RJ Haskins | Court Hearings<br>*Attended portion of the Hearing telephonically.* | 0.70 | $350.00 | $245.00 |
| 5/26/2020 | Courtney Clement | Court Hearings<br>*Discussed court hearing workstream with S. Payne.* | 0.30 | $350.00 | $105.00 |
| 5/26/2020 | Paul Huygens | Court Hearings<br>*Attended the Hearing telephonically.* | 1.00 | $900.00 | $900.00 |
| 5/26/2020 | Shane Payne | Court Hearings<br>*Attended the Hearing telephonically.* | 1.00 | $475.00 | $475.00 |
| 5/26/2020 | Sanjuro Kietlinski | Court Hearings<br>*Attended the Hearing telephonically.* | 1.00 | $680.00 | $680.00 |
| 5/26/2020 | Sanjuro Kietlinski | Financing Activities<br>*Continued analysis/commentary on DIP comps.* | 0.70 | $680.00 | $476.00 |
| 5/26/2020 | Sanjuro Kietlinski | Financing Activities | 0.50 | $680.00 | $340.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**                                              Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted email to PSZJ regarding additional redlines and comments to draft DIP Objection.* | | | |
| 5/26/2020 | Courtney Clement | Financing Activities<br>*Further analyzed borrowing base based on comments.* | 0.50 | $350.00 | $175.00 |
| 5/26/2020 | Sanjuro Kietlinski | Financing Activities<br>*Drafted additional redlines and commentary to draft DIP Objection.* | 0.80 | $680.00 | $544.00 |
| 5/26/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with team re: Exit Term loan credit agreement.* | 0.10 | $680.00 | $68.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with B. Sandler re: case updates.* | 0.30 | $680.00 | $204.00 |
| 5/27/2020 | Daniel Radi | Business Analysis / Operations<br>*Reviewed specified dockets and files to find the Exit Facility Credit Agreement.* | 0.60 | $300.00 | $180.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Critical Dates memo.* | 0.10 | $680.00 | $68.00 |
| 5/27/2020 | Paul Navid | Business Analysis / Operations<br>*Researched Binomial model for warrant valuation and prepared draft for team to review.* | 2.60 | $525.00 | $1,365.00 |
| 5/27/2020 | Daniel Radi | Business Analysis / Operations<br>*Added list of VIP files to the VIP Request Diligence List.* | 0.60 | $300.00 | $180.00 |
| 5/27/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated Province dataroom with new filings.* | 0.30 | $350.00 | $105.00 |
| 5/27/2020 | Paul Navid | Business Analysis / Operations<br>*Prepared comparable analysis and volatility of comps based on past 7 years with treasury rates for valuation analysis.* | 2.50 | $525.00 | $1,312.50 |
| 5/27/2020 | Daniel Radi | Business Analysis / Operations<br>*Looked for any management related calls, court hearings. milestones. objection dates and send calendar invites to the team.* | 1.50 | $300.00 | $450.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed preliminary warrants valuation math.* | 1.40 | $680.00 | $952.00 |
| 5/27/2020 | RJ Haskins | Business Analysis / Operations | 1.40 | $350.00 | $490.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Researched tax rules for partially unencumbered foreign equity.* | | | |
| 5/27/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Kietlinski to discuss workstream updates.* | 0.10 | $425.00 | $42.50 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: electing dip lenders.* | 0.10 | $680.00 | $68.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed historical financials.* | 0.90 | $680.00 | $612.00 |
| 5/27/2020 | Daniel Radi | Business Analysis / Operations<br>*Clean up the data room for set of files assigned and mark their priority.* | 1.20 | $300.00 | $360.00 |
| 5/27/2020 | Daniel Radi | Business Analysis / Operations<br>*Gather all call notes with the UCC and consolidate to send out to the team.* | 0.70 | $300.00 | $210.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss outstanding workstreams.* | 0.30 | $680.00 | $204.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Madewell Trademark Info.* | 0.10 | $680.00 | $68.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with J. Gonzalez re: case updates.* | 0.20 | $680.00 | $136.00 |
| 5/27/2020 | Paul Navid | Business Analysis / Operations<br>*Multiple calls with E. Kim to discuss warrant valuation.* | 0.20 | $525.00 | $105.00 |
| 5/27/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated the Chapter 11 timeline according to dockets, first day motions and the presentation from Pachulski.* | 0.80 | $300.00 | $240.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler and S. Cho re: DIP communications.* | 0.10 | $680.00 | $68.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed DIP VIP questions list.* | 0.30 | $680.00 | $204.00 |
| 5/27/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed proposed agenda for hearing on May 28.* | 0.60 | $350.00 | $210.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended phone call with H. Foard to discuss workstream updates.* | | | |
| 5/27/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed professional retention apps and compared with other cases to assess fee range.* | 1.80 | $525.00 | $945.00 |
| 5/27/2020 | Edward Kim | Business Analysis / Operations<br>*Multiple calls with P. Navid to discuss warrant valuation.* | 0.20 | $685.00 | $137.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of the Chinos Holdings S-1 statement.* | 1.40 | $680.00 | $952.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with L. Lukehart re: Madewell IP.* | 0.10 | $680.00 | $68.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began analysis of the Chinos Holdings S-1 statement.* | 2.80 | $680.00 | $1,904.00 |
| 5/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed issues related to Adequate Protection.* | 0.30 | $680.00 | $204.00 |
| 5/27/2020 | Paul Navid | Committee Activities<br>*Call with counsel and Committee.* | 1.00 | $525.00 | $525.00 |
| 5/27/2020 | RJ Haskins | Committee Activities<br>*Attended call with the Committee of Unsecured Creditors.* | 1.00 | $350.00 | $350.00 |
| 5/27/2020 | Shane Payne | Committee Activities<br>*Attended call with the Committee of Unsecured Creditors.* | 1.00 | $475.00 | $475.00 |
| 5/27/2020 | Sanjuro Kietlinski | Committee Activities<br>*Attended call with the Committee of Unsecured Creditors.* | 1.00 | $680.00 | $680.00 |
| 5/27/2020 | Edward Kim | Committee Activities<br>*Attended call with the Committee of Unsecured Creditors.* | 1.00 | $685.00 | $685.00 |
| 5/27/2020 | Courtney Clement | Committee Activities<br>*Attended call with the Committee of Unsecured Creditors.* | 1.00 | $350.00 | $350.00 |
| 5/27/2020 | Daniel Radi | Committee Activities<br>*Attended call with the Committee of Unsecured Creditors.* | 1.00 | $300.00 | $300.00 |
| 5/27/2020 | Harry Foard | Committee Activities<br>*Attended call with the Committee of Unsecured Creditors.* | 0.40 | $425.00 | $170.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/27/2020 | Daniel Radi | Court Filings<br>*Docket summaries for the team and rename and download into our folder.* | 1.30 | $300.00 | $390.00 |
| 5/27/2020 | Courtney Clement | Court Filings<br>*Provided comments for docket update.* | 0.30 | $350.00 | $105.00 |
| 5/27/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed Order to Extend Unexpired Non-Residential Real Property Lease (dckt 323).* | 0.20 | $680.00 | $136.00 |
| 5/27/2020 | Shane Payne | Court Filings<br>*Reviewed internal daily docket summary.* | 0.30 | $475.00 | $142.50 |
| 5/27/2020 | Courtney Clement | Court Hearings<br>*Created account with Court Solutions and scheduled listening of hearing.* | 0.40 | $350.00 | $140.00 |
| 5/27/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Reviewed draft Engagement Letter (0.7) and corresponded with S. Cho re: same.* | 0.80 | $680.00 | $544.00 |
| 5/27/2020 | Shane Payne | Fee / Employment Applications<br>*Edited draft Province draft retention application.* | 1.70 | $475.00 | $807.50 |
| 5/27/2020 | Sanjuro Kietlinski | Financing Activities<br>*Reviewed certain additional sections of the updated UCC DIP Objection.* | 0.40 | $680.00 | $272.00 |
| 5/27/2020 | Harry Foard | Litigation<br>*Corresponded with P. Navid re: insolvency.* | 0.10 | $425.00 | $42.50 |
| 5/28/2020 | Courtney Clement | Business Analysis / Operations<br>*Attended conference call with Management.* | 1:90 | $350.00 | $665.00 |
| 5/28/2020 | RJ Haskins | Business Analysis / Operations<br>*Analyzed Intercompany matrix provided by the Debtors.* | 0.60 | $350.00 | $210.00 |
| 5/28/2020 | Paul Navid | Business Analysis / Operations<br>*Modified BSM and BTM model with volatility and included stats on (Theta, Rho, Vega, Delta, and Gamma) to assess value sensitivity.* | 3.00 | $525.00 | $1,575.00 |
| 5/28/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed notes and related files for first day motions.* | 0.20 | $525.00 | $105.00 |
| 5/28/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed management presentation.* | 0.50 | $475.00 | $237.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed summary of final orders filed.* | 0.70 | $680.00 | $476.00 |
| 5/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed intercompany matrix.* | 1.10 | $680.00 | $748.00 |
| 5/28/2020 | Paul Navid | Business Analysis / Operations<br>*Attended conference call with Management.* | 1.90 | $525.00 | $997.50 |
| 5/28/2020 | Paul Navid | Business Analysis / Operations<br>*Evaluated intercompany data and assessed matrix.* | 0.80 | $525.00 | $420.00 |
| 5/28/2020 | Edward Kim | Business Analysis / Operations<br>*Attended conference call with Management.* | 1.90 | $685.00 | $1,301.50 |
| 5/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Cash Management.* | 0.10 | $680.00 | $68.00 |
| 5/28/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed DIP objection counter proposal.* | 1.10 | $350.00 | $385.00 |
| 5/28/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed actual variances to budget during bankruptcy period.* | 0.60 | $475.00 | $285.00 |
| 5/28/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed budget variance for first 3 weeks.* | 0.90 | $350.00 | $315.00 |
| 5/28/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed latest cash and current liquidity.* | 0.80 | $525.00 | $420.00 |
| 5/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed variance reports.* | 0.50 | $680.00 | $340.00 |
| 5/28/2020 | RJ Haskins | Business Analysis / Operations<br>*Conducted quick review of 05.28.20 presentation on J. Crew's go-forward business plan.* | 0.40 | $350.00 | $140.00 |
| 5/28/2020 | Shane Payne | Business Analysis / Operations<br>*Attended conference call with Management.* | 1.90 | $475.00 | $902.50 |
| 5/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended multiple phone call with S. Cho.* | 0.30 | $680.00 | $204.00 |
| 5/28/2020 | Daniel Radi | Business Analysis / Operations | 0.80 | $300.00 | $240.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Consolidated everyone's call notes and send out to the team.* | | | |
| 5/28/2020 | Daniel Radi | Business Analysis / Operations<br>*Gathered and consolidated all call notes.* | 0.50 | $300.00 | $150.00 |
| 5/28/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed intercompany debt schedule.* | 0.40 | $475.00 | $190.00 |
| 5/28/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated Province team with data from new variance analysis filing.* | 0.60 | $350.00 | $210.00 |
| 5/28/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated Province dataroom with new filings.* | 0.30 | $350.00 | $105.00 |
| 5/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of segment financials.* | 0.80 | $680.00 | $544.00 |
| 5/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Lazard retention.* | 0.10 | $680.00 | $68.00 |
| 5/28/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with C. Clement re: variance analysis.* | 0.10 | $425.00 | $42.50 |
| 5/28/2020 | Daniel Radi | Business Analysis / Operations<br>*Attended conference call with Management.* | 1.90 | $300.00 | $570.00 |
| 5/28/2020 | RJ Haskins | Business Analysis / Operations<br>*Attended conference call with Management.* | 1.90 | $350.00 | $665.00 |
| 5/28/2020 | Courtney Clement | Committee Activities<br>*Consolidated notes from FDM Court Hearing.* | 0.30 | $350.00 | $105.00 |
| 5/28/2020 | Sanjuro Kietlinski | Committee Activities<br>*Analyzed UCC Discussion Materials.* | 2.00 | $680.00 | $1,360.00 |
| 5/28/2020 | Sanjuro Kietlinski | Committee Activities<br>*Attended conference call with Management.* | 1.90 | $680.00 | $1,292.00 |
| 5/28/2020 | RJ Haskins | Court Filings<br>*Reviewed docket 358. UCC Objection to the DIP motion.* | 0.90 | $350.00 | $315.00 |
| 5/28/2020 | Sanjuro Kietlinski | Court Filings | 0.20 | $680.00 | $136.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Reviewed Order Establishing Bar Date.* |  |  |  |
| 5/28/2020 | Courtney Clement | Court Filings<br>*Provided comments for docket updates.* | 0.20 | $350.00 | $70.00 |
| 5/28/2020 | Daniel Radi | Court Filings<br>*Downloaded, renamed and summarized all dockets uploaded so far.* | 0.70 | $300.00 | $210.00 |
| 5/28/2020 | Harry Foard | Court Hearings<br>*Attended the J. Crew FDM Court Hearing Call.* | 0.60 | $425.00 | $255.00 |
| 5/28/2020 | Daniel Radi | Court Hearings<br>*Attended the J. Crew FDM Court Hearing Call.* | 0.60 | $300.00 | $180.00 |
| 5/28/2020 | Shane Payne | Court Hearings<br>*Attended the J. Crew first day motions court hearing conference.* | 0.60 | $475.00 | $285.00 |
| 5/28/2020 | Courtney Clement | Court Hearings<br>*Consolidated notes on management meeting.* | 0.30 | $350.00 | $105.00 |
| 5/28/2020 | RJ Haskins | Court Hearings<br>*Attend the J.Crew FDM Court Hearing Call.* | 0.60 | $350.00 | $210.00 |
| 5/28/2020 | Courtney Clement | Court Hearings<br>*Attended the J. Crew FDM Court Hearing Call.* | 0.60 | $350.00 | $210.00 |
| 5/28/2020 | Sanjuro Kietlinski | Financing Activities<br>*Analyzed DIP Settlement proposal.* | 1.10 | $680.00 | $748.00 |
| 5/28/2020 | Edward Kim | Financing Activities<br>*Researched options and warrant valuation models previously used to assess warrants issued.* | 2.30 | $685.00 | $1,575.50 |
| 5/29/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to team re: VIP files posted.* | 0.30 | $425.00 | $127.50 |
| 5/29/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed priority upcoming work streams with S. Kietlinski and H. Foard.* | 0.20 | $475.00 | $95.00 |
| 5/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Consolidated all questions regarding the DIP budget provided by Province team members.* | 0.90 | $350.00 | $315.00 |

Core Standard Invoice Copyright © 2020 BQE Software

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**

Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: cumulatively actual performance.* | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Shane Payne | Business Analysis / Operations<br>*Drafted questions related to DIP budget.* | 1.10 | $475.00 | $522.50 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of the Chinos Holdings S-1 statement.* | 2.90 | $680.00 | $1,972.00 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed DIP Question and request list.* | 0.90 | $680.00 | $612.00 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended follow up call with B. Sandler to discuss data flow.* | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne and P. Navid re: workstreams.* | 0.20 | $425.00 | $85.00 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler and S. Cho re: Occupancy Info.* | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Edward Kim | Business Analysis / Operations<br>*Reviewed 10K and other public disclosures related to equity trading statistics.* | 1.30 | $685.00 | $890.50 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss various matters.* | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed DIP order settlement proposal.* | 0.90 | $350.00 | $315.00 |
| 5/29/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed DIP budged and related issues pointed for deposition.* | 1.50 | $525.00 | $787.50 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of the Chinos Holdings S-1 statement.* | 2.50 | $680.00 | $1,700.00 |
| 5/29/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed admin claims and provided schedules.* | 1.10 | $525.00 | $577.50 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Discussed priority upcoming work streams with S. Payne and H. Foard.* | 0.20 | $680.00 | $136.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/29/2020 | Harry Foard | Business Analysis / Operations<br>Multiple emails with S. Kietlinski, P. Navid, and S. Payne re: workstreams. | 0.20 | $425.00 | $85.00 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with internal team re: outstanding DIP budget questions. | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with PSZJ re: VIP data requests. | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with J. Keyes and J. Rohan re: DIP Budget questions. | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Paul Navid | Business Analysis / Operations<br>Call between PSZJ and Province teams regarding questions surrounding the DIP budget. | 0.80 | $525.00 | $420.00 |
| 5/29/2020 | Harry Foard | Business Analysis / Operations<br>Corresponded with S. Kietlinski re: CFO deposition. | 0.10 | $425.00 | $42.50 |
| 5/29/2020 | Harry Foard | Business Analysis / Operations<br>Reviewed and downloaded most recent files posted to the data room. | 2.30 | $425.00 | $977.50 |
| 5/29/2020 | Paul Navid | Business Analysis / Operations<br>Analyzed valuation / solvency analysis prepared in 2016 by Alvaerz. | 2.50 | $525.00 | $1,312.50 |
| 5/29/2020 | Harry Foard | Business Analysis / Operations<br>Discussed priority upcoming work streams with S. Payne and S. Kietlinski. | 0.20 | $425.00 | $85.00 |
| 5/29/2020 | Edward Kim | Business Analysis / Operations<br>Historical financial metrics analysis to support warrant research. | 1.80 | $685.00 | $1,233.00 |
| 5/29/2020 | Daniel Radi | Business Analysis / Operations<br>Updated the chapter 11 timeline and create an Excel for dates in the future. | 0.80 | $300.00 | $240.00 |
| 5/29/2020 | Harry Foard | Business Analysis / Operations<br>Revised variance analysis drafted by C. Clement. | 2.10 | $425.00 | $892.50 |
| 5/29/2020 | Harry Foard | Business Analysis / Operations<br>Updated diligence tracker and corresponded with S. Kietlinski re: same. | 0.40 | $425.00 | $170.00 |
| 5/29/2020 | Harry Foard | Business Analysis / Operations | 2.10 | $425.00 | $892.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted questions re: DIP budget and corresponded with R. Haskins re: same.* | | | |
| 5/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Began to create questions list regarding DIP budget.* | 1.10 | $350.00 | $385.00 |
| 5/29/2020 | Harry Foard | Business Analysis / Operations<br>*Call with P. Navid to discuss case and required valuation.* | 0.20 | $425.00 | $85.00 |
| 5/29/2020 | Paul Navid | Business Analysis / Operations<br>*Call with H. Foard to discuss case and required valuation.* | 0.20 | $525.00 | $105.00 |
| 5/29/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed forecast periods to assess and compared to historical.* | 1.60 | $525.00 | $840.00 |
| 5/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Cho correspondence re: Lazard retention.* | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Shane Payne | Committee Activities<br>*Outlined key topics for upcoming Committee presentation.* | 0.90 | $475.00 | $427.50 |
| 5/29/2020 | Daniel Radi | Court Filings<br>*Downloaded dockets update the calendar for court hearings.* | 0.80 | $300.00 | $240.00 |
| 5/29/2020 | Daniel Radi | Court Filings<br>*Summarized dockets and sent to the team.* | 0.90 | $300.00 | $270.00 |
| 5/29/2020 | Courtney Clement | Court Filings<br>*Provided comments for docket update.* | 0.30 | $350.00 | $105.00 |
| 5/29/2020 | Edward Kim | Financing Activities<br>*Reviewed and recalculated warrant valuation model.* | 1.60 | $685.00 | $1,096.00 |
| 5/29/2020 | Harry Foard | Litigation<br>*Attended call with T. Flanagan re: litigation workstreams.* | 0.10 | $425.00 | $42.50 |
| 5/29/2020 | Daniel Radi | Litigation<br>*Review the DIP Budget Additional Detail and Monet DIP Budget.* | 2.70 | $300.00 | $810.00 |
| 5/29/2020 | Daniel Radi | Litigation<br>*Updated the call notes for the Pachulski call.* | 0.40 | $300.00 | $120.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/29/2020 | Harry Foard | Litigation<br>*Corresponded with S. Kietlinski re: litigation workstreams.* | 0.10 | $425.00 | $42.50 |
| 5/29/2020 | Daniel Radi | Litigation<br>*Navigated through database to familiarize myself with the information and platform.* | 1.40 | $300.00 | $420.00 |
| 5/29/2020 | Harry Foard | Litigation<br>*Developed Excel tracker for indexing Everlaw production files.* | 2.40 | $425.00 | $1,020.00 |
| 5/29/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with H. Foard, S. Payne and P. Navid re: 2017 investigation.* | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Sanjuro Kietlinski | Litigation<br>*Followed up with H. Foard and S. Payne re: investigation.* | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with T. Flanagan re: production from Weil.* | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Daniel Radi | Litigation<br>*Looked into the Eaton Vance Complaint.* | 1.60 | $300.00 | $480.00 |
| 5/29/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with S. Payne and H. Foard re: 2017 Investigation and UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 5/29/2020 | Harry Foard | Litigation<br>*Attended call with T. Flanagan re: file organization.* | 0.20 | $425.00 | $85.00 |
| 5/29/2020 | Daniel Radi | Litigation<br>*Added any questions for the requested DIP Budget Questions and Item Request List.* | 0.80 | $300.00 | $240.00 |
| 5/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed newly posted dataroom files.* | 0.40 | $680.00 | $272.00 |
| 5/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with A. Kornfeld re: DIP materials.* | 0.10 | $680.00 | $68.00 |
| 5/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began review of Trial Balance data.* | 1.10 | $680.00 | $748.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/30/2020 | RJ Haskins | Business Analysis / Operations<br>*Began to analyze segmented financials for each J.Crew business segment.* | 1.30 | $350.00 | $455.00 |
| 5/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted DIP Budget Stipulation of Facts.* | 2.20 | $680.00 | $1,496.00 |
| 5/30/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed legal data room tracker template.* | 0.40 | $475.00 | $190.00 |
| 5/30/2020 | Shane Payne | Business Analysis / Operations<br>*Identified information posted to data room to be summarized.* | 0.60 | $475.00 | $285.00 |
| 5/30/2020 | RJ Haskins | Business Analysis / Operations<br>*Indexed Province dataroom.* | 1.10 | $350.00 | $385.00 |
| 5/30/2020 | RJ Haskins | Business Analysis / Operations<br>*Discussed ongoing workstreams with S. Payne.* | 0.30 | $350.00 | $105.00 |
| 5/30/2020 | Shane Payne | Business Analysis / Operations<br>*Attended internal call between PSZJ and Province teams regarding questions surrounding the DIP budget.* | 0.80 | $475.00 | $380.00 |
| 5/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed dataroom index and outstanding materials.* | 0.60 | $680.00 | $408.00 |
| 5/30/2020 | Courtney Clement | Business Analysis / Operations<br>*Reviewed UCC discussion materials presentation.* | 0.50 | $350.00 | $175.00 |
| 5/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted additional DIP Budget questions for A. Kornfeld.* | 0.90 | $680.00 | $612.00 |
| 5/30/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed assignments for all ongoing analysis.* | 0.70 | $475.00 | $332.50 |
| 5/30/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed 2020 full-year forecast.* | 1.90 | $475.00 | $902.50 |
| 5/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed AP build excel file.* | 0.80 | $680.00 | $544.00 |
| 5/30/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed ongoing workstreams with R. Haskins.* | 0.30 | $475.00 | $142.50 |
| 5/30/2020 | Courtney Clement | Business Analysis / Operations | 1.90 | $350.00 | $665.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Read and Analyzed S-1 Madewell.* | | | |
| 5/30/2020 | Shane Payne | Business Analysis / Operations <br> *Outlined upcoming tasks for junior team.* | 0.30 | $475.00 | $142.50 |
| 5/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Reviewed DC appraisals.* | 0.90 | $680.00 | $612.00 |
| 5/30/2020 | Shane Payne | Business Analysis / Operations <br> *Analyzed 503b9 schedules.* | 1.00 | $475.00 | $475.00 |
| 5/30/2020 | RJ Haskins | Business Analysis / Operations <br> *Updated Province dataroom with new filings.* | 0.60 | $350.00 | $210.00 |
| 5/30/2020 | RJ Haskins | Business Analysis / Operations <br> *Recorded all files received by Province relating to Province's due diligence list.* | 0.70 | $350.00 | $245.00 |
| 5/30/2020 | Shane Payne | Business Analysis / Operations <br> *Reviewed new files uploaded to data room on 5/29.* | 1.50 | $475.00 | $712.50 |
| 5/30/2020 | RJ Haskins | Business Analysis / Operations <br><br> *Attended internal call between PSZJ and Province teams regarding questions surrounding the DIP budget.* | 0.80 | $350.00 | $280.00 |
| 5/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Attended internal call between PSZJ and Province teams regarding questions surrounding the DIP budget.* | 0.60 | $680.00 | $408.00 |
| 5/30/2020 | Shane Payne | Business Analysis / Operations <br> *Began reviewing vendor recoveries under plan structure.* | 0.50 | $475.00 | $237.50 |
| 5/30/2020 | Harry Foard | Business Analysis / Operations <br> *Attended internal call between PSZJ and Province teams regarding questions surrounding the DIP budget.* | 0.80 | $425.00 | $340.00 |
| 5/30/2020 | Shane Payne | Committee Activities <br> *Created critical diligence list.* | 1.10 | $475.00 | $522.50 |
| 5/30/2020 | Courtney Clement | Court Filings <br> *Provided comments for docket update.* | 0.30 | $350.00 | $105.00 |
| 5/30/2020 | Harry Foard | Litigation | 1.20 | $425.00 | $510.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Researched capital adequacy test of insolvency.* | | | |
| 5/30/2020 | Harry Foard | Litigation | 2.20 | $425.00 | $935.00 |
| | | *Began review of Eaton Vance complaint.* | | | |
| 5/30/2020 | Paul Navid | Litigation | 2.20 | $525.00 | $1,155.00 |
| | | *Reviewed Everlaw e-Discovery file platform and searched various data to discuss on call with Steve Golden.* | | | |
| 5/30/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |
| | | *Corresponded with P. Navid re: A&M solvency report.* | | | |
| 5/30/2020 | Harry Foard | Litigation | 0.30 | $425.00 | $127.50 |
| | | *Attended call with A. Garavito and D. Radi to discuss litigation workstreams.* | | | |
| 5/30/2020 | Daniel Radi | Litigation | 0.40 | $300.00 | $120.00 |
| | | *Discovery in Everlast for J.Crew from row 2-27 and updating the tracker.* | | | |
| 5/30/2020 | Harry Foard | Litigation | 1.80 | $425.00 | $765.00 |
| | | *Analyzed DCF portion of A&M solvency report.* | | | |
| 5/30/2020 | Alejandro Garavito | Litigation | 0.50 | $275.00 | $137.50 |
| | | *Attended Zoom meeting regarding a walkthrough of the Everlaw platform.* | | | |
| 5/30/2020 | Alejandro Garavito | Litigation | 2.30 | $275.00 | $632.50 |
| | | *Marked and identified J. Crew discovery files CREW UCC00000454 - CREW UCC00001942 per H. Foard request.* | | | |
| 5/30/2020 | RJ Haskins | Litigation | 0.50 | $350.00 | $175.00 |
| | | *Attended Zoom meeting regarding a walkthrough of the Everlaw platform.* | | | |
| 5/30/2020 | Alejandro Garavito | Litigation | 1.90 | $275.00 | $522.50 |
| | | *Marked and identified J. Crew discovery files CREW UCC00002626 - CREW UCC00002770 per H. Foard request.* | | | |
| 5/30/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |
| | | *Corresponded with P. Navid re: valuation materials.* | | | |
| 5/30/2020 | Harry Foard | Litigation | 1.30 | $425.00 | $552.50 |
| | | *Researched capital flow solvency test of insolvency.* | | | |
| 5/30/2020 | Harry Foard | Litigation | 1.10 | $425.00 | $467.50 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continued review of Eaton Vance complaint.* | | | |
| 5/30/2020 | Harry Foard | Litigation *Call with P. Navid to discuss data room discovery and organization process.* | 0.20 | $425.00 | $85.00 |
| 5/30/2020 | Alejandro Garavito | Litigation *Attended call regarding discovery workstream with H. Foard and D. Radi.* | 0.30 | $275.00 | $82.50 |
| 5/30/2020 | Paul Navid | Litigation *Call with H. Foard to discuss data room discovery and organization process.* | 0.20 | $525.00 | $105.00 |
| 5/30/2020 | Harry Foard | Litigation *Attended Zoom meeting regarding a walkthrough of the Everlaw platform.* | 0.50 | $425.00 | $212.50 |
| 5/30/2020 | Alejandro Garavito | Litigation *Marked and identified J. Crew discovery files CREW UCC00001955 - CREW UCC00002625 per H. Foard request.* | 0.90 | $275.00 | $247.50 |
| 5/30/2020 | Harry Foard | Litigation *Researched balance sheet test of insolvency.* | 0.90 | $425.00 | $382.50 |
| 5/30/2020 | Daniel Radi | Litigation *Attended Zoom meeting regarding a walkthrough of the Everlaw platform.* | 0.50 | $300.00 | $150.00 |
| 5/30/2020 | Paul Navid | Litigation *Attended Zoom meeting regarding a walkthrough of the Everlaw platform.* | 0.50 | $525.00 | $262.50 |
| 5/30/2020 | Daniel Radi | Litigation *Attended call regarding discovery workstream with H. Foard and A. Garavito.* | 0.30 | $300.00 | $90.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Payne and R. Haskins re: new dataroom files.* | 0.10 | $680.00 | $68.00 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations *Updated Province team with new dataroom filings.* | 0.60 | $350.00 | $210.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with team re: 4-wall analysis.* | 0.10 | $680.00 | $68.00 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations | 1.40 | $350.00 | $490.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed dataroom to determine status of specific DIP budget related requests from Province.* | | | |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations *Added additional detail to the full-year forecast.* | 1.20 | $350.00 | $420.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations *Reviewed supporting DIP schedules.* | 2.00 | $475.00 | $950.00 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations *Updated Province dataroom with new filings.* | 0.60 | $350.00 | $210.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Drafted update to A. Kornfeld re: outstanding DIP Budget materials.* | 0.60 | $680.00 | $408.00 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations *Conducted 4-Wall analysis on Madewell.* | 1.60 | $350.00 | $560.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations *Created DIP question list tracker.* | 1.10 | $475.00 | $522.50 |
| 5/31/2020 | Courtney Clement | Business Analysis / Operations *Read and analyzed February Inventory appraisal.* | 0.60 | $350.00 | $210.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations *Reviewed upcoming court dates with D. Radi.* | 0.10 | $475.00 | $47.50 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Payne re: outstanding DIP detail.* | 0.10 | $680.00 | $68.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations *Attended phone call with S. Kietlinski to review status of diligence requests.* | 0.30 | $475.00 | $142.50 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with J. Keyes and R. Joseph re: outstanding DIP requests.* | 0.10 | $680.00 | $68.00 |
| 5/31/2020 | Daniel Radi | Business Analysis / Operations *Reviewed upcoming court dates with S. Payne.* | 0.10 | $300.00 | $30.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Analyzed Inventory GOB appraisals.* | 1.70 | $680.00 | $1,156.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with A. Kornfeld re: new data.* | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Call with S. Payne to review status of diligence requests.* | 0.30 | $680.00 | $204.00 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated segmented historical financials slides with new comments.* | 1.10 | $350.00 | $385.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed new data room materials posted 5/30.* | 1.00 | $475.00 | $475.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne.* | 0.10 | $680.00 | $68.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed proposed sources and uses.* | 0.40 | $680.00 | $272.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations<br>*Created summary of outstanding DIP diligence items.* | 2.90 | $475.00 | $1,377.50 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations<br>*Discussed DIP budget assumptions with S. Payne.* | 0.30 | $350.00 | $105.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations<br>*Call with AlixPartners to review diligence items.* | 0.70 | $475.00 | $332.50 |
| 5/31/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed Madewell product mix.* | 1.20 | $350.00 | $420.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler re: 4-wall.* | 0.10 | $680.00 | $68.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted additional questions for S. Payne.* | 0.20 | $680.00 | $136.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed professional fee billings.* | 0.20 | $680.00 | $136.00 |
| 5/31/2020 | Courtney Clement | Business Analysis / Operations<br>*Researched Madewell store locations.* | 0.30 | $350.00 | $105.00 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations<br>*Added more detail to the segmented financials analysis.* | 1.40 | $350.00 | $490.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed detailed professional fees schedule.* | 0.60 | $475.00 | $285.00 |

**Province Inc.**

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

## INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

---

**J Crew - FA**                                                      Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed Tax Attribute Schedule.* | 0.50 | $680.00 | $340.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed DIP budget assumptions with R. Haskins.* | 0.30 | $475.00 | $142.50 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide encompassing the key assumptions of the 19-week budget.* | 1.70 | $350.00 | $595.00 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated Ad-Hoc Committee Holdings slide with new comments.* | 0.70 | $350.00 | $245.00 |
| 5/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reconciled support schedules to DIP Budget.* | 2.00 | $680.00 | $1,360.00 |
| 5/31/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated 19-week cash flow slide with new information.* | 1.10 | $350.00 | $385.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations<br>*Updated current status of critical diligence requests.* | 0.40 | $475.00 | $190.00 |
| 5/31/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed detailed DIP budget.* | 0.80 | $475.00 | $380.00 |
| 5/31/2020 | Courtney Clement | Committee Activities<br>*Created slide on budget variance.* | 0.40 | $350.00 | $140.00 |
| 5/31/2020 | Courtney Clement | Committee Activities<br>*Summarized Madewell IPO plan and created slide* | 0.90 | $350.00 | $315.00 |
| 5/31/2020 | Courtney Clement | Committee Activities<br>*Created slide on Madewell ecommerce.* | 0.60 | $350.00 | $210.00 |
| 5/31/2020 | Shane Payne | Committee Activities<br>*Reviewed 4-wall schedules.* | 0.40 | $475.00 | $190.00 |
| 5/31/2020 | Shane Payne | Committee Activities<br>*Created shell deck for UCC presentation.* | 2.90 | $475.00 | $1,377.50 |
| 5/31/2020 | Sanjuro Kietlinski | Committee Activities<br>*Began analysis/commentary of draft UCC Presentation.* | 2.60 | $680.00 | $1,768.00 |
| 5/31/2020 | Paul Navid | Litigation<br>*Attended insolvency game plan call with H. Foard, D. Radi and A. Garavito.* | 0.30 | $525.00 | $157.50 |

---

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2020 | Harry Foard | Litigation<br>*Investigated functionality of Everlaw database.* | 0.20 | $425.00 | $85.00 |
| 5/31/2020 | Harry Foard | Litigation<br>*Attended insolvency game plan call with P. Navid, D. Radi and A. Garavito.* | 0.30 | $425.00 | $127.50 |
| 5/31/2020 | Harry Foard | Litigation<br>*Reviewed overview in Ocean Tomo IP Valuation report.* | 2.10 | $425.00 | $892.50 |
| 5/31/2020 | Harry Foard | Litigation<br>*Reviewed financial and economic overview in Ocean Tomo IP Valuation report.* | 1.60 | $425.00 | $680.00 |
| 5/31/2020 | Harry Foard | Litigation<br>*Corresponded with D. Radi re: spreading workstreams.* | 0.10 | $425.00 | $42.50 |
| 5/31/2020 | Harry Foard | Litigation<br>*Reviewed capital adequacy analysis in A&M solvency opinion.* | 2.10 | $425.00 | $892.50 |
| 5/31/2020 | Daniel Radi | Litigation<br>*Attended insolvency game plan call with P. Navid, H. Foard and A. Garavito.* | 0.30 | $300.00 | $90.00 |
| 5/31/2020 | Alejandro Garavito | Litigation<br>*Attended insolvency game plan call with P. Navid. H. Foard and D. Radi.* | 0.30 | $275.00 | $82.50 |
| 5/31/2020 | Sanjuro Kietlinski | Litigation<br>*Followed up with A. Kornfeld re: deposition requests.* | 0.10 | $680.00 | $68.00 |
| 5/31/2020 | Harry Foard | Litigation<br>*Corresponded with P. Navid re: valuation of IP.* | 0.10 | $425.00 | $42.50 |
| 5/31/2020 | Harry Foard | Litigation<br>*Attended call with P. Navid to discuss litigation workstreams.* | 0.20 | $425.00 | $85.00 |
| 5/31/2020 | Sanjuro Kietlinski | Litigation<br>*Additional correspondence with A. Kornfeld.* | 0.10 | $680.00 | $68.00 |
| 5/31/2020 | Paul Navid | Litigation | 0.20 | $525.00 | $105.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Call with H. Foard to discuss litigation workstreams.* |  |  |  |
| 5/31/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |
|  |  | *Corresponded with the team re: functionality of Everlaw database.* |  |  |  |
|  |  | **TOTAL SERVICES** | **767.90** |  | **$382,036.50** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Research: |  |  |  |
| 5/31/2020 | Province Inc. | Research | $197.73 |
|  |  | *Debtwire - May research.* |  |
| 5/31/2020 | Province Inc. | Research | $896.04 |
|  |  | *Standard and Poor - May research.* |  |
| Tele/Internet: |  |  |  |
| 5/26/2020 | Toll Free Conference Call | Telephone/Internet | $11.56 |
|  |  | *S. Payne conference call with Province team.* |  |
| 5/28/2020 | Toll Free Conference Call | Telephone/Internet | $15.00 |
|  |  | *C. Clement conference call with Management.* |  |
| 5/31/2020 | Toll Free Conference Call | Telephone/Internet | $5.24 |
|  |  | *H. Foard conference call with Province team.* |  |
|  |  | **TOTAL EXPENSES** | **$1,125.57** |
|  |  | **SUBTOTAL** | **$383,162.07** |
|  |  | **AMOUNT DUE THIS INVOICE** | **$383,162.07** |

This invoice is due upon receipt

**Province Inc.**

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 6/19/2020
**INVOICE NO:** 91237
**BILLING THROUGH:** 5/31/2020

Please remit payment to:

Province, Inc.

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**<u>Exhibit G</u>**

**(Second Monthly Fee Statement – June 2020)**

| | |
|---|---|
| Robert J. Feinstein, Esq. (admitted *pro hac vice*) | Robert S. Westermann (VSB No. 43294) |
| Bradford J. Sandler, Esq. (admitted *pro hac vice*) | Brittany B. Falabella (VSB No. 80131) |
| Debra I. Grassgreen, Esq. (admitted *pro hac vice*) | HIRSCHLER FLEISCHER, P.C. |
| Shirley S. Cho, Esq. (admitted *pro hac vice*) | The Edgeworth Building |
| PACHULSKI STANG ZIEHL & JONES LLP | 2100 East Cary Street |
| 780 Third Avenue, 34th Floor | Richmond, Virginia 23223 |
| New York, NY 10017-2024 | P.O. Box 500 |
| Telephone: (212) 561-7700 | Richmond, Virginia 23218-0500 |
| Facsimile: (212) 561-7777 | Telephone: (804) 771-9500 |
| Email: rfeinstein@pszjlaw.com | Facsimile: (804) 644-0957 |
| bsandler@pszjlaw.com | Email: rwestermann@hirschlerlaw.com |
| scho@pszjlaw.com | bfalabella@hirschlerlaw.com |

*Lead Counsel to the Official Committee of Unsecured Creditors*

*Local Counsel to the Official Committee of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CHINOS HOLDINGS INC., *et al.* [1] | ) | Case No. 20-32181 (KLP) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY FEE STATEMENT OF PROVINCE, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

| | |
|---|---|
| Name of Applicant: | Province, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of retention: | Effective as of May 18, 2020 by order entered on June 26, 2020 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | June 1, 2020 – June 30, 2020 |
| Amount of compensation requested: | $443,396.00 (80% of $554,245.00) |
| Amount of expense reimbursement requested: | $1,925.90 |
| This is a(n): | ✓ Monthly _____ Interim _____ Final application |

Pursuant to sections 327, 328, 330, 331, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Order Authorizing and Approving the Employment and Retention of Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of May 18, 2020 [Docket No. 577] (the "Retention Order"), the Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief, dated May 28, 2020 [Docket No. 389] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Bankruptcy Rules"), Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this monthly fee statement (the "Monthly Fee Statement") for the allowance of compensation for the reasonable and necessary legal services rendered by Province for the period from June 1, 2020 through June 30, 2020 (the "Fee Period") and reimbursement of the actual and necessary expenses that Province incurred during the Fee Period. By this Monthly Fee Statement, Province seeks allowance of compensation for services rendered in the amount of $554,245.00 and payment in the amount of $443,396.00 (which equals 80% of the compensation sought herein). Province also seeks allowance and reimbursement of actual and necessary expenses in the amount of $1,925.90.

### Itemization of Services Rendered and Disbursements Incurred

1.    In support of this Monthly Fee Statement, Province has attached the following:

a.    **Exhibit A** is a summary of the prior fee statements and applications submitted by Province and the amounts allowed by the Court in connection with these cases.

b.    **Exhibit B** is a summary of the number of hours expended and fees incurred (on an aggregate basis) by Province professionals and paraprofessionals during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

c.    **Exhibit C** is a summary of hours expended and fees incurred along with certain information regarding the title and experience of Province professionals and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Province's professionals and paraprofessionals expended a total of 1,229.8 hours during the Fee Period.

d.    **Exhibit D** is a summary of the expenses incurred by Province during the Fee Period and sets forth the total amount of reimbursement sought with respect to each type of expense for which Province seeks reimbursement in this Monthly Fee Statement as actual and necessary out-of-pocket expenses.

e.    **Exhibit E** is a detailed invoice for the hours expended and fees incurred by Province attorneys and paraprofessionals in connection with these cases during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

### Representations

2.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Province reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee statements and applications will be filed in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, and Interim Compensation Order.

### Notice

3.    Notice of this Monthly Fee Statement has been or will shortly be provided by overnight delivery to:

i.    the Debtors c/o Chinos Holdings, Inc., 225 Liberty Street, 17th Floor, New York, NY 10281 (Attn: Maria DiLorenzo);

ii.    proposed counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, P.C. (ray.schrock@weil.com), Ryan Dahl, Esq. (ryan.dahl@weil.com), and Candace Arthur, Esq. (candace.arthur@weil.com));

iii.    proposed co-counsel for the Debtors, Hunton Andrews Kurth LLP, Riverfront Plaza, East Tower, 951 East Byrd Street, Richmond, Virginia 23219 (Attn: Tyler P. Brown, Esq. (tpbrown@HuntonAK.com), Henry P. (Toby) Long, III, Esq. (hlong@HuntonAK.com), and Nathan Kramer, Esq. (nkramer@HuntonAK.com));

iv.    the Office of the United States Trustee, 701 East Broad Street, Suite 4304, Richmond, VA 23219 (Attn: Kenneth N. Whitehurst, III (USTPRegion4.RH.ECF@usdoj.gov));

v.    counsel to the Ad Hoc Committee: Milbank LLP, 55 Hudson Yards, New York, New York 10001 (Attn: Dennis F. Dunne, Esq. (ddunne@milbank.com), Samuel A. Khalil, Esq. (skhalil@milbank.com), and Matthew L. Brod, Esq. (mbrod@milbank.com)) and Tavenner & Beran, PLC, 20 North Eighth Street, Second Floor, Richmond, Virginia 23219 (Attn: Lynn L. Tavenner, Esq. (ltavenner@tb-lawfirm.com), Paula S. Beran, Esq. (pberan@tb-lawfirm.com), and David N. Tabakin, Esq. (dtabakin@tb- lawfirm.com));

vi.    counsel to the DIP Agent, Seward & Kissel LLP, One Battery Park Plaza, New York, New York 10004 (Attn: Gregg S. Bateman, Esq. (bateman@sewkis.com));

vii.    counsel to the Prepetition ABL Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (attn.: Kevin J. Simard (ksimard@choate.com)) and McGuireWoods LLP, Gateway Plaza, 800 East Canal Street, Richmond, VA 23219-3916 (attn. Douglas Foley (dfoley@mcguirewoods.com)); and

viii.    counsel to the Official Committee of Unsecured Creditors: Pachulski Stang Ziehl & Jones LLP (Attn: Robert J. Feinstein (rfeinstein@pszjlaw.com), Bradford J.. Sandler (bsandler@pszjlaw.com), Debra Grassgreen (dgrassgreen@pszjlaw.com), Shirley S. Cho (scho@pszjlaw.com)), and Hirschler Fleischer, P.C. (Attn: Robert Westerman (rwestermann@hirschlerlaw.com)).

WHEREFORE, Province respectfully requests that an allowance be made to Province for 100% of its fees of $554,245.00 and 100% of its expenses of $1,925.90 incurred during the Fee Period. Province also respectfully requests payment by the Debtors of $445,321.90 representing the sum of 80% of its fees requested herein and 100% of the expense reimbursement requested herein.

Dated: August 12, 2020

By:    /s/   Robert S. Westermann
                    Counsel
Robert S. Westermann (VSB No. 43294)
Hirschler Fleischer, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: rwestermann@hf-law.com

*Local Counsel to the Official Committee of
Unsecured Creditors*
-and-

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:  rfeinstein@pszjlaw.com
         bsandler@pszjlaw.com
         scho@pszjlaw.com

Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500
Telephone: (415) 263-7000
Facsimile:  (415) 263-7010
Email:  dgrassgreen@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured
Creditors*

## CERTIFICATE OF SERVICE

I hereby certify that on August 12, 2020 the foregoing Monthly Fee Statement was filed using the Court's CM/ECF System, which served the Monthly Fee Statement on all registered ECF participants who have appeared in this case. I also certify that on August 12, 2020, a copy of the Fee Statement was served by email or overnight mail as described herein.

  */s/   Robert S. Westermann*  
Robert S. Westermann

**EXHIBIT A**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit A – Summary of Previously Filed Fee Statements
June 1, 2020 through June 30, 2020

This is the second monthly fee statement filed by Province in this matter.

| Date Filed | Period | Fees | Expenses | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| 7/2/2020 Doc. 591 | May 18, 2020 - May 31, 2020 | $382,036.50 | $1,125.57 | $382,036.50[1] | $1,125.57 |
| | | **$382,036.50** | **$1,125.57** | **$382,036.50** | **$1,125.57** |

---

[1] The U.S. Trustee has raised informal objections to the May fee statement and discussions are ongoing between Province and the U.S. Trustee.

**EXHIBIT B**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit B – Summary of Hours & Fees by Task by Professional
June 1, 2020 through June 30, 2020

## Business Analysis/Operations

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Paul Huygens | $900.00 | 0.7 | $630.00 |
| Edward Kim | $685.00 | 1.3 | $890.50 |
| Sanjuro Kietlinski | $680.00 | 165.8 | $112,744.00 |
| Paul Navid | $525.00 | 20.8 | $10,920.00 |
| Shane Payne | $475.00 | 169.0 | $80,275.00 |
| Harry Foard | $425.00 | 59.2 | $25,160.00 |
| RJ Haskins | $350.00 | 183.9 | $64,365.00 |
| Courtney Clement | $350.00 | 13.2 | $4,620.00 |
| Daniel Radi | $300.00 | 20.5 | $6,150.00 |
| Alejandro Garavito | $275.00 | 16.8 | $4,620.00 |
| | | 651.2 | $310,374.50 |

## Case Administration

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 1.3 | $884.00 |
| | | 1.3 | $884.00 |

## Claims Analysis and Objections

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 7.0 | $4,760.00 |
| Paul Navid | $525.00 | 0.8 | $420.00 |
| Shane Payne | $475.00 | 2.9 | $1,377.50 |
| | | 10.7 | $6,557.50 |

## Committee Activities

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Edward Kim | $685.00 | 2.3 | $1,575.50 |
| Sanjuro Kietlinski | $680.00 | 50.6 | $34,408.00 |
| Paul Navid | $525.00 | 7.3 | $3,832.50 |
| Shane Payne | $475.00 | 31.9 | $15,152.50 |
| Harry Foard | $425.00 | 9.5 | $4,037.50 |
| RJ Haskins | $350.00 | 20.6 | $7,210.00 |
| Courtney Clement | $350.00 | 2.8 | $980.00 |
| Daniel Radi | $300.00 | 6.8 | $2,040.00 |
| | | 131.8 | $69,236.00 |

## Court Filings

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 2.9 | $1,972.00 |
| Paul Navid | $525.00 | 1.4 | $735.00 |
| Shane Payne | $475.00 | 0.6 | $285.00 |
| Harry Foard | $425.00 | 0.8 | $340.00 |
| RJ Haskins | $350.00 | 2.7 | $945.00 |
| Courtney Clement | $350.00 | 4.8 | $1,680.00 |
| Daniel Radi | $300.00 | 13.6 | $4,080.00 |
| | | 26.8 | $10,037.00 |

## Court Hearings

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Edward Kim | $685.00 | 2.7 | $1,849.50 |
| Sanjuro Kietlinski | $680.00 | 3.0 | $2,040.00 |
| David Dachelet | $660.00 | 1.0 | $660.00 |
| Shane Payne | $475.00 | 2.8 | $1,330.00 |
| Harry Foard | $425.00 | 1.8 | $765.00 |
| | | 11.3 | $6,644.50 |

### Fee / Employment Applications

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Paul Huygens | $900.00 | 0.5 | $450.00 |
| Sanjuro Kietlinski | $680.00 | 5 | $3,400.00 |
| David Dachelet | $660.00 | 3.5 | $2,310.00 |
| Shane Payne | $475.00 | 6.8 | $3,230.00 |
| Harry Foard | $425.00 | 0.8 | $340.00 |
| RJ Haskins | $350.00 | 1.2 | $420.00 |
| Alejandro Garavito | $275.00 | 2.4 | $660.00 |
| Beth Robinson | $175.00 | 2.4 | $420.00 |
| | | 22.6 | $11,230.00 |

### Financing Activities

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 7.4 | $5,032.00 |
| | | 7.4 | $5,032.00 |

### Litigation

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 10.5 | $7,140.00 |
| Paul Navid | $525.00 | 8.0 | $4,200.00 |
| Shane Payne | $475.00 | 5.1 | $2,422.50 |
| Harry Foard | $425.00 | 53.9 | $22,907.50 |
| RJ Haskins | $350.00 | 0.8 | $280.00 |
| Daniel Radi | $300.00 | 116.7 | $35,010.00 |
| Alejandro Garavito | $275.00 | 125.6 | $34,540.00 |
| | | 320.6 | $106,500.00 |

**Plan and Disclosure Statement**

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $680.00 | 30.4 | $20,672.00 |
| Paul Navid | $525.00 | 0.5 | $262.50 |
| Shane Payne | $475.00 | 10.7 | $5,082.50 |
| Harry Foard | $425.00 | 2.7 | $1,147.50 |
| RJ Haskins | $350.00 | 0.9 | $315.00 |
| Daniel Radi | $300.00 | 0.9 | $270.00 |
| | | 46.1 | $27,749.50 |

**EXHIBIT C**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit C – Summary of Hours & Fees by Professional
June 1, 2020 through June 30, 2020

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $900 | 1.2 | $1,080.00 |
| Edward Kim | Managing Director - Corporate restructuring. Investment banking and restructuring employment since 1998. | $685 | 6.3 | $4,315.50 |
| Sanjuro Kietlinski | Managing Director - Corporate restructuring. Investment banking and restructuring since 2010. | $680 | 283.9 | $193,052.00 |
| David Dachelet | Managing Director - Bar admission in 1998. | $660 | 4.5 | $2,970.00 |
| Paul Navid | Director - Investment banking. | $525 | 38.8 | $20,370.00 |
| Shane Payne | Senior Associate - Investment banking and corporate finance. | $475 | 229.8 | $109,155.00 |
| Harry Foard | Senior Associate - Investment banking and corporate finance. | $425 | 128.7 | $54,697.50 |
| RJ Haskins | Associate - Finance and data analytics. | $350 | 210.1 | $73,535.00 |
| Courtney Clement | Associate - Finance and data analytics. | $350 | 20.8 | $7,280.00 |
| Daniel Radi | Analyst | $300 | 158.5 | $47,550.00 |
| Alejandro Garavito | Analyst | $275 | 144.8 | $39,820.00 |
| **Subtotal** | | | **1,227.4** | **$553,825.00** |
| **Para professionals** | | **Hourly Billing Rate (including Changes)** | **Total Hours Billed** | **Total Compensation** |
| Beth Robinson | | $175 | 2.4 | $420.00 |
| **Subtotal** | | | **2.4** | **$420.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| **Grand Total** | | | **1,229.8** | **$554,245.00** |

**EXHIBIT D**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit D – Summary of Expenses
June 1, 2020 through June 30, 2020

## Expense Summary

| Expense Category | Total Expenses |
|---|---|
| Miscellaneous - Research | $1,413.68 |
| Telephone/Internet - Conference Calls | $512.22 |
| Total | $1,925.90 |

## Expense Details

| Date | Category | Description | Amount |
|---|---|---|---|
| 6/30/2020 | Miscellaneous | Debtwire - June research. | $359.51 |
| 6/30/2020 | Miscellaneous | Standard and Poor - June research. | $1,054.17 |
| | **Miscellaneous Total** | | **$1,413.68** |
| 5/26/2020 | Telephone/Internet | Court Solutions - S. Payne attended telephonic court hearing. | $70.00 |
| 5/26/2020 | Telephone/Internet | Court Solutions - P. Huygens attended telephonic court hearing. | $70.00 |
| 5/28/2020 | Telephone/Internet | Court Solutions - S. Kietlinski attended telephonic court hearing conference. | $70.00 |
| 5/30/2020 | Telephone/Internet | Court Solutions - C. Clement attended telephonic court hearing. | $70.00 |
| 6/4/2020 | Telephone/Internet | Court Solutions - C. Clement attended telephonic court hearing. | $70.00 |
| 6/4/2020 | Telephone/Internet | Toll Free Conference Call - Province team attended court hearing. | $42.63 |
| 6/11/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team and Alix re: weekly call. | $14.50 |
| 6/16/2020 | Telephone/Internet | Zoom - H. Foard conference call with Province and MSG. | $14.99 |
| 6/18/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team and Alix re: weekly call. | $9.62 |

| Date | Category | Description | Amount |
|---|---|---|---|
| 6/25/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team and Alix re: weekly call. | $10.48 |
| 6/25/2020 | Telephone/Internet | Court Solutions - D. Radi attended telephonic court hearing. | $70.00 |
| | **Telephone/Internet Total** | | **$512.22** |
| | | **Total Expenses** | **$1,925.90** |

**EXHIBIT E**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit E – Detailed Invoice
June 1, 2020 through June 30, 2020

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By : Sanjuro Kietlinski

### INVOICE SUMMARY

#### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Alejandro Garavito | 144.80 | $275.00 | $39,820.00 |
| Beth Robinson | 2.40 | $175.00 | $420.00 |
| Courtney Clement | 20.80 | $350.00 | $7,280.00 |
| Daniel Radi | 158.50 | $300.00 | $47,550.00 |
| David Dachelet | 4.50 | $660.00 | $2,970.00 |
| Edward Kim | 6.30 | $685.00 | $4,315.50 |
| Harry Foard | 128.70 | $425.00 | $54,697.50 |
| Paul Huygens | 1.20 | $900.00 | $1,080.00 |
| Paul Navid | 38.80 | $525.00 | $20,370.00 |
| RJ Haskins | 210.10 | $350.00 | $73,535.00 |
| Sanjuro Kietlinski | 283.90 | $680.00 | $193,052.00 |
| Shane Payne | 229.80 | $475.00 | $109,155.00 |
| **PROFESSIONAL SERVICES 1,229.80** | | | **$554,245.00** |

#### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Telephone/Internet | $512.22 |
| Research | $1,413.68 |
| **EXPENSES TOTAL** | **$1,925.90** |

| **AMOUNT DUE THIS INVOICE** | **$556,170.90** |
|---|---|

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Call with Weil, Pachulski, Alix, and Province to review DIP issues.* | 0.30 | $680.00 | $204.00 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed historical quarterly P&L.* | 0.40 | $475.00 | $190.00 |
| 6/1/2020 | Alejandro Garavito | Business Analysis / Operations<br>*Continued spreading the dynamic Madewell DCF Analysis from the A&M Report.* | 2.80 | $275.00 | $770.00 |
| 6/1/2020 | Alejandro Garavito | Business Analysis / Operations<br>*Discussed questions and dynamics behind the Ocean Tomo and A&M Reports with H. Foard and D. Radi.* | 0.60 | $275.00 | $165.00 |
| 6/1/2020 | Courtney Clement | Business Analysis / Operations<br>*Created slide on Madewell operations.* | 0.60 | $350.00 | $210.00 |
| 6/1/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed docket 414: "Response of the Review Committee to the Debtors for DIP Motion".* | 0.80 | $350.00 | $280.00 |
| 6/1/2020 | RJ Haskins | Business Analysis / Operations<br>*Conducted 4-Wall analysis on J. Crew Factory.* | 1.20 | $350.00 | $420.00 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Call with Alix to review DIP budget.* | 0.70 | $475.00 | $332.50 |
| 6/1/2020 | Alejandro Garavito | Business Analysis / Operations<br>*Spread a dynamic Legacy DCF Analysis based from the A&M Report.* | 3.00 | $275.00 | $825.00 |
| 6/1/2020 | Alejandro Garavito | Business Analysis / Operations<br>*Discussed workstream assignments regarding A&M and Ocean Tomo Reports with D. Radi.* | 0.20 | $275.00 | $55.00 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Created summary outputs for historical financials by brand.* | 1.90 | $475.00 | $902.50 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Feinstein re: store opening and lease payments.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | RJ Haskins | Business Analysis / Operations<br>*Draft additional revisions to 4-wall analysis.* | 1.20 | $350.00 | $420.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/1/2020 | Harry Foard | Business Analysis / Operations<br>*Call with Weil, Pachulski, Alix, and Province to review DIP issues.* | 0.30 | $425.00 | $127.50 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with A. Kornfeld re: store opening schedule.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Daniel Radi | Business Analysis / Operations<br>*Began spreading the Ocean Tomo report financials.* | 2.90 | $300.00 | $870.00 |
| 6/1/2020 | Daniel Radi | Business Analysis / Operations<br>*Correspondence with Province team re: upcoming case events.* | 0.40 | $300.00 | $120.00 |
| 6/1/2020 | RJ Haskins | Business Analysis / Operations<br>*Research and gather real estate related data room for analysis.* | 0.90 | $350.00 | $315.00 |
| 6/1/2020 | Daniel Radi | Business Analysis / Operations<br>*Discussed questions and dynamics behind the Ocean Tomo and A&M Report with H. Foard and A. Garavito.* | 0.60 | $300.00 | $180.00 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Call with Weil, Pachulski, Alix, and Province to review DIP issues.* | 0.30 | $475.00 | $142.50 |
| 6/1/2020 | Courtney Clement | Business Analysis / Operations<br>*Discussed key highlights from Madewell S-1 with S. Payne.* | 0.20 | $350.00 | $70.00 |
| 6/1/2020 | Daniel Radi | Business Analysis / Operations<br>*Spread financials from the Ocean Tomo report into excel.* | 2.40 | $300.00 | $720.00 |
| 6/1/2020 | RJ Haskins | Business Analysis / Operations<br>*Draft committee slides on 4-wall analysis.* | 2.10 | $350.00 | $735.00 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: valuation.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional info related to the Review Committee report.* | 0.40 | $680.00 | $272.00 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Alix re: lease schedule.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Daniel Radi | Business Analysis / Operations | 0.20 | $300.00 | $60.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussed workstream assignments regarding A&M and Ocean Tomo Report with A. Garavito.* | | | |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the UCC Order Clarifying Access to Confidential Information.* | 0.90 | $680.00 | $612.00 |
| 6/1/2020 | Harry Foard | Business Analysis / Operations<br>*Discussed spreading workstream for the A&M and Ocean Tomo Reports with D. Radi.* | 0.40 | $425.00 | $170.00 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed key highlights from Madewell S-1 with C. Clement.* | 0.20 | $475.00 | $95.00 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: store occupancy payments.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the Review Committee Report/Response.* | 2.10 | $680.00 | $1,428.00 |
| 6/1/2020 | Alejandro Garavito | Business Analysis / Operations<br>*Spreading financials from A&M Report.* | 2.80 | $275.00 | $770.00 |
| 6/1/2020 | Daniel Radi | Business Analysis / Operations<br>*Discussed spreading workstream for the A&M and Ocean Tomo Report with H. Foard.* | 0.40 | $300.00 | $120.00 |
| 6/1/2020 | Alejandro Garavito | Business Analysis / Operations<br>*Spread financials from A&M Report.* | 2.70 | $275.00 | $742.50 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional analyses related to DIP Objections.* | 1.00 | $680.00 | $680.00 |
| 6/1/2020 | RJ Haskins | Business Analysis / Operations<br>*Conducted 4-Wall analysis on J. Crew Brand.* | 1.30 | $350.00 | $455.00 |
| 6/1/2020 | Courtney Clement | Business Analysis / Operations<br>*Continued analysis of Madewell channel financials.* | 1.70 | $350.00 | $595.00 |
| 6/1/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed historical financials by brand and Madewell.* | 0.80 | $525.00 | $420.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with S. Payne re: foreign store occupancy payments.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed R. Feinstein supplemental memo.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Review and modification of 4-wall analysis.* | 1.40 | $680.00 | $952.00 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Internal conference with D. Radi re: active workstreams.* | 0.10 | $475.00 | $47.50 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed diligence materials in preparation for Alix call.* | 0.90 | $475.00 | $427.50 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed foreign rent mechanics.* | 0.80 | $475.00 | $380.00 |
| 6/1/2020 | Daniel Radi | Business Analysis / Operations<br>*Discussed upcoming UCC meetings and calendar updates assignment with S. Payne.* | 0.10 | $300.00 | $30.00 |
| 6/1/2020 | RJ Haskins | Business Analysis / Operations<br>*Added additional detail to business segment slides.* | 1.40 | $350.00 | $490.00 |
| 6/1/2020 | Courtney Clement | Business Analysis / Operations<br>*Created slide on Madewell product mix.* | 0.50 | $350.00 | $175.00 |
| 6/1/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slides on all three business segments.* | 1.40 | $350.00 | $490.00 |
| 6/1/2020 | Edward Kim | Business Analysis / Operations<br>*Analyze ID report.* | 0.50 | $685.00 | $342.50 |
| 6/1/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed Madewell operations for channel financial analysis.* | 1.20 | $350.00 | $420.00 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed Madewell S-1.* | 1.20 | $475.00 | $570.00 |
| 6/1/2020 | Alejandro Garavito | Business Analysis / Operations<br>*Spread transaction comps from A&M Report.* | 1.90 | $275.00 | $522.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                        Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/1/2020 | Harry Foard | Business Analysis / Operations<br>*Discussed questions and dynamics behind the Ocean Tomo and A&M Reports with D. Radi and A. Garavito.* | 0.60 | $425.00 | $255.00 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed B. Sandler memo re: investigation report.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Courtney Clement | Business Analysis / Operations<br>*Draft further revisions to draft Committee deck per team feedback.* | 1.60 | $350.00 | $560.00 |
| 6/1/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed inventory schedule relationship to DIP budget.* | 0.90 | $475.00 | $427.50 |
| 6/1/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued spreading the OT Report.* | 2.50 | $300.00 | $750.00 |
| 6/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Joseph re: certain DIP budget info.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reconciliation of Madewell detail in draft UCC presentation.* | 1.60 | $680.00 | $1,088.00 |
| 6/1/2020 | Sanjuro Kietlinski | Committee Activities<br>*Review of draft UCC presentation.* | 2.10 | $680.00 | $1,428.00 |
| 6/1/2020 | Courtney Clement | Committee Activities<br>*Created slide on Madewell store locations.* | 0.60 | $350.00 | $210.00 |
| 6/1/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with team re: UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed channel financials; reconciled with draft UCC presentation.* | 1.70 | $680.00 | $1,156.00 |
| 6/1/2020 | RJ Haskins | Committee Activities<br>*Conducted final review of Committee presentation.* | 1.10 | $350.00 | $385.00 |
| 6/1/2020 | Harry Foard | Committee Activities<br>*Reviewed committee deck drafted by C. Clement and provided comments re: same.* | 2.40 | $425.00 | $1,020.00 |
| 6/1/2020 | RJ Haskins | Committee Activities<br>*Draft committee master presentation additions and revisions.* | 0.60 | $350.00 | $210.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/1/2020 | Harry Foard | Committee Activities<br>*Corresponded with C. Clement re: comments for committee deck.* | 0.10 | $425.00 | $42.50 |
| 6/1/2020 | Shane Payne | Committee Activities<br>*Drafted Committee presentation materials.* | 3.00 | $475.00 | $1,425.00 |
| 6/1/2020 | Harry Foard | Committee Activities<br>*Corresponded with S. Payne re: committee deck.* | 0.10 | $425.00 | $42.50 |
| 6/1/2020 | Harry Foard | Committee Activities<br>*Corresponded with P. Navid re: comments for committee deck.* | 0.10 | $425.00 | $42.50 |
| 6/1/2020 | RJ Haskins | Committee Activities<br>*Draft new slide to master Committee deck.* | 0.10 | $350.00 | $35.00 |
| 6/1/2020 | Courtney Clement | Court Filings<br>*Reviewed JCP DIP objection.* | 0.50 | $350.00 | $175.00 |
| 6/1/2020 | Courtney Clement | Court Filings<br>*Provided comments for docket update.* | 0.30 | $350.00 | $105.00 |
| 6/1/2020 | Daniel Radi | Court Filings<br>*Draft addendum to docket summary to include additional items.* | 0.30 | $300.00 | $90.00 |
| 6/1/2020 | Daniel Radi | Court Filings<br>*Reviewed the JCP DIP Objection.* | 0.20 | $300.00 | $60.00 |
| 6/1/2020 | Paul Navid | Court Filings<br>*Reviewed DIP objections.* | 0.50 | $525.00 | $262.50 |
| 6/1/2020 | Daniel Radi | Court Filings<br>*Draft summary regarding various docket items.* | 0.80 | $300.00 | $240.00 |
| 6/1/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed selected sections of the Brookfield DIP Objection.* | 0.50 | $680.00 | $340.00 |
| 6/1/2020 | Edward Kim | Court Hearings<br>*Attend telephonic court hearing.* | 1.70 | $685.00 | $1,164.50 |
| 6/1/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.80 | $680.00 | $544.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Finalized retention app.* | | | |
| 6/1/2020 | Sanjuro Kietlinski | Financing Activities<br>*Analyzed Illustrative Lease Schedule pursuant to the DIP.* | 0.50 | $680.00 | $340.00 |
| 6/1/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with T. Flanagan re: investigation summary.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Daniel Radi | Litigation<br>*Read into the feasibility analysis for J Crew.* | 1.10 | $300.00 | $330.00 |
| 6/1/2020 | Harry Foard | Litigation<br>*Preliminary analysis of financial models in Everlaw database.* | 1.20 | $425.00 | $510.00 |
| 6/1/2020 | Harry Foard | Litigation<br>*Continued searching Everlaw database for VIP documents.* | 1.70 | $425.00 | $722.50 |
| 6/1/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with team re: indexing Everlaw files.* | 0.10 | $680.00 | $68.00 |
| 6/1/2020 | Harry Foard | Litigation<br>*Began review of Lazard's Liability Management Deck.* | 1.80 | $425.00 | $765.00 |
| 6/1/2020 | Harry Foard | Litigation<br>*Finalized searching Everlaw database for VIP documents.* | 0.90 | $425.00 | $382.50 |
| 6/1/2020 | Harry Foard | Litigation<br>*Continued review of Lazard's Liability Management Deck.* | 1.40 | $425.00 | $595.00 |
| 6/1/2020 | Harry Foard | Litigation<br>*Began searching Everlaw database for VIP documents.* | 1.40 | $425.00 | $595.00 |
| 6/1/2020 | Harry Foard | Litigation<br>*Draft and update active litigation workstream writeup.* | 0.20 | $425.00 | $85.00 |
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Other Receipts.* | 0.10 | $680.00 | $68.00 |
| 6/2/2020 | RJ Haskins | Business Analysis / Operations<br>*Searched for detail surrounding 1.0% Exit ABL Facility Fee.* | 0.80 | $350.00 | $280.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed PSZJ draft resolution.* | 0.20 | $680.00 | $136.00 |
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Deep dive segment analysis in preparation for UCC call.* | 1.60 | $680.00 | $1,088.00 |
| 6/2/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on the Series A and B dividend rates.* | 1.10 | $350.00 | $385.00 |
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Feinstein re: valuation.* | 0.10 | $680.00 | $68.00 |
| 6/2/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on Comparison of TSA terms vs. Ad Hoc Group Proposal.* | 1.80 | $350.00 | $630.00 |
| 6/2/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed historical performance for Q1 2020.* | 1.30 | $475.00 | $617.50 |
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed segment financials re: bridge between channel EBITDA and operating EBITDA.* | 0.80 | $680.00 | $544.00 |
| 6/2/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on Chinos SPV Capitalization Terms.* | 2.40 | $350.00 | $840.00 |
| 6/2/2020 | RJ Haskins | Business Analysis / Operations<br>*Creating transaction overview slide of the Company proposal.* | 0.60 | $350.00 | $210.00 |
| 6/2/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on Pro Forma Corporate structure.* | 0.80 | $350.00 | $280.00 |
| 6/2/2020 | RJ Haskins | Business Analysis / Operations<br>*Review and analysis of additional real estate dataroom files provided by debtor.* | 0.60 | $350.00 | $210.00 |
| 6/2/2020 | Paul Navid | Business Analysis / Operations<br>*Evaluated overview of go-forward strategy with recent financial performance.* | 1.40 | $525.00 | $735.00 |
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed historical quarterly financials.* | 0.60 | $680.00 | $408.00 |
| 6/2/2020 | RJ Haskins | Business Analysis / Operations<br>*Created analysis on critical/non-critical vendor recoveries.* | 1.20 | $350.00 | $420.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and B. Sandler re: 4-wall analysis.* | 0.10 | $680.00 | $68.00 |
| 6/2/2020 | Courtney Clement | Business Analysis / Operations<br>*Reviewed outstanding workstream with S. Payne.* | 0.30 | $350.00 | $105.00 |
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: store footprint.* | 0.10 | $680.00 | $68.00 |
| 6/2/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed outstanding workstream with C. Clement.* | 0.30 | $475.00 | $142.50 |
| 6/2/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on original term sheet of the TSA proposal.* | 1.30 | $350.00 | $455.00 |
| 6/2/2020 | Edward Kim | Business Analysis / Operations<br>*Review ID report for solvency and valuation data as part of warrant value analysis.* | 0.80 | $685.00 | $548.00 |
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: updated DIP Budget.* | 0.10 | $680.00 | $68.00 |
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: segment financials, channel EBITDA v. operating EBITDA.* | 0.30 | $680.00 | $204.00 |
| 6/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: financing fees.* | 0.10 | $680.00 | $68.00 |
| 6/2/2020 | Harry Foard | Committee Activities<br>*Corresponded with S. Kietlinski re: committee update revisions.* | 0.10 | $425.00 | $42.50 |
| 6/2/2020 | Edward Kim | Committee Activities<br>*Attend Committee update call.* | 1.50 | $685.00 | $1,027.50 |
| 6/2/2020 | Sanjuro Kietlinski | Committee Activities<br>*Additional edits to UCC presentation per B. Sandler.* | 0.10 | $680.00 | $68.00 |
| 6/2/2020 | Sanjuro Kietlinski | Committee Activities<br>*Attended pre-call with PSZJ.* | 0.20 | $680.00 | $136.00 |
| 6/2/2020 | Sanjuro Kietlinski | Committee Activities | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**  Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with H. Foard re: updates to UCC presentation.* | | | |
| 6/2/2020 | Courtney Clement | Committee Activities<br>*Draft revisions to master Committee presentation materials.* | 0.70 | $350.00 | $245.00 |
| 6/2/2020 | Sanjuro Kietlinski | Committee Activities<br>*Finalized UCC presentation for distribution.* | 2.10 | $680.00 | $1,428.00 |
| 6/2/2020 | Harry Foard | Committee Activities<br>*Developed slide for committee deck per guidance of S. Kietlinski.* | 1.10 | $425.00 | $467.50 |
| 6/2/2020 | Sanjuro Kietlinski | Committee Activities<br>*Attended the UCC Call.* | 1.50 | $680.00 | $1,020.00 |
| 6/2/2020 | Sanjuro Kietlinski | Committee Activities<br>*Preparation for UCC presentation, including a review master presentation slides for same.* | 1.50 | $680.00 | $1,020.00 |
| 6/2/2020 | Sanjuro Kietlinski | Committee Activities<br>*Draft additional revisions to UCC master presentation materials.* | 0.20 | $680.00 | $136.00 |
| 6/2/2020 | Paul Navid | Committee Activities<br>*Call with committee to discuss DIP related issues, sale process, and Warrants.* | 1.50 | $525.00 | $787.50 |
| 6/2/2020 | Sanjuro Kietlinski | Committee Activities<br>*Continued editing draft UCC presentation.* | 2.60 | $680.00 | $1,768.00 |
| 6/2/2020 | Shane Payne | Committee Activities<br>*Review and draft further revisions to portions of master committee presentation materials.* | 0.50 | $475.00 | $237.50 |
| 6/2/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed slides from the first day hearing presentation for the UCC Presentation.* | 0.60 | $680.00 | $408.00 |
| 6/2/2020 | Daniel Radi | Committee Activities<br>*Draft consolidation of notes from UCC Update call and presentation.* | 0.70 | $300.00 | $210.00 |
| 6/2/2020 | Harry Foard | Committee Activities<br>*Review and revise UCC master presentation materials (1.1); correspondence with S. Kietlinski re: same (0.2).* | 1.30 | $425.00 | $552.50 |
| 6/2/2020 | Sanjuro Kietlinski | Court Filings | 0.30 | $680.00 | $204.00 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**　　　　　　　　　　　　　　　　　　　Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed the DIP Hearing Agenda.* | | | |
| 6/2/2020 | Sanjuro Kietlinski | Court Filings | 0.40 | $680.00 | $272.00 |
| | | *Reviewed the T. Cowan Supplemental Declaration (dckt 416).* | | | |
| 6/2/2020 | Sanjuro Kietlinski | Financing Activities | 0.50 | $680.00 | $340.00 |
| | | *Analyzed updated DIP settlement proposal matrix.* | | | |
| 6/2/2020 | Alejandro Garavito | Litigation | 2.90 | $275.00 | $797.50 |
| | | *Review and analysis of documents CREW UCC00093631 - CREW UCC00103974 for PSZJ investigation purposes.* | | | |
| 6/2/2020 | Alejandro Garavito | Litigation | 2.80 | $275.00 | $770.00 |
| | | *Review and analysis of documents CREW UCC00108416 - CREW UCC00152814 for PSZJ investigation purposes.* | | | |
| 6/2/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |
| | | *Corresponded with P. Navid re: Everlaw findings.* | | | |
| 6/2/2020 | Alejandro Garavito | Litigation | 2.60 | $275.00 | $715.00 |
| | | *Review and analysis of documents CREW UCC00084261 - CREW UCC00093594 for PSZJ investigation purposes.* | | | |
| 6/2/2020 | Paul Navid | Litigation | 1.30 | $525.00 | $682.50 |
| | | *Evaluated related files and reports for solvency.* | | | |
| 6/2/2020 | Alejandro Garavito | Litigation | 2.70 | $275.00 | $742.50 |
| | | *Review and analysis of documents CREW UCC00081815 - CREW UCC00084169 for PSZJ investigation purposes.* | | | |
| 6/2/2020 | Daniel Radi | Litigation | 2.50 | $300.00 | $750.00 |
| | | *Continue review of data room materials and files for pertinent valuation materials.* | | | |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 2.40 | $680.00 | $1,632.00 |
| | | *Analyzed draft detailed updated DIP Budget.* | | | |
| 6/3/2020 | Paul Navid | Business Analysis / Operations | 0.80 | $525.00 | $420.00 |
| | | *Reviewed updated DIP budget and assessed changes.* | | | |
| 6/3/2020 | Shane Payne | Business Analysis / Operations | 1.90 | $475.00 | $902.50 |
| | | *Reviewed supporting schedules of new extended DIP budget.* | | | |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                          Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with S. Payne re: additional DIP Budget questions.* | 0.10 | $680.00 | $68.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on Ad hoc group proposal term sheet.* | 1.10 | $350.00 | $385.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Call with S. Payne to discuss vendor schedule.* | 0.20 | $350.00 | $70.00 |
| 6/3/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed DIP issues and related schedule.* | 0.90 | $525.00 | $472.50 |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and B. Sandler re: go-forward trade pot.* | 0.20 | $680.00 | $136.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on management financial forecast.* | 1.80 | $350.00 | $630.00 |
| 6/3/2020 | Shane Payne | Business Analysis / Operations<br>*Created vendor recovery summary output.* | 0.90 | $475.00 | $427.50 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on J. Crew standalone business plan strategy & key initiatives.* | 1.20 | $350.00 | $420.00 |
| 6/3/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed detailed vendor recovery schedule.* | 0.70 | $475.00 | $332.50 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Perform cursory review of debtors' new DIP budget.* | 0.30 | $350.00 | $105.00 |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated schedule of 503(b)(9) and Critical Vendor claims and treatment by vendor.* | 0.60 | $680.00 | $408.00 |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: DIP Budget analysis.* | 0.10 | $680.00 | $68.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slides on IPO proposed sources and uses.* | 1.10 | $350.00 | $385.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on J. Crew vs. J. Crew Factory Sales forecast breakdown.* | 1.60 | $350.00 | $560.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations | 0.70 | $350.00 | $245.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                                                     Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Created slide on key drivers of Q4'18A Performance.* | | | |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated Borrowing Base Certificates.* | 0.10 | $680.00 | $68.00 |
| 6/3/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed store occupancy schedules including implied savings.* | 1.10 | $475.00 | $522.50 |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional status update memos from PSZJ.* | 0.10 | $680.00 | $68.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Analyzed capital structure trends.* | 0.90 | $350.00 | $315.00 |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Numerous back-and-forth correspondences with S. Payne re: draft updated DIP Budget.* | 0.40 | $680.00 | $272.00 |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Performed additional analysis of Second DIP Budget Support materials.* | 0.70 | $680.00 | $476.00 |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted comprehensive responses to S. Cho DIP Budget questions.* | 1.30 | $680.00 | $884.00 |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analysis/comparison of 2nd DIP Budget to PEO DIP Budget.* | 1.20 | $680.00 | $816.00 |
| 6/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with J. Keyes re: outstanding DIP Budget questions.* | 0.20 | $680.00 | $136.00 |
| 6/3/2020 | Shane Payne | Business Analysis / Operations<br>*Call with R. Haskins to discuss vendor schedule.* | 0.20 | $475.00 | $95.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Recreated J. Crew's company overview slide from their IPO.* | 0.90 | $350.00 | $315.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Created analysis on the estimated GUC pool.* | 1.90 | $350.00 | $665.00 |
| 6/3/2020 | Harry Foard | Business Analysis / Operations<br>*Conducted review of DIP budget provided.* | 0.40 | $425.00 | $170.00 |
| 6/3/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed sales & margin support schedules.* | 1.10 | $475.00 | $522.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/3/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed variances between latest DIP budget and previous version.* | 1.60 | $475.00 | $760.00 |
| 6/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on J. Crew brand standalone cash flow projections.* | 0.60 | $350.00 | $210.00 |
| 6/3/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with S. Cho re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/3/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed B. Sandler updates.* | 0.20 | $680.00 | $136.00 |
| 6/3/2020 | Daniel Radi | Court Filings<br>*Review and draft notes on top of filter analysis of new daily case filings.* | 0.80 | $300.00 | $240.00 |
| 6/3/2020 | Daniel Radi | Court Filings<br>*Review and analysis of debtors' omnibus DIP motion reply metrics.* | 0.50 | $300.00 | $150.00 |
| 6/3/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with B. Sandler re: ABL prepayments.* | 0.10 | $680.00 | $68.00 |
| 6/3/2020 | Sanjuro Kietlinski | Financing Activities<br>*Perform financial analysis on metrics contained in debtors' omnibus DIP motion reply.* | 2.90 | $680.00 | $1,972.00 |
| 6/3/2020 | Sanjuro Kietlinski | Financing Activities<br>*Reviewed Final Redline to the Revised DIP Order.* | 1.80 | $680.00 | $1,224.00 |
| 6/3/2020 | Sanjuro Kietlinski | Litigation<br>*Reviewed progress on Everlaw/investigation diligence efforts.* | 0.60 | $680.00 | $408.00 |
| 6/3/2020 | Harry Foard | Litigation<br>*Multiple messages with D. Radi re: VIP discovery workstreams.* | 0.20 | $425.00 | $85.00 |
| 6/3/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW UCC00190067 - CREW UCC00205032 for PSZJ investigation purposes.* | 2.90 | $275.00 | $797.50 |
| 6/3/2020 | Daniel Radi | Litigation<br>*Investigated prior valuation figures in production files.* | 2.90 | $300.00 | $870.00 |
| 6/3/2020 | Daniel Radi | Litigation | 2.60 | $300.00 | $780.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**         Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|------:|-----:|-------:|
| | | *Perform top of filter analysis on debtors' future projections and assumptions.* | | | |
| 6/3/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW UCC00173060 - CREW UCC00187058 for PSZJ investigation purposes.* | 2.80 | $275.00 | $770.00 |
| 6/3/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with H. Foard re: litigation workstreams.* | 0.10 | $680.00 | $68.00 |
| 6/3/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW UCC00152879 - CREW UCC00172313 for PSZJ investigation purposes.* | 2.30 | $275.00 | $632.50 |
| 6/3/2020 | Daniel Radi | Litigation<br>*Investigated prior projections in production files.* | 2.70 | $300.00 | $810.00 |
| 6/3/2020 | Paul Navid | Litigation<br>*Analyzed discovery files related to financials.* | 1.90 | $525.00 | $997.50 |
| 6/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: TL recoveries.* | 0.10 | $680.00 | $68.00 |
| 6/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: questions pertaining to new Budget.* | 0.10 | $680.00 | $68.00 |
| 6/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Created DIP Budget output for PSZJ team for discussion purposes.* | 0.30 | $680.00 | $204.00 |
| 6/4/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with R. Haskins re: status update of workstreams.* | 0.10 | $425.00 | $42.50 |
| 6/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide outlining business segments with brand revenue by channel.* | 1.80 | $350.00 | $630.00 |
| 6/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss vendor payments.* | 0.10 | $680.00 | $68.00 |
| 6/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: recoveries.* | 0.10 | $680.00 | $68.00 |
| 6/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide detailing financial performance for FY'20 Q1.* | 1.20 | $350.00 | $420.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/4/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed upcoming case calendar.* | 0.20 | $475.00 | $95.00 |
| 6/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: additional detail for the DIP Budget.* | 0.10 | $680.00 | $68.00 |
| 6/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide outlining committed dip financing described by the debtors.* | 1.30 | $350.00 | $455.00 |
| 6/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Created debtor's reported chapter 11 timeline.* | 0.40 | $350.00 | $140.00 |
| 6/4/2020 | Shane Payne | Business Analysis / Operations<br>*Created top vendor recovery slide.* | 1.30 | $475.00 | $617.50 |
| 6/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide outlining key players in the TSA.* | 0.90 | $350.00 | $315.00 |
| 6/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide detailing financial performance for FY'19.* | 1.30 | $350.00 | $455.00 |
| 6/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional dialogue with R. Feinstein re: DIP Budget.* | 0.10 | $680.00 | $68.00 |
| 6/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Term Lenders.* | 0.10 | $680.00 | $68.00 |
| 6/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: pending workstreams.* | 0.10 | $680.00 | $68.00 |
| 6/4/2020 | Daniel Radi | Business Analysis / Operations<br>*Correspondence with Province team re: new/revised case events.* | 0.40 | $300.00 | $120.00 |
| 6/4/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski to review vendor payment issues.* | 0.10 | $475.00 | $47.50 |
| 6/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide outlining exit financing details.* | 1.10 | $350.00 | $385.00 |
| 6/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Created financial slides for draft UCC PowerPoint presentation.* | 0.80 | $350.00 | $280.00 |
| 6/4/2020 | Daniel Radi | Business Analysis / Operations | 0.80 | $300.00 | $240.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Took notes and consolidated everyone's notes for the DIP Motion hearing, and shared with the team.* | | | |
| 6/4/2020 | Shane Payne | Business Analysis / Operations<br>*Call with Alix to review vendor payments in revised DIP budget.* | 0.30 | $475.00 | $142.50 |
| 6/4/2020 | Shane Payne | Business Analysis / Operations<br>*Created worksheet that summarized different forms of pre-petition vendor payments.* | 1.60 | $475.00 | $760.00 |
| 6/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide outlining the plan of reorganization terms.* | 1.10 | $350.00 | $385.00 |
| 6/4/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi re: trading data.* | 0.10 | $425.00 | $42.50 |
| 6/4/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with UCC member.* | 0.10 | $680.00 | $68.00 |
| 6/4/2020 | Daniel Radi | Court Filings<br>*Summarized dockets, named and uploaded them into the folder.* | 0.80 | $300.00 | $240.00 |
| 6/4/2020 | Courtney Clement | Court Filings<br>*Provided comments for docket update.* | 0.40 | $350.00 | $140.00 |
| 6/4/2020 | Shane Payne | Court Filings<br>*Reviewed docket #260 Digital Marketing motion.* | 0.30 | $475.00 | $142.50 |
| 6/4/2020 | Sanjuro Kietlinski | Court Hearings<br>*Attended the Final DIP Hearing.* | 1.80 | $680.00 | $1,224.00 |
| 6/4/2020 | Harry Foard | Court Hearings<br>*Attended the J. Crew DIP Motion Hearing.* | 1.80 | $425.00 | $765.00 |
| 6/4/2020 | Shane Payne | Court Hearings<br>*Participated in the DIP motion court hearing conference.* | 1.80 | $475.00 | $855.00 |
| 6/4/2020 | Edward Kim | Court Hearings<br>*Attend financing court hearing (partial for relevant workstream).* | 1.00 | $685.00 | $685.00 |
| 6/4/2020 | Sanjuro Kietlinski | Financing Activities<br>*Drafted DIP Budget deficiency matter overview for R. Feinstein.* | 1.50 | $680.00 | $1,020.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/4/2020 | Daniel Radi | Litigation<br>*Investigated database for data driving projections or J Crew's valuation model.* | 1.70 | $300.00 | $510.00 |
| 6/4/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW UCC00028075 - CREW UCC00032842 for PSZJ investigation purposes.* | 0.10 | $275.00 | $27.50 |
| 6/4/2020 | Daniel Radi | Litigation<br>*Continued investigation of historical Madewell valuations.* | 2.10 | $300.00 | $630.00 |
| 6/4/2020 | Paul Navid | Litigation<br>*Analyzed Everlaw data and pulled list of hot files.* | 1.50 | $525.00 | $787.50 |
| 6/4/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW UCC00029081 - CREW UCC00003142 for PSZJ investigation purposes.* | 2.80 | $275.00 | $770.00 |
| 6/4/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW UCC00004529 - CREW UCC00028980 for PSZJ investigation purposes.* | 2.80 | $275.00 | $770.00 |
| 6/4/2020 | Daniel Radi | Litigation<br>*Continued searching for J. Crew valuation files.* | 2.30 | $300.00 | $690.00 |
| 6/4/2020 | Sanjuro Kietlinski | Litigation<br>*Reviewed the Agreed Protective Order.* | 0.90 | $680.00 | $612.00 |
| 6/4/2020 | Daniel Radi | Litigation<br>*Investigated J. Crew's financial model projections.* | 2.50 | $300.00 | $750.00 |
| 6/4/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW UCC00000001 - CREW UCC00025274 for PSZJ investigation purposes.* | 2.70 | $275.00 | $742.50 |
| 6/4/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW UCC00023567 - CREW UCC00023203 for PSZJ investigation purposes.* | 2.50 | $275.00 | $687.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide detailing J. Crew's stated strategic priorities.* | 0.80 | $350.00 | $280.00 |
| 6/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Crated slide on J. Crew detailing the runway ahead.* | 0.60 | $350.00 | $210.00 |
| 6/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Discussed total GUC claims analysis with S. Payne.* | 0.50 | $350.00 | $175.00 |
| 6/5/2020 | Daniel Radi | Business Analysis / Operations<br>*Discussion regarding J Crew's capital structure pre and post-transaction and enterprise value with H. Foard.* | 0.30 | $300.00 | $90.00 |
| 6/5/2020 | Shane Payne | Business Analysis / Operations<br>*Compared audited financials vs. detailed financials schedules.* | 1.80 | $475.00 | $855.00 |
| 6/5/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed transaction description in Madewell S-1.* | 1.10 | $475.00 | $522.50 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended call with S. Payne and H. Foard to discuss upcoming case workstreams.* | 0.30 | $680.00 | $204.00 |
| 6/5/2020 | Harry Foard | Business Analysis / Operations<br>*Discussion regarding J Crew's capital structure pre and post-transaction and enterprise value with D. Radi.* | 0.30 | $425.00 | $127.50 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: OCOGS payments.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Shane Payne | Business Analysis / Operations<br>*Created valuation comparison vs. Plan valuation.* | 2.60 | $475.00 | $1,235.00 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Correspondence with S. Cho re: case details.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: previous industry transactions.* | 0.10 | $425.00 | $42.50 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: variance reports.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | RJ Haskins | Business Analysis / Operations | 1.60 | $350.00 | $560.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Created slide outlining liquidity rollforward.* | | | |
| 6/5/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Kietlinski and S. Payne to discuss upcoming case workstreams.* | 0.30 | $425.00 | $127.50 |
| 6/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Created variance analysis on the new dip budget.* | 2.10 | $350.00 | $735.00 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and B. Sandler re: info sharing.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Mapped updated dataroom files/index (0.6); reviewed new files (0.8).* | 1.40 | $680.00 | $952.00 |
| 6/5/2020 | Daniel Radi | Business Analysis / Operations<br>*Correspondence with Province Team re: additional upcoming case events.* | 0.30 | $300.00 | $90.00 |
| 6/5/2020 | Harry Foard | Business Analysis / Operations<br>*Continued research of preliminary industry transactions.* | 1.40 | $425.00 | $595.00 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: GUC pool analysis.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski and H. Foard to discuss upcoming case workstreams.* | 0.30 | $475.00 | $142.50 |
| 6/5/2020 | Shane Payne | Business Analysis / Operations<br>*Created vendor materials with tables & commentary.* | 1.60 | $475.00 | $760.00 |
| 6/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on the store re-opening plan.* | 1.40 | $350.00 | $490.00 |
| 6/5/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed total GUC claims analysis with R. Haskins.* | 0.50 | $475.00 | $237.50 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: valuation updates.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Correspondence with B. Sandler re: case details.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Harry Foard | Business Analysis / Operations | 2.60 | $425.00 | $1,105.00 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Began research of preliminary industry transactions.* | | | |
| 6/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Created cash flow forecast slide based on the 2nd DIP budget.* | 1.60 | $350.00 | $560.00 |
| 6/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide on Madewell's stated strategic priorities.* | 0.40 | $350.00 | $140.00 |
| 6/5/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed status of diligence requests and outstanding items.* | 0.90 | $475.00 | $427.50 |
| 6/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed status of various diligence requests (0.3); corresponded with S. Payne re: same.* | 0.40 | $680.00 | $272.00 |
| 6/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide detailing Madewell's runway ahead.* | 0.40 | $350.00 | $140.00 |
| 6/5/2020 | Sanjuro Kietlinski | Case Administration<br>*Additional admin correspondences with B. Robinson.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Shane Payne | Committee Activities<br>*Marked up Committee presentation for junior staff.* | 1.20 | $475.00 | $570.00 |
| 6/5/2020 | RJ Haskins | Committee Activities<br>*Created skeleton of presentation to the UCC committee.* | 0.50 | $350.00 | $175.00 |
| 6/5/2020 | Shane Payne | Committee Activities<br>*Created shell of Committee presentation.* | 1.40 | $475.00 | $665.00 |
| 6/5/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed B. Sandler info for Committee.* | 0.70 | $680.00 | $476.00 |
| 6/5/2020 | Daniel Radi | Court Filings<br>*Draft updated docket summary, including a review of newly filed items for same.* | 0.60 | $300.00 | $180.00 |
| 6/5/2020 | David Dachelet | Fee / Employment Applications<br>*Call with P. Huygens re UST engagement questions.* | 0.10 | $660.00 | $66.00 |
| 6/5/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: retention.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed material from B. Robinson re: retention.* | | | |
| 6/5/2020 | Sanjuro Kietlinski | Fee / Employment Applications *Corresponded with D. Dachelet re: retention.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Paul Huygens | Fee / Employment Applications *Review and call with D. Dachelet re: UST engagement questions.* | 0.10 | $900.00 | $90.00 |
| 6/5/2020 | Sanjuro Kietlinski | Financing Activities *Reviewed prepetition ABL invoice/notice.* | 0.10 | $680.00 | $68.00 |
| 6/5/2020 | Alejandro Garavito | Litigation *Review and analysis of documents CREW UCC00032286 - CREW UCC00033282 for PSZJ investigation purposes.* | 2.40 | $275.00 | $660.00 |
| 6/5/2020 | Alejandro Garavito | Litigation *Review and analysis of documents CREW UCC00031614 - CREW UCC00032865 for PSZJ investigation purposes.* | 2.80 | $275.00 | $770.00 |
| 6/5/2020 | Alejandro Garavito | Litigation *Review and analysis of documents CREW UCC00031199 - CREW UCC00031977 for PSZJ investigation purposes.* | 2.60 | $275.00 | $715.00 |
| 6/5/2020 | Harry Foard | Litigation *Analyzed Deloitte's CODI analysis.* | 0.70 | $425.00 | $297.50 |
| 6/5/2020 | Daniel Radi | Litigation *Reviewed Hot and VIP files for the back-up regarding the A&M Report.* | 2.70 | $300.00 | $810.00 |
| 6/5/2020 | Harry Foard | Litigation *Discussion regarding J Crew's historical trading prices on the debt in Bloomberg with D. Radi.* | 0.20 | $425.00 | $85.00 |
| 6/5/2020 | Daniel Radi | Litigation *Searched through Bloomberg for J Crew's pre transaction capital structure.* | 1.30 | $300.00 | $390.00 |
| 6/5/2020 | Daniel Radi | Litigation *Continued searching for the A&M back-up from the VIP and Hot files.* | 2.50 | $300.00 | $750.00 |
| 6/5/2020 | Alejandro Garavito | Litigation | 2.90 | $275.00 | $797.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                                                      Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Review and analysis of documents CREW UCC00032690 - CREW UCC00030642 for PSZJ investigation purposes.* | | | |
| 6/5/2020 | Daniel Radi | Litigation<br>*Discussion regarding J Crew's historical trading prices on the debt in Bloomberg with H. Foard.* | 0.20 | $300.00 | $60.00 |
| 6/5/2020 | Daniel Radi | Litigation<br>*Look through priority files for the assumptions or drivers of the A&M report.* | 2.90 | $300.00 | $870.00 |
| 6/6/2020 | Harry Foard | Business Analysis / Operations<br>*Finished research re: previous industry acquisitions.* | 2.80 | $425.00 | $1,190.00 |
| 6/6/2020 | RJ Haskins | Business Analysis / Operations<br>*Draft revision to DIP variance presentation materials.* | 0.80 | $350.00 | $280.00 |
| 6/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed information available for preliminary valuation analyses.* | 0.40 | $680.00 | $272.00 |
| 6/6/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed budget variance.* | 0.80 | $350.00 | $280.00 |
| 6/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed vendor recovery summary and details.* | 0.70 | $680.00 | $476.00 |
| 6/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began preliminary comparable company analysis.* | 1.90 | $680.00 | $1,292.00 |
| 6/6/2020 | Shane Payne | Business Analysis / Operations<br>*Created preliminary segmented valuation analysis.* | 2.80 | $475.00 | $1,330.00 |
| 6/6/2020 | Courtney Clement | Business Analysis / Operations<br>*Updated valuation comps for J Crew and Madewell.* | 0.40 | $350.00 | $140.00 |
| 6/6/2020 | RJ Haskins | Business Analysis / Operations<br>*Added detail from segmented financials into preliminary valuation.* | 1.70 | $350.00 | $595.00 |
| 6/6/2020 | RJ Haskins | Business Analysis / Operations<br>*Created slide detailing key assumptions of the 2nd DIP budget.* | 1.60 | $350.00 | $560.00 |
| 6/6/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with the team re: previous industry acquisitions.* | 0.10 | $425.00 | $42.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated list of critical requests.* | 0.20 | $680.00 | $136.00 |
| 6/6/2020 | Shane Payne | Business Analysis / Operations<br>*Review market comps - brick & mortar retail.* | 3.10 | $475.00 | $1,472.50 |
| 6/6/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed new DIP budget variance analysis.* | 1.80 | $475.00 | $855.00 |
| 6/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began search for precedent transactions.* | 1.60 | $680.00 | $1,088.00 |
| 6/6/2020 | RJ Haskins | Business Analysis / Operations<br>*Conducted review of UCC deck in its current version.* | 1.10 | $350.00 | $385.00 |
| 6/6/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed H. Foard's transaction comps.* | 0.80 | $350.00 | $280.00 |
| 6/6/2020 | Shane Payne | Business Analysis / Operations<br>*Review market comps - e-commerce retail.* | 2.90 | $475.00 | $1,377.50 |
| 6/6/2020 | Shane Payne | Committee Activities<br>*Edited Committee presentation.* | 2.10 | $475.00 | $997.50 |
| 6/6/2020 | Harry Foard | Committee Activities<br>*Corresponded with S. Payne re: committee deck workstreams.* | 0.10 | $425.00 | $42.50 |
| 6/6/2020 | Courtney Clement | Committee Activities<br>*Created slide on aggregate financials.* | 0.60 | $350.00 | $210.00 |
| 6/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: valuation and draft UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed draft UCC presentation.* | 1.30 | $680.00 | $884.00 |
| 6/6/2020 | RJ Haskins | Committee Activities<br>*Edited factual assertions made in team member slides for inclusion into the committee deck.* | 0.60 | $350.00 | $210.00 |
| 6/6/2020 | Courtney Clement | Court Filings<br>*Provided comments for docket update.* | 0.30 | $350.00 | $105.00 |
| 6/6/2020 | Sanjuro Kietlinski | Court Filings | 0.20 | $680.00 | $136.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed the fee hearing notice.* | | | |
| 6/6/2020 | Sanjuro Kietlinski | Litigation <br> *Reviewed litigation related updates.* | 0.50 | $680.00 | $340.00 |
| 6/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Corresponded with PSZJ re: draft UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Reviewed outstanding information requests.* | 0.20 | $680.00 | $136.00 |
| 6/7/2020 | Shane Payne | Business Analysis / Operations <br> *Updated in valuation comps template.* | 1.50 | $475.00 | $712.50 |
| 6/7/2020 | Courtney Clement | Business Analysis / Operations <br> *Researched news on stock prices of J Crew comparable companies.* | 0.70 | $350.00 | $245.00 |
| 6/7/2020 | RJ Haskins | Business Analysis / Operations <br> *Searched for e-commerce and in-store revenue split for companies used in comparable companies analysis.* | 1.60 | $350.00 | $560.00 |
| 6/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Corresponded with H. Foard and S. Payne re: outstanding diligence requests.* | 0.10 | $680.00 | $68.00 |
| 6/7/2020 | RJ Haskins | Business Analysis / Operations <br> *Consolidated analyst reports on companies used in comparable analysis.* | 1.60 | $350.00 | $560.00 |
| 6/7/2020 | Shane Payne | Business Analysis / Operations <br> *Analyzed segmented historical financials.* | 1.70 | $475.00 | $807.50 |
| 6/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Corresponded with B. Sandler re: 4-wall analysis.* | 0.10 | $680.00 | $68.00 |
| 6/7/2020 | Alejandro Garavito | Business Analysis / Operations <br> *Spread J. Crew A&M report in Excel.* | 0.40 | $275.00 | $110.00 |
| 6/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Continued to analyze preliminary valuation.* | 1.10 | $680.00 | $748.00 |
| 6/7/2020 | Shane Payne | Business Analysis / Operations <br> *Researched outstanding valuation questions.* | 1.80 | $475.00 | $855.00 |
| 6/7/2020 | Shane Payne | Business Analysis / Operations <br> *Reviewed causes of DIP forecast variances.* | 1.10 | $475.00 | $522.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/7/2020 | RJ Haskins | Business Analysis / Operations<br>*Searched for Madewell's stated 2014 revenue.* | 0.70 | $350.00 | $245.00 |
| 6/7/2020 | Courtney Clement | Business Analysis / Operations<br>*Researched analyst valuation reports on J Crew comparable companies.* | 1.90 | $350.00 | $665.00 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Edited first draft of UCC presentation.* | 2.80 | $680.00 | $1,904.00 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Finalized UCC presentation for distribution.* | 1.70 | $680.00 | $1,156.00 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Analyzed Madewell comparables summary for UCC presentation.* | 1.50 | $680.00 | $1,020.00 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Draft additional revisions to UCC update presentation materials.* | 0.20 | $680.00 | $136.00 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with H. Foard re: UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/7/2020 | Shane Payne | Committee Activities<br>*Updated Committee presentation materials.* | 2.80 | $475.00 | $1,330.00 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Analyzed J. Crew comparables summary for UCC presentation.* | 2.10 | $680.00 | $1,428.00 |
| 6/7/2020 | Harry Foard | Committee Activities<br>*Corresponded with S. Kietlinski re: committee deck.* | 0.10 | $425.00 | $42.50 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Drafted questions re: UCC info sharing to B. Sandler.* | 0.10 | $680.00 | $68.00 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: draft UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Drafted comments/questions to S. Payne and H. Foard re: UCC presentation.* | 0.20 | $680.00 | $136.00 |
| 6/7/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: scrub of draft valuation.* | 0.10 | $680.00 | $68.00 |
| 6/7/2020 | RJ Haskins | Committee Activities | 1.10 | $350.00 | $385.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Draft additional revisions to UCC update presentation materials.* | | | |
| 6/7/2020 | Harry Foard | Committee Activities<br>*Draft additional revisions to UCC update presentation materials.* | 0.90 | $425.00 | $382.50 |
| 6/7/2020 | Harry Foard | Committee Activities<br>*Corresponded with S. Payne re: committee deck.* | 0.10 | $425.00 | $42.50 |
| 6/7/2020 | Daniel Radi | Court Filings<br>*Updated the dockets and sent the team a summary of each.* | 0.50 | $300.00 | $150.00 |
| 6/7/2020 | Daniel Radi | Litigation<br>*Continued working on a J. Crew slide regarding the enterprise value, capitalization summary, and balance sheet analysis.* | 0.90 | $300.00 | $270.00 |
| 6/7/2020 | Daniel Radi | Litigation<br>*Created a capitalization summary, enterprise value slide and balance sheet analysis slide for J Crew.* | 2.10 | $300.00 | $630.00 |
| 6/7/2020 | Harry Foard | Litigation<br>*Corresponded with D. Radi re: insolvency slide.* | 0.10 | $425.00 | $42.50 |
| 6/7/2020 | Harry Foard | Litigation<br>*Analyzed construction of financing mechanics in Lazard model.* | 1.30 | $425.00 | $552.50 |
| 6/7/2020 | Harry Foard | Litigation<br>*Analyzed model tab of Lazard model draft.* | 0.40 | $425.00 | $170.00 |
| 6/7/2020 | Harry Foard | Litigation<br>*Multiple correspondence with D. Radi re: projections.* | 0.30 | $425.00 | $127.50 |
| 6/7/2020 | Harry Foard | Litigation<br>*Corresponded with D. Radi re: A&M report spreading.* | 0.10 | $425.00 | $42.50 |
| 6/7/2020 | Harry Foard | Litigation<br>*Began review of litigation slide drafted by D. Radi.* | 0.60 | $425.00 | $255.00 |
| 6/7/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                                   Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with A. Garavito re: A&M report spreading.* | | | |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended conference call with S. Payne and H. Foard to discuss workstreams.* | 0.40 | $680.00 | $272.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with PSZJ team re: recovery matrix.* | 0.10 | $680.00 | $68.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attend phone call with S. Cho re: UCC call presentation.* | 0.10 | $680.00 | $68.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Lazard team re: valuation.* | 0.10 | $680.00 | $68.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with Alix re: store reopenings.* | 0.10 | $680.00 | $68.00 |
| 6/8/2020 | Shane Payne | Business Analysis / Operations<br>*Attended call to discuss workstream status with S. Kietlinski and H. Foard* | 0.40 | $475.00 | $190.00 |
| 6/8/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed Alix responses to diligence questions including new schedules provided.* | 2.10 | $475.00 | $997.50 |
| 6/8/2020 | RJ Haskins | Business Analysis / Operations<br>*Consolidated equity research reports on companies used for comparable valuation.* | 0.60 | $350.00 | $210.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed info within S. Kempainen declaration.* | 3.10 | $680.00 | $2,108.00 |
| 6/8/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed and noted trends in equity research for Comp #1.* | 1.10 | $350.00 | $385.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Kempainen supplemental declaration.* | 0.40 | $680.00 | $272.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: valuation.* | 0.10 | $680.00 | $68.00 |
| 6/8/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed and noted trends in equity research for Comp #2.* | 1.30 | $350.00 | $455.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.30 | $680.00 | $204.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                                                     Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Reviewed diligence update.* |  |  |  |
| 6/8/2020 | Harry Foard | Business Analysis / Operations<br>*Attended call to discuss workstream status with S. Kietlinski and S. Payne.* | 0.40 | $425.00 | $170.00 |
| 6/8/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed and noted trends in equity research for Comp #3.* | 1.40 | $350.00 | $490.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed J. Crew Class Action Complaint.* | 2.60 | $680.00 | $1,768.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Joseph re: store reopenings.* | 0.10 | $680.00 | $68.00 |
| 6/8/2020 | Daniel Radi | Business Analysis / Operations<br>*Consolidated and summarized everyone's call notes for the J Crew call and sent out to team.* | 0.70 | $300.00 | $210.00 |
| 6/8/2020 | RJ Haskins | Business Analysis / Operations<br>*Summarized findings of equity research for the Province team.* | 0.40 | $350.00 | $140.00 |
| 6/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted comprehensive list of workstreams for team.* | 0.50 | $680.00 | $340.00 |
| 6/8/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with B. Sandler re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/8/2020 | Sanjuro Kietlinski | Committee Activities<br>*Participated in the UCC Call.* | 0.80 | $680.00 | $544.00 |
| 6/8/2020 | Shane Payne | Committee Activities<br>*Attended weekly Committee call.* | 0.80 | $475.00 | $380.00 |
| 6/8/2020 | Sanjuro Kietlinski | Committee Activities<br>*Drafted comprehensive update ahead of UCC call.* | 0.70 | $680.00 | $476.00 |
| 6/8/2020 | Edward Kim | Committee Activities<br>*Attend weekly committee call.* | 0.80 | $685.00 | $548.00 |
| 6/8/2020 | Paul Navid | Committee Activities<br>*Call with committee to discuss case, updated budget, and preliminary valuation.* | 0.80 | $525.00 | $420.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**    Managed By: Sanjuro Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/8/2020 | Daniel Radi | Court Filings<br>*Updated and summarized dockets uploaded to inform the team.* | 0.80 | $300.00 | $240.00 |
| 6/8/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00033618 - CREW_UCC00033765 for PSZJ investigation purposes.* | 1.50 | $275.00 | $412.50 |
| 6/8/2020 | Daniel Radi | Litigation<br>*Worked on the capital structure table for J Crew.* | 1.90 | $300.00 | $570.00 |
| 6/8/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00034267 - CREW_UCC00034390 for valuation-related information.* | 2.80 | $275.00 | $770.00 |
| 6/8/2020 | Daniel Radi | Litigation<br>*Continued working on TEV and Cap structure workstream for J Crew.* | 2.30 | $300.00 | $690.00 |
| 6/8/2020 | Paul Navid | Litigation<br>*Analyzed Lazard financial model.* | 1.10 | $525.00 | $577.50 |
| 6/8/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00033352 - CREW_UCC00033617 for PSZJ investigation purposes.* | 2.90 | $275.00 | $797.50 |
| 6/8/2020 | Alejandro Garavito | Litigation<br>*Continue review and analysis of documents CREW_UCC00034267 - CREW_UCC00034390 for PSZJ investigation purposes.* | 0.70 | $275.00 | $192.50 |
| 6/8/2020 | Daniel Radi | Litigation<br>*Investigation through files for A&M backup file.* | 2.60 | $300.00 | $780.00 |
| 6/8/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00032865 - CREW_UCC00033345 for PSZJ investigation purposes.* | 2.80 | $275.00 | $770.00 |
| 6/8/2020 | Daniel Radi | Litigation<br>*Searched through Everlaw for historical projections.* | 2.80 | $300.00 | $840.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne and H. Foard to discuss comps analysis.* | 0.20 | $680.00 | $136.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/9/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed data room for management fee information.* | 0.50 | $350.00 | $175.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began analysis of the A&M Valuation Report.* | 2.20 | $680.00 | $1,496.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed article re: Sponsor $700 million dividend payment (0.2); corresponded with S. Payne re: same (0.2).* | 0.40 | $680.00 | $272.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: insolvency.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Courtney Clement | Business Analysis / Operations<br>*Analyzed equity research reports for comparable companies.* | 1.60 | $350.00 | $560.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: A&M report.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Payne to discuss plan of action for new diligence requests.* | 0.50 | $425.00 | $212.50 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of the A&M Valuation Report.* | 1.40 | $680.00 | $952.00 |
| 6/9/2020 | Paul Navid | Business Analysis / Operations<br>*Evaluated fees for historical periods related to management.* | 0.30 | $525.00 | $157.50 |
| 6/9/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed various valuations and methods used to assess effect of each.* | 1.50 | $525.00 | $787.50 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: high level datapoints.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne updated and workplan.* | 0.30 | $680.00 | $204.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler re: vendor claims.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Shane Payne | Business Analysis / Operations<br>*Attended call to discuss trading comparable adjustments with S. Kietlinski and H. Foard.* | 0.20 | $475.00 | $95.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/9/2020 | Paul Navid | Business Analysis / Operations<br>*Evaluated reports on valuation.* | 2.30 | $525.00 | $1,207.50 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finished analysis of the A&M Valuation Report.* | 2.30 | $680.00 | $1,564.00 |
| 6/9/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed methodology of enterprise value to EBITDA valuation multiple calculations in peer comp sets.* | 2.20 | $475.00 | $1,045.00 |
| 6/9/2020 | Shane Payne | Business Analysis / Operations<br>*Prepared diligence materials for bank account lien review.* | 0.80 | $475.00 | $380.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with team re: Sponsor Management Fees and Dividends.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed H. Foard Memo re: PIK notes (0.2); corresponded with H. Foard re: same (0.1).* | 0.30 | $680.00 | $204.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed H. Foard preliminary PIK analysis.* | 0.20 | $680.00 | $136.00 |
| 6/9/2020 | RJ Haskins | Business Analysis / Operations<br>*Conducted search for additional detail surrounding monitoring fees.* | 0.40 | $350.00 | $140.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Second follow up with H. Foard re: insolvency.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed MOR financial file.* | 1.40 | $680.00 | $952.00 |
| 6/9/2020 | Shane Payne | Business Analysis / Operations<br>*Call with H. Foard to discuss plan of action for new diligence requests.* | 0.50 | $475.00 | $237.50 |
| 6/9/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: workstreams.* | 0.10 | $425.00 | $42.50 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: high priority workstreams.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: insolvency analysis.* | 0.10 | $680.00 | $68.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                           Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/9/2020 | Harry Foard | Business Analysis / Operations<br>*Attended call to discuss trading comparable adjustments with S. Kietlinski and S. Payne.* | 0.20 | $425.00 | $85.00 |
| 6/9/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed trial balances for periods provided.* | 1.80 | $475.00 | $855.00 |
| 6/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed creditor calculations for B. Sandler.* | 0.70 | $680.00 | $476.00 |
| 6/9/2020 | Harry Foard | Fee / Employment Applications<br>*Follow up correspondence with S. Kietlinski re: fee app entries* | 0.10 | $425.00 | $42.50 |
| 6/9/2020 | Shane Payne | Fee / Employment Applications<br>*Discussed May fee app with S. Kietlinski.* | 0.10 | $475.00 | $47.50 |
| 6/9/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with H. Foard re: preparation of May fee application.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with S. Kietlinski re: fee application.* | 0.10 | $425.00 | $42.50 |
| 6/9/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Additional discussion with H. Foard re: May fee application.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with H. Foard and S. Payne re: May fee app.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Harry Foard | Litigation<br>*Began spreading historical balance sheet info from filings.* | 2.10 | $425.00 | $892.50 |
| 6/9/2020 | Daniel Radi | Litigation<br>*Gathered VIP files and searched for enterprise values through Everlaw's documents for J Crew.* | 2.20 | $300.00 | $660.00 |
| 6/9/2020 | Harry Foard | Litigation<br>*Corresponded with S. Kietlinski re: balance sheet insolvency.* | 0.10 | $425.00 | $42.50 |
| 6/9/2020 | Daniel Radi | Litigation | 2.90 | $300.00 | $870.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                                                          Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continued the search for the projected values, enterprise values, and assumptions behind the A&M Model.* | | | |
| 6/9/2020 | Shane Payne | Litigation<br>*Call with H. Foard to discuss investigation workstreams.* | 0.20 | $475.00 | $95.00 |
| 6/9/2020 | Harry Foard | Litigation<br>*Drafted email to S. Kietlinski re: PIK note position in org chart prior to 2017 transaction.* | 0.40 | $425.00 | $170.00 |
| 6/9/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00035077 - CREW_UCC00035264 for PSZJ investigation purposes.* | 2.60 | $275.00 | $715.00 |
| 6/9/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00034391 - CREW_UCC00034633 for PSZJ investigation purposes.* | 2.70 | $275.00 | $742.50 |
| 6/9/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00034937 - CREW_UCC00035076 for PSZJ investigation purposes.* | 2.50 | $275.00 | $687.50 |
| 6/9/2020 | Daniel Radi | Litigation<br>*Reviewed files through the Everlaw system marking their priority and if they contain valuations or projections of J Crew.* | 2.50 | $300.00 | $750.00 |
| 6/9/2020 | Harry Foard | Litigation<br>*Corresponded with D. Radi and A. Garavito re: discovery progress.* | 0.10 | $425.00 | $42.50 |
| 6/9/2020 | Harry Foard | Litigation<br>*Laid out net debt calculation in insolvency analysis.* | 0.70 | $425.00 | $297.50 |
| 6/9/2020 | Harry Foard | Litigation<br>*Attended call with S. Payne to discuss investigation workstreams.* | 0.20 | $425.00 | $85.00 |
| 6/9/2020 | Daniel Radi | Litigation<br>*Investigated files related to Madewell financials.* | 2.70 | $300.00 | $810.00 |
| 6/9/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00034634 - CREW_UCC00034936 for PSZJ investigation purposes.* | 2.40 | $275.00 | $660.00 |

Core Standard Invoice Copyright © 2020 BQE Software

Page 36 of 111

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/9/2020 | Sanjuro Kietlinski | Litigation<br>*Followed up with T. Flanagan re: litigation angles.* | 0.10 | $680.00 | $68.00 |
| 6/9/2020 | Harry Foard | Litigation<br>*Continued spreading historical balance sheet info from filings.* | 1.90 | $425.00 | $807.50 |
| 6/9/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with S. Payne re: pending DS exhibits.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attend multiple phone calls with S. Cho re: case details and active workstreams.* | 0.20 | $680.00 | $136.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed preliminary analysis for D. Grassgreen and A. Kornfeld.* | 1.60 | $680.00 | $1,088.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with S. Payne re: monitoring fees.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss historical sponsor payments.* | 0.20 | $680.00 | $136.00 |
| 6/10/2020 | RJ Haskins | Business Analysis / Operations<br>*Aggregated dividends and management fees from available trial balances.* | 2.20 | $350.00 | $770.00 |
| 6/10/2020 | Shane Payne | Business Analysis / Operations<br>*Call with Alix to review diligence requests.* | 0.20 | $475.00 | $95.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: trial balance analysis.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: DIP elections.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Shane Payne | Business Analysis / Operations<br>*Created staff assignments for upcoming workstreams.* | 0.70 | $475.00 | $332.50 |
| 6/10/2020 | Shane Payne | Business Analysis / Operations<br>*Call with R. Haskins to review trial balance analysis.* | 0.40 | $475.00 | $190.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed SEC info from S. Payne re: management fees.* | 0.40 | $680.00 | $272.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.80 | $680.00 | $544.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                         Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed CapitalIQ info re: dividends.* | | | |
| 6/10/2020 | RJ Haskins | Business Analysis / Operations | 0.40 | $350.00 | $140.00 |
| | | *Call with S. Payne to review trial balance analysis.* | | | |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with R. Joseph re: DIP.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski to discuss historical sponsor payments.* | 0.20 | $475.00 | $95.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Review of R. Haskins responses to trial balance data.* | 0.20 | $680.00 | $136.00 |
| 6/10/2020 | Shane Payne | Business Analysis / Operations<br>*Spread quarterly historical payments to sponsors.* | 1.00 | $475.00 | $475.00 |
| 6/10/2020 | Shane Payne | Business Analysis / Operations<br>*Updated diligence tracker.* | 0.90 | $475.00 | $427.50 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne follow on analysis re: management fees.* | 0.50 | $680.00 | $340.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated BBCs.* | 0.20 | $680.00 | $136.00 |
| 6/10/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed DIP support schedules.* | 1.40 | $475.00 | $665.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted schedule and corresponded with S. Cho re: dividends and monitoring fees.* | 0.30 | $680.00 | $204.00 |
| 6/10/2020 | RJ Haskins | Business Analysis / Operations<br>*Corresponded with team re: trial balance data.* | 0.20 | $350.00 | $70.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Haskins re: trial balance analysis.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Critical Request update and supporting schedules.* | 0.30 | $680.00 | $204.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Corresponded with L. Lukehart re: final DIP elections.* | | | |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional analysis pertaining to management fees.* | 0.80 | $680.00 | $544.00 |
| 6/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Created breakdown forecast of liabilities outstanding at exit.* | 0.60 | $680.00 | $408.00 |
| 6/10/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with R. Joseph re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Sanjuro Kietlinski | Case Administration<br>*Followed up with H. Foard re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Sanjuro Kietlinski | Committee Activities<br>*Drafted framework for pending UCC presentation.* | 1.20 | $680.00 | $816.00 |
| 6/10/2020 | Daniel Radi | Court Filings<br>*Summarized and downloaded dockets for J Crew.* | 0.50 | $300.00 | $150.00 |
| 6/10/2020 | David Dachelet | Fee / Employment Applications<br>*Discuss UST comments to employment app with P. Huygens.* | 0.20 | $660.00 | $132.00 |
| 6/10/2020 | Harry Foard | Fee / Employment Applications<br>*Follow up correspondence with S. Kietlinski re: fee app procedure.* | 0.10 | $425.00 | $42.50 |
| 6/10/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Additional correspondence with B. Robinson and D. Dachelet re: retention application issues.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with H. Foard and S. Payne re: May fee app.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee app revisions.* | 0.10 | $425.00 | $42.50 |
| 6/10/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson and D. Dachelet re: retention application issues.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Alejandro Garavito | Fee / Employment Applications<br>*Review and revise draft May fee application exhibits.* | 2.40 | $275.00 | $660.00 |
| 6/10/2020 | Paul Huygens | Fee / Employment Applications | 0.40 | $900.00 | $360.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Correspondence re: UST comments to employment app (0.2) and speak to D. Dachelet re: same (0.2).* | | | |
| 6/10/2020 | Sanjuro Kietlinski | Litigation | 0.10 | $680.00 | $68.00 |
| | | *Followed up with H. Foard re: discovery.* | | | |
| 6/10/2020 | Harry Foard | Litigation | 2.30 | $425.00 | $977.50 |
| | | *Research CapIQ formula pulling to ensure matching of trading levels and EBITDA.* | | | |
| 6/10/2020 | Paul Navid | Litigation | 1.90 | $525.00 | $997.50 |
| | | *Analyzed historical balance sheet and evaluated equity for book insolvency from 2014 to 2018.* | | | |
| 6/10/2020 | Sanjuro Kietlinski | Litigation | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with H. Foard re: discovery.* | | | |
| 6/10/2020 | Daniel Radi | Litigation | 2.50 | $300.00 | $750.00 |
| | | *Continue top-of-filter search of debtors' dataroom files for further review/analysis.* | | | |
| 6/10/2020 | Harry Foard | Litigation | 2.60 | $425.00 | $1,105.00 |
| | | *Developed historical trading levels template.* | | | |
| 6/10/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |
| | | *Corresponded with S. Kietlinski re: discovery workstream.* | | | |
| 6/10/2020 | Alejandro Garavito | Litigation | 2.80 | $275.00 | $770.00 |
| | | *Review and analysis of documents CREW_UCC00035265 - CREW_UCC00035759 for PSZJ investigation purposes for solvency related information.* | | | |
| 6/10/2020 | Sanjuro Kietlinski | Litigation | 0.10 | $680.00 | $68.00 |
| | | *Additional correspondence re: Everlaw diligence.* | | | |
| 6/10/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |
| | | *Corresponded with S. Kietlinski re: findings in Everlaw discovery.* | | | |
| 6/10/2020 | Harry Foard | Litigation | 1.90 | $425.00 | $807.50 |
| | | *Attempted to tie out CapIQ EV trading levels.* | | | |
| 6/10/2020 | Harry Foard | Litigation | 0.30 | $425.00 | $127.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended call with P. Navid to discuss insolvency matters.* | | | |
| 6/10/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with H. Foard re: Everlaw diligence.* | 0.10 | $680.00 | $68.00 |
| 6/10/2020 | Daniel Radi | Litigation<br>*Perform additional Everlaw searches for VIP files.* | 2.80 | $300.00 | $840.00 |
| 6/10/2020 | Daniel Radi | Litigation<br>*Continue to review A&M report pertaining to solvency analysis.* | 2.90 | $300.00 | $870.00 |
| 6/10/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00035265 - CREW_UCC00035759 for PSZJ investigation purposes for solvency related information.* | 2.00 | $275.00 | $550.00 |
| 6/10/2020 | Paul Navid | Litigation<br>*Call with H. Foard to discuss insolvency model.* | 0.30 | $525.00 | $157.50 |
| 6/10/2020 | Daniel Radi | Litigation<br>*Gathered all the VIP files and summarized the files reviewed and current progress.* | 0.70 | $300.00 | $210.00 |
| 6/11/2020 | Paul Navid | Business Analysis / Operations<br>*Evaluated PIK notes effect on the solvency.* | 0.70 | $525.00 | $367.50 |
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Created abstracts for management fee agreements related to 2017 exchange transaction.* | 1.80 | $475.00 | $855.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler re: 4-wall.* | 0.10 | $680.00 | $68.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Discussed PSZJ follow on workstreams.* | 0.20 | $680.00 | $136.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed preliminary analysis presentation related to PIK toggle notes.* | 1.20 | $680.00 | $816.00 |
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski to review status of current workstreams.* | 0.30 | $475.00 | $142.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended weekly Alix call with H. Foard and S. Payne.* | 0.70 | $680.00 | $476.00 |
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Researched follow-up question from Pachulski on management fee.* | 0.50 | $475.00 | $237.50 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional info from S. Payne related to management fees/dividends cash pay.* | 0.50 | $680.00 | $340.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed H. Foard analyses re: PIK Note placement and corresponded with H. Foard re: same.* | 0.20 | $680.00 | $136.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with J. Keyes re: open stores.* | 0.10 | $680.00 | $68.00 |
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed immediate follow-up workstreams from Pachulski call with S. Kietlinski and H. Foard.* | 0.20 | $475.00 | $95.00 |
| 6/11/2020 | Harry Foard | Business Analysis / Operations<br>*Revised slide drafted by D. Radi re: S&P and Retail trading levels.* | 1.30 | $425.00 | $552.50 |
| 6/11/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed immediate follow-up workstreams from Pachulski call with S. Kietlinski and S. Payne.* | 0.20 | $425.00 | $85.00 |
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed historical financials for preferred equity information.* | 0.80 | $475.00 | $380.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted update for B. Sandler.* | 0.90 | $680.00 | $612.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: opinion related to 3rd party vendors motion.* | 0.10 | $680.00 | $68.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed S. Payne structural changes to recovery matrix.* | 0.30 | $680.00 | $204.00 |
| 6/11/2020 | Harry Foard | Business Analysis / Operations<br>*Attended Pachulski catch-up call with S. Kietlinski and S. Payne.* | 0.70 | $425.00 | $297.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: case updates.* | 0.10 | $680.00 | $68.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended Pachulski catch-up call with H. Foard and S. Payne.* | 0.70 | $680.00 | $476.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began drafting class recovery primer for PSZJ.* | 1.80 | $680.00 | $1,224.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with B. Sandler to discuss various issues.* | 0.20 | $680.00 | $136.00 |
| 6/11/2020 | RJ Haskins | Business Analysis / Operations<br>*Consolidated and organized all data related to both DIP budgets (0.8); communicated results to the team.* | 0.90 | $350.00 | $315.00 |
| 6/11/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed balance sheet data to assess historical negative equity.* | 0.90 | $525.00 | $472.50 |
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski to review recovery analysis.* | 0.20 | $475.00 | $95.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss recovery analysis.* | 0.20 | $680.00 | $136.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: additional analyses re: IPCo notes.* | 0.30 | $680.00 | $204.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed draft Marketplace Agreement Motion.* | 1.20 | $680.00 | $816.00 |
| 6/11/2020 | Harry Foard | Business Analysis / Operations<br>*Attended weekly Alix call with S. Kietlinski and S. Payne.* | 0.70 | $425.00 | $297.50 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: slide re: PIK note structure.* | 0.10 | $680.00 | $68.00 |
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Attended Pachulski catch-up call with S. Kietlinski and H. Foard* | 0.70 | $475.00 | $332.50 |
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Created recovery analysis sensitivity output.* | 2.10 | $475.00 | $997.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Attended weekly Alix call with S. Kietlinski and H. Foard.* | 0.70 | $475.00 | $332.50 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Edited preliminary recovery materials for PSZJ.* | 1.10 | $680.00 | $748.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted comprehensive workstream update for S. Payne and H. Foard.* | 0.30 | $680.00 | $204.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan.* | 0.10 | $680.00 | $68.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: data requests.* | 0.10 | $680.00 | $68.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss pending workstreams.* | 0.30 | $680.00 | $204.00 |
| 6/11/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed Madewell historical datapoints over time.* | 0.80 | $475.00 | $380.00 |
| 6/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended conference call with S. Payne and H. Foard to discuss pending workstreams.* | 0.20 | $680.00 | $136.00 |
| 6/11/2020 | Harry Foard | Business Analysis / Operations<br>*Developed slide re: Madewell and J. Crew historical financials.* | 2.10 | $425.00 | $892.50 |
| 6/11/2020 | Harry Foard | Committee Activities<br>*Draft revisions to Madewell analysis in UCC presentation materials.* | 1.60 | $425.00 | $680.00 |
| 6/11/2020 | Daniel Radi | Court Filings<br>*Downloaded and summarized the daily dockets for the team.* | 0.90 | $300.00 | $270.00 |
| 6/11/2020 | Courtney Clement | Court Filings<br>*Reviewed D. Radi docket update.* | 0.30 | $350.00 | $105.00 |
| 6/11/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with H. Foard re: fee application preparation.* | 0.10 | $680.00 | $68.00 |
| 6/11/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with S. Kietlinski re: fee application preparation.* | 0.10 | $425.00 | $42.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/11/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00035760 - CREW_UCC00036193 for solvency-related information.* | 2.80 | $275.00 | $770.00 |
| 6/11/2020 | Harry Foard | Litigation<br>*Corresponded with R. Haskins re: Org Structure.* | 0.10 | $425.00 | $42.50 |
| 6/11/2020 | Daniel Radi | Litigation<br>*Update the TEV, Cap summary, NAV slides for comments.* | 0.80 | $300.00 | $240.00 |
| 6/11/2020 | Harry Foard | Litigation<br>*Adjusted A&M solvency analysis to reflect PIK Toggle Notes.* | 0.60 | $425.00 | $255.00 |
| 6/11/2020 | Daniel Radi | Litigation<br>*Began the capital adequacy test in the A&M report and assume inability of refinancing.* | 2.40 | $300.00 | $720.00 |
| 6/11/2020 | Daniel Radi | Litigation<br>*Continued top-of-filter review and research on debtors' dataroom materials for historical Madewell financials.* | 2.60 | $300.00 | $780.00 |
| 6/11/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00035760 - CREW_UCC00036193 for solvency-related information.* | 0.70 | $275.00 | $192.50 |
| 6/11/2020 | Harry Foard | Litigation<br>*Corresponded with S. Kietlinski re: slide re: PIK note structure.* | 0.10 | $425.00 | $42.50 |
| 6/11/2020 | Daniel Radi | Litigation<br>*Continued working on capitalization summary for J Crew.* | 1.20 | $300.00 | $360.00 |
| 6/11/2020 | Harry Foard | Litigation<br>*Drafted email to PSZJ re: PIK Note placement and corresponded with S. Kietlinski re: same.* | 0.30 | $425.00 | $127.50 |
| 6/11/2020 | Harry Foard | Litigation<br>*Performed global scrub of slide deck re: PIK toggle notes.* | 1.90 | $425.00 | $807.50 |
| 6/11/2020 | Alejandro Garavito | Litigation | 1.70 | $275.00 | $467.50 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continued review and analysis of documents CREW_UCC00035760 - CREW_UCC00036193 for PSZJ investigation purposes.* | | | |
| 6/11/2020 | Daniel Radi | Litigation | 1.40 | $300.00 | $420.00 |
| | | *Created a Net Asset Value slide to the J Crew presentation.* | | | |
| 6/11/2020 | Harry Foard | Litigation | 1.30 | $425.00 | $552.50 |
| | | *Drafted language for slide deck re: PIK toggle notes.* | | | |
| 6/11/2020 | Daniel Radi | Litigation | 2.80 | $300.00 | $840.00 |
| | | *Worked on the S&P vs DJ retail index pricing.* | | | |
| 6/11/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |
| | | *Corresponded with D. Radi re: insolvency analysis.* | | | |
| 6/11/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |
| | | *Corresponded with D. Radi re: spreading of A&M report.* | | | |
| 6/11/2020 | Alejandro Garavito | Litigation | 2.30 | $275.00 | $632.50 |
| | | *Review and analysis of documents CREW_UCC00035760 - CREW_UCC00036193 for solvency-related information.* | | | |
| 6/11/2020 | Alejandro Garavito | Litigation | 2.50 | $275.00 | $687.50 |
| | | *Continued analysis of documents CREW_UCC00035760 - CREW_UCC00036193 for solvency-related information.* | | | |
| 6/11/2020 | Harry Foard | Litigation | 0.30 | $425.00 | $127.50 |
| | | *Multiple messages with D. Radi re: Capital Adequacy analysis.* | | | |
| 6/12/2020 | RJ Haskins | Business Analysis / Operations | 1.60 | $350.00 | $560.00 |
| | | *Reviewed Amended Disclosure Statement.* | | | |
| 6/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with B. Sandler re: various open matters.* | | | |
| 6/12/2020 | RJ Haskins | Business Analysis / Operations | 0.90 | $350.00 | $315.00 |
| | | *Downloaded multiple series of dataroom filings (0.3); corresponded with the team re: summaries of the previous (0.6).* | | | |
| 6/12/2020 | Harry Foard | Business Analysis / Operations | 0.70 | $425.00 | $297.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Developed summary of screenshots of relevant Madewell-related financial outputs.* | | | |
| 6/12/2020 | Shane Payne | Business Analysis / Operations *Reviewed detailed segment information materials.* | 0.40 | $475.00 | $190.00 |
| 6/12/2020 | Harry Foard | Business Analysis / Operations *Reviewed executed DIP credit agreement.* | 0.30 | $425.00 | $127.50 |
| 6/12/2020 | Harry Foard | Business Analysis / Operations *Corresponded with S. Payne re: trading comps backup.* | 0.10 | $425.00 | $42.50 |
| 6/12/2020 | Harry Foard | Business Analysis / Operations *Attended multiple calls with S. Kietlinski re: Madewell IPO history.* | 0.20 | $425.00 | $85.00 |
| 6/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Followed up with H. Foard re: comments to recovery presentation.* | 0.10 | $680.00 | $68.00 |
| 6/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Developed detailed recovery matrix for PSZJ.* | 1.60 | $680.00 | $1,088.00 |
| 6/12/2020 | Harry Foard | Business Analysis / Operations *Continued drafting UCC presentation materials on Madewell's IPO history.* | 0.40 | $425.00 | $170.00 |
| 6/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with internal team re: statements and schedules.* | 0.10 | $680.00 | $68.00 |
| 6/12/2020 | Harry Foard | Business Analysis / Operations *Continued revision slide re: TEV estimates of J. Crew and Madewell over time.* | 1.60 | $425.00 | $680.00 |
| 6/12/2020 | Harry Foard | Business Analysis / Operations *Corresponded with S. Kietlinski re: Madewell IPO history.* | 0.10 | $425.00 | $42.50 |
| 6/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with A. Kornfeld re: recovery presentation.* | 0.10 | $680.00 | $68.00 |
| 6/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Continued developing detailed recovery matrix for PSZJ.* | 2.40 | $680.00 | $1,632.00 |
| 6/12/2020 | Harry Foard | Business Analysis / Operations | 1.80 | $425.00 | $765.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

**J Crew - FA**        Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted slide re: TEV estimates of J. Crew and Madewell over time.* | | | |
| 6/12/2020 | Harry Foard | Business Analysis / Operations<br>*Revised slide re: TEV estimates of J. Crew and Madewell over time.* | 1.70 | $425.00 | $722.50 |
| 6/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with S. Cho re: dividends and management fees.* | 0.10 | $680.00 | $68.00 |
| 6/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler and S. Cho re: lease amounts.* | 0.10 | $680.00 | $68.00 |
| 6/12/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with H. Foard re: presentation exhibits.* | 0.10 | $680.00 | $68.00 |
| 6/12/2020 | Sanjuro Kietlinski | Committee Activities<br>*Finalized first draft of UCC presentation slides.* | 1.30 | $680.00 | $884.00 |
| 6/12/2020 | Sanjuro Kietlinski | Committee Activities<br>*Attended multiple calls with H. Foard re: Madewell slides.* | 0.20 | $680.00 | $136.00 |
| 6/12/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed H. Foard preliminary draft UCC presentation slides.* | 0.40 | $680.00 | $272.00 |
| 6/12/2020 | Courtney Clement | Court Filings<br>*Reviewed D. Radi docket update.* | 0.30 | $350.00 | $105.00 |
| 6/12/2020 | Daniel Radi | Court Filings<br>*Downloaded and summarized the dockets for the J Crew team.* | 0.60 | $300.00 | $180.00 |
| 6/12/2020 | Harry Foard | Court Filings<br>*Reviewed draft Marketplace Agreement Motion.* | 0.60 | $425.00 | $255.00 |
| 6/12/2020 | Paul Navid | Court Filings<br>*Evaluated court filings to assess case progress.* | 0.90 | $525.00 | $472.50 |
| 6/12/2020 | Harry Foard | Litigation<br>*Drafted email to S. Kietlinski re: PIK Notes and Solvency Opinion.* | 0.50 | $425.00 | $212.50 |
| 6/12/2020 | Daniel Radi | Litigation | 2.10 | $300.00 | $630.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Continued analysis of the A&M report.* | | | |
| 6/12/2020 | Alejandro Garavito | Litigation<br>*Reviewed and analyzed documents CREW_UCC00036194 - CREW_UCC00036918 for PSZJ investigation purposes.* | 2.80 | $275.00 | $770.00 |
| 6/12/2020 | Daniel Radi | Litigation<br>*Searched for relevant projections through Everlaw's files.* | 2.60 | $300.00 | $780.00 |
| 6/12/2020 | Alejandro Garavito | Litigation<br>*Analyzed CREW_UCC00036194 - CREW_UCC00036918 for solvency-related information.* | 2.70 | $275.00 | $742.50 |
| 6/12/2020 | Daniel Radi | Litigation<br>*Worked on the capital adequacy test for both sensitivity case and base case.* | 2.50 | $300.00 | $750.00 |
| 6/12/2020 | Alejandro Garavito | Litigation<br>*Continued detailed analysis of CREW_UCC00036194 - CREW_UCC00036918<br>for PSZJ investigation purposes.* | 3.00 | $275.00 | $825.00 |
| 6/12/2020 | Daniel Radi | Litigation<br>*Searched through 10k's, 10q's, and 8k's for the ABL Commitment credit agreement and make adjustments to the capital adequacy tests.* | 2.30 | $300.00 | $690.00 |
| 6/12/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Discussed the amended Disclosure Statement with H. Foard.* | 1.70 | $680.00 | $1,156.00 |
| 6/12/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with H. Foard re: disclosure statement matters.* | 0.10 | $680.00 | $68.00 |
| 6/12/2020 | Harry Foard | Plan and Disclosure Statement<br>*Discussed the amended Disclosure Statement with S. Kietlinski.* | 1.70 | $425.00 | $722.50 |
| 6/12/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Conducted preliminary review of redlined Disclosure Statement.* | 1.50 | $680.00 | $1,020.00 |
| 6/12/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Followed up with Lazard re: disclosure statement* | 0.10 | $680.00 | $68.00 |
| 6/12/2020 | Harry Foard | Plan and Disclosure Statement | 0.10 | $425.00 | $42.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**  Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with the team re: latest Plan and DS.* | | | |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed changes in market trading levels.* | 0.80 | $680.00 | $544.00 |
| 6/13/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed statement of assets and liabilities for all debtor entities.* | 2.60 | $475.00 | $1,235.00 |
| 6/13/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed various UCC presentation workstreams with R. Haskins.* | 0.10 | $475.00 | $47.50 |
| 6/13/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed relationship of intercompany receivables and payables.* | 1.50 | $475.00 | $712.50 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with R. Haskins re: statements and schedules.* | 0.10 | $680.00 | $68.00 |
| 6/13/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed statement of financial affairs for all debtor entities.* | 2.10 | $475.00 | $997.50 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: message for Rohan.* | 0.10 | $425.00 | $42.50 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Rolled forward analysis re: DIP budget actual and forecast side-by-side.* | 1.20 | $425.00 | $510.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed non-merch buildup.* | 0.10 | $680.00 | $68.00 |
| 6/13/2020 | Shane Payne | Business Analysis / Operations<br>*Updated diligence tracker for new items received.* | 0.40 | $475.00 | $190.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed inventory rollforward.* | 0.20 | $680.00 | $136.00 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Developed variance analysis for comparison to original DIP budget.* | 1.40 | $425.00 | $595.00 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple messages with R. Haskins re: issues with support materials.* | 0.30 | $425.00 | $127.50 |
| 6/13/2020 | RJ Haskins | Business Analysis / Operations | 2.20 | $350.00 | $770.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Manually inputted key data from SOALs PDFs.* | | | |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended multiple calls with H. Foard re: variance analysis.* | 0.30 | $680.00 | $204.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed progress of and drafted workstreams for team.* | 0.50 | $680.00 | $340.00 |
| 6/13/2020 | RJ Haskins | Business Analysis / Operations<br>*Discussed various UCC presentation workstreams with S. Payne.* | 0.10 | $350.00 | $35.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed H. Foard update of PIK Notes findings.* | 0.40 | $680.00 | $272.00 |
| 6/13/2020 | RJ Haskins | Business Analysis / Operations<br>*Discussed SOFA/SOALs analysis with S. Payne.* | 0.70 | $350.00 | $245.00 |
| 6/13/2020 | Shane Payne | Business Analysis / Operations<br>*Assigned new workstreams to junior team.* | 0.30 | $475.00 | $142.50 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: statements and schedules.* | 0.10 | $680.00 | $68.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: variance reports.* | 0.10 | $680.00 | $68.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted additional edits to recovery primer.* | 1.60 | $680.00 | $1,088.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated SSS comp buildup.* | 0.10 | $680.00 | $68.00 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed and revised variance analysis drafted by R. Haskins.* | 1.60 | $425.00 | $680.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated variance reports.* | 0.70 | $680.00 | $476.00 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Rolled forward analysis re: DIP budget total variance report.* | 1.80 | $425.00 | $765.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with A. Kornfeld re: various open matters.* | 0.10 | $680.00 | $68.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                        Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/13/2020 | Shane Payne | Business Analysis / Operations<br>*Attended call with H. Foard re: fee app division of labor.* | 0.10 | $475.00 | $47.50 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: variance analysis.* | 0.10 | $680.00 | $68.00 |
| 6/13/2020 | RJ Haskins | Business Analysis / Operations<br>*Added new DIP variance analysis data to Province analysis (0.5); corresponded with H. Foard re: output.* | 0.60 | $350.00 | $210.00 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Attended multiple calls with S. Kietlinski re: variance analysis.* | 0.30 | $425.00 | $127.50 |
| 6/13/2020 | Shane Payne | Business Analysis / Operations<br>*Created summary output of store opening timeline.* | 0.70 | $475.00 | $332.50 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional follow up with team re: variance reports.* | 0.20 | $680.00 | $136.00 |
| 6/13/2020 | RJ Haskins | Business Analysis / Operations<br>*Adjusted layout of SOALS data per S. Payne's comments.* | 0.40 | $350.00 | $140.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up correspondence with team re: statements and schedules.* | 0.10 | $680.00 | $68.00 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: discrepancy in variance vs. DIP Budget.* | 0.10 | $425.00 | $42.50 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Developed variance analysis for comparison to 2nd DIP budget to date.* | 0.80 | $425.00 | $340.00 |
| 6/13/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: variance analysis slide.* | 0.10 | $425.00 | $42.50 |
| 6/13/2020 | RJ Haskins | Business Analysis / Operations<br>*Began review of SOFA SOALS PDFs.* | 1.50 | $350.00 | $525.00 |
| 6/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with team re: store count matrix.* | 0.10 | $680.00 | $68.00 |
| 6/13/2020 | RJ Haskins | Business Analysis / Operations | 1.20 | $350.00 | $420.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Manually pulled SOFA revenue and non-business revenue data from corresponding PDFs.* | | | |
| 6/13/2020 | RJ Haskins | Committee Activities | 1.50 | $350.00 | $525.00 |
| | | *Created slides on SOFA (0.6) and SOALs (0.9).* | | | |
| 6/13/2020 | Shane Payne | Committee Activities | 2.10 | $475.00 | $997.50 |
| | | *Created initial set of slides to be used for Committee presentation.* | | | |
| 6/13/2020 | RJ Haskins | Committee Activities | 0.40 | $350.00 | $140.00 |
| | | *Added additional commentary to the SOFA and SOALs slides.* | | | |
| 6/13/2020 | Harry Foard | Fee / Employment Applications | 0.10 | $425.00 | $42.50 |
| | | *Telephone conference with S. Payne re: fee application preparation.* | | | |
| 6/13/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.90 | $680.00 | $612.00 |
| | | *Analyzed Redline Plan of Reorganization.* | | | |
| 6/13/2020 | Shane Payne | Plan and Disclosure Statement | 1.80 | $475.00 | $855.00 |
| | | *Reviewed disclosure statement.* | | | |
| 6/13/2020 | Shane Payne | Plan and Disclosure Statement | 0.90 | $475.00 | $427.50 |
| | | *Spread liquidation analysis into Excel.* | | | |
| 6/13/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 1.30 | $680.00 | $884.00 |
| | | *Continued analysis of redlined disclosure statement.* | | | |
| 6/14/2020 | Harry Foard | Business Analysis / Operations | 2.10 | $425.00 | $892.50 |
| | | *Revised variance analysis per comments of S. Kietlinski.* | | | |
| 6/14/2020 | RJ Haskins | Business Analysis / Operations | 1.30 | $350.00 | $455.00 |
| | | *Manually pulled all data related to 1-year payments to insiders.* | | | |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.70 | $680.00 | $476.00 |
| | | *Attended conference call with D. Grassgreen, A. Kornfeld and Province team to discuss various open matters.* | | | |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.40 | $680.00 | $272.00 |
| | | *Analyzed store reopening counts.* | | | |
| 6/14/2020 | RJ Haskins | Business Analysis / Operations | 0.40 | $350.00 | $140.00 |
| | | *Continued to manually pull data on all payments made by the Debtors 90 days prior to filing.* | | | |
| 6/14/2020 | Harry Foard | Business Analysis / Operations | 1.60 | $425.00 | $680.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continued to turn edits on the variance slides.* | | | |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: variance analysis slides.* | 0.10 | $680.00 | $68.00 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler and S. Cho re: status updates on diligence request list.* | 0.10 | $680.00 | $68.00 |
| 6/14/2020 | RJ Haskins | Business Analysis / Operations<br>*Began to manually pull data on all payments made by the Debtors 90 days prior to filing.* | 2.70 | $350.00 | $945.00 |
| 6/14/2020 | RJ Haskins | Business Analysis / Operations<br>*Analyzed differences in stated A/R and A/P from SOALS and company filings.* | 0.50 | $350.00 | $175.00 |
| 6/14/2020 | RJ Haskins | Business Analysis / Operations<br>*Attended call discussing Madewell and IP with PSZJ and Province teams.* | 0.70 | $350.00 | $245.00 |
| 6/14/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed key historical operating metrics for e-commerce & retail segments.* | 1.40 | $475.00 | $665.00 |
| 6/14/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to R. Joseph re: questions in variance report.* | 0.30 | $425.00 | $127.50 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Updated scenario calculations re: recovery model.* | 2.20 | $680.00 | $1,496.00 |
| 6/14/2020 | Harry Foard | Business Analysis / Operations<br>*Attended call discussing Madewell and IP with PSZJ and Province teams.* | 0.70 | $425.00 | $297.50 |
| 6/14/2020 | RJ Haskins | Business Analysis / Operations<br>*Began to manually pull data related to vendor, real estate and other trade payments recorded as non-priority claims.* | 0.90 | $350.00 | $315.00 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed files uploaded to the dataroom.* | 0.20 | $680.00 | $136.00 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed allocation of corporate overhead to EBITDA.* | 0.70 | $680.00 | $476.00 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.70 | $680.00 | $476.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**

Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Additional tweaks to scenario calculations re: recovery model.* | | | |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed R. Haskins litigation notes.* | 0.30 | $680.00 | $204.00 |
| 6/14/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with R. Joseph re: financial figure discrepancy.* | 0.10 | $425.00 | $42.50 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed final DIP elections and corresponded with S. Cho re: same.* | 0.20 | $680.00 | $136.00 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed lienholder buildup.* | 0.10 | $680.00 | $68.00 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed variance analysis presentation (0.5); corresponded with H. Foard re: same.* | 0.60 | $680.00 | $408.00 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed quarterly financials by segment.* | 1.80 | $680.00 | $1,224.00 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: additional workstreams.* | 0.10 | $680.00 | $68.00 |
| 6/14/2020 | Shane Payne | Business Analysis / Operations<br>*Updated diligence tracker for new materials and questions.* | 0.90 | $475.00 | $427.50 |
| 6/14/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed historical EBITDA breakout by brand.* | 1.60 | $475.00 | $760.00 |
| 6/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed weekly comp tracker.* | 1.10 | $680.00 | $748.00 |
| 6/14/2020 | Shane Payne | Committee Activities<br>*Drafted committee presentation.* | 3.00 | $475.00 | $1,425.00 |
| 6/14/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: additional UCC presentation materials.* | 0.10 | $680.00 | $68.00 |
| 6/14/2020 | Courtney Clement | Committee Activities<br>*Reviewed UCC deck for errors.* | 0.90 | $350.00 | $315.00 |
| 6/14/2020 | Sanjuro Kietlinski | Committee Activities<br>*Vetted certain statements and schedules claims in draft UCC presentation.* | 0.40 | $680.00 | $272.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/14/2020 | Harry Foard | Committee Activities<br>*Corresponded with S. Kietlinski re: variance slides.* | 0.10 | $425.00 | $42.50 |
| 6/14/2020 | RJ Haskins | Committee Activities<br>*Conducted review of UCC deck prior to sending to S. Kietlinski.* | 0.70 | $350.00 | $245.00 |
| 6/14/2020 | Sanjuro Kietlinski | Committee Activities<br>*Drafted summary of edits to draft UCC presentation.* | 0.50 | $680.00 | $340.00 |
| 6/14/2020 | Paul Navid | Committee Activities<br>*Reviewed and evaluated committee slides draft.* | 1.50 | $525.00 | $787.50 |
| 6/14/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed draft of UCC presentation.* | 2.80 | $680.00 | $1,904.00 |
| 6/14/2020 | Courtney Clement | Court Filings<br>*Checked docket update.* | 0.40 | $350.00 | $140.00 |
| 6/14/2020 | RJ Haskins | Fee / Employment Applications<br>*Discussed fee application assignments with S. Payne.* | 0.10 | $350.00 | $35.00 |
| 6/14/2020 | Harry Foard | Fee / Employment Applications<br>*Attended call with S. Payne to discuss fee application methodology.* | 0.20 | $425.00 | $85.00 |
| 6/14/2020 | RJ Haskins | Fee / Employment Applications<br>*Continue drafting and revising fee application exhibits.* | 1.10 | $350.00 | $385.00 |
| 6/14/2020 | Shane Payne | Litigation<br>*Attended conference call with Pachulski litigation team.* | 0.70 | $475.00 | $332.50 |
| 6/14/2020 | Harry Foard | Litigation<br>*Continued to make progress re: balance sheet insolvency test.* | 0.90 | $425.00 | $382.50 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Downloaded new dataroom contents (0.2); updated the team re: previous.* | 0.30 | $350.00 | $105.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Preliminary analysis on rejection stores.* | 0.60 | $680.00 | $408.00 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Created matrix of intercompany A/P.* | 2.70 | $350.00 | $945.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                        Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed 341(a) creditor meeting notes.* | 0.30 | $680.00 | $204.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Further developed draft recovery matrix.* | 1.60 | $680.00 | $1,088.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed/provided commentary on H. Foard presentation re: 2017 IP analysis.* | 1.40 | $680.00 | $952.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with S. Payne re: diligence updates.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Paul Navid | Business Analysis / Operations<br>*Evaluated SOALs and SOFAs excel version provided and sent team model template to use for output.* | 1.80 | $525.00 | $945.00 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Calculated payments to professionals made in the last year using raw SOFA data.* | 1.20 | $350.00 | $420.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finalized presentation for D. Grassgreen and A. Kornfeld.* | 2.60 | $680.00 | $1,768.00 |
| 6/15/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed details of store openings and rejections.* | 1.00 | $475.00 | $475.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: TPG and LGP payment data.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Continued to pull lease data on the 67 rejected stores.* | 1.40 | $350.00 | $490.00 |
| 6/15/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed GUC recovery analysis with S. Kietlinski.* | 0.20 | $475.00 | $95.00 |
| 6/15/2020 | Shane Payne | Business Analysis / Operations<br>*Status update call with Alix.* | 0.10 | $475.00 | $47.50 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Pulled intercompany A/R to fill gaps left by intercompany A/P matrix.* | 1.90 | $350.00 | $665.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: info requests.* | 0.10 | $680.00 | $68.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

| **J Crew - FA** | | | | | Managed By: Sanjuro Kietlinski |
|---|---|---|---|---|---|

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/15/2020 | Paul Huygens | Business Analysis / Operations<br>*Call with S. Kietlinski to discuss case strategy.* | 0.20 | $900.00 | $180.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: various matters.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Hilco.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: info on TPG and LGP.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Shane Payne | Business Analysis / Operations<br>*Created unsecured claims schedule.* | 1.50 | $475.00 | $712.50 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Confirmed calculation of previous SOFA analysis using raw data.* | 0.70 | $350.00 | $245.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: MOR and nondebtor financials.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Made additional revisions to recovery cheat sheet.* | 1.20 | $680.00 | $816.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed diligence list matters.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with P. Huygens to discuss case strategy.* | 0.20 | $680.00 | $136.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to H. Foard re: MORs.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Created timeline of professional payments made by the Debtors in the past year.* | 1.30 | $350.00 | $455.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: lease rejection estimates.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Calculated 90-day payments by counterparty and type using raw SOFA data.* | 1.40 | $350.00 | $490.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Corresponded with Hilco re: updates.* | | | |
| 6/15/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed solvency analysis.* | 0.50 | $525.00 | $262.50 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Consolidated lease data on rejected stores.* | 1.60 | $350.00 | $560.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed analysis re: payments to insiders.* | 0.80 | $680.00 | $544.00 |
| 6/15/2020 | Courtney Clement | Business Analysis / Operations<br>*Perform analysis of debtors' inventory schedule.* | 1.70 | $350.00 | $595.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Discussed GUC recovery analysis with S. Payne.* | 0.20 | $680.00 | $136.00 |
| 6/15/2020 | Shane Payne | Business Analysis / Operations<br>*Updated latest diligence list.* | 0.40 | $475.00 | $190.00 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Discussed total GUC pool with S. Payne.* | 0.30 | $350.00 | $105.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne updates re: diligence.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed total GUC pool with R. Haskins.* | 0.30 | $475.00 | $142.50 |
| 6/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Scanned SOFA data for payments made to Leonard Green and TPG.* | 1.20 | $350.00 | $420.00 |
| 6/15/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated the J Crew Calendar dates from Critical Dates Memo.* | 0.50 | $300.00 | $150.00 |
| 6/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with D. Grassgreen and A. Kornfeld re: revised presentation.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with S. Payne re: claims breakdown.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with R. Haskins and P. Navid re: SOFA/SOAL analysis output.* | 0.20 | $680.00 | $136.00 |
| 6/15/2020 | Sanjuro Kietlinski | Claims Analysis and Objections | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                        Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Additional follow up with S. Payne re: claims.* | | | |
| 6/15/2020 | Sanjuro Kietlinski | Claims Analysis and Objections *Analyzed preliminary GUC build.* | 1.30 | $680.00 | $884.00 |
| 6/15/2020 | Paul Navid | Committee Activities *Attended the 341(a) Creditors Meeting Call.* | 1.00 | $525.00 | $525.00 |
| 6/15/2020 | Daniel Radi | Committee Activities *Attended the 341(a) Creditors Meeting Call.* | 1.00 | $300.00 | $300.00 |
| 6/15/2020 | Paul Navid | Committee Activities *Reviewed draft of UCC slides.* | 0.80 | $525.00 | $420.00 |
| 6/15/2020 | Daniel Radi | Committee Activities *Consolidated all call notes, sent out to the team, and uploaded to the calls folder.* | 0.70 | $300.00 | $210.00 |
| 6/15/2020 | Courtney Clement | Court Filings *Reviewed D. Radi's docket update.* | 0.30 | $350.00 | $105.00 |
| 6/15/2020 | Harry Foard | Court Filings *Corresponded with S. Kietlinski re: monthly operating report.* | 0.10 | $425.00 | $42.50 |
| 6/15/2020 | Daniel Radi | Court Filings *Draft revisions to docket summary for additional filed items.* | 0.90 | $300.00 | $270.00 |
| 6/15/2020 | Sanjuro Kietlinski | Fee / Employment Applications *Reviewed preliminary B. Robinson documents re: May fee application.* | 0.50 | $680.00 | $340.00 |
| 6/15/2020 | Shane Payne | Fee / Employment Applications *Conducted final review of May fee app.* | 1.20 | $475.00 | $570.00 |
| 6/15/2020 | Sanjuro Kietlinski | Fee / Employment Applications *Corresponded with B. Robinson and D. Dachelet re: retention.* | 0.10 | $680.00 | $68.00 |
| 6/15/2020 | Alejandro Garavito | Litigation *Review and analysis of documents CREW_UCC00080556 - CREW_UCC00091740 for PSZJ investigation purposes.* | 2.20 | $275.00 | $605.00 |
| 6/15/2020 | Alejandro Garavito | Litigation | 2.80 | $275.00 | $770.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Review and analysis of documents CREW_UCC00027760 - CREW_UCC00028955 for PSZJ investigation purposes.* | | | |
| 6/15/2020 | Harry Foard | Litigation | 0.90 | $425.00 | $382.50 |
| | | *Began creating slide re: book value of solvency.* | | | |
| 6/15/2020 | Harry Foard | Litigation | 0.80 | $425.00 | $340.00 |
| | | *Began drafting language for slide re: book value solvency.* | | | |
| 6/15/2020 | Alejandro Garavito | Litigation | 2.30 | $275.00 | $632.50 |
| | | *Review and analysis of documents CREW_UCC00028957 - CREW_UCC00029685 for PSZJ investigation purposes.* | | | |
| 6/15/2020 | Daniel Radi | Litigation | 1.50 | $300.00 | $450.00 |
| | | *Ran a specific search for VIP files that contained historical P&Ls with Adjusted EBITDA and EBITDA.* | | | |
| 6/15/2020 | Harry Foard | Litigation | 0.10 | $425.00 | $42.50 |
| | | *Discussed litigation strategy with S. Payne and S. Kietlinski.* | | | |
| 6/15/2020 | Shane Payne | Litigation | 0.10 | $475.00 | $47.50 |
| | | *Discussed litigation strategy with S. Kietlinski and H. Foard.* | | | |
| 6/15/2020 | Daniel Radi | Litigation | 2.30 | $300.00 | $690.00 |
| | | *Worked on the capital adequacy tests and laid out different mechanics if maturities weren't extended.* | | | |
| 6/15/2020 | Harry Foard | Litigation | 1.70 | $425.00 | $722.50 |
| | | *Organized book value solvency test for slide.* | | | |
| 6/15/2020 | Alejandro Garavito | Litigation | 2.90 | $275.00 | $797.50 |
| | | *Review and analysis of documents CREW_UCC00028957 - CREW_UCC00029685 for PSZJ investigation purposes.* | | | |
| 6/15/2020 | Harry Foard | Litigation | 0.40 | $425.00 | $170.00 |
| | | *Revised PIK Toggle note balances in insolvency analysis.* | | | |
| 6/15/2020 | Harry Foard | Litigation | 1.90 | $425.00 | $807.50 |
| | | *Incorporated additional quarterly periods into insolvency analysis.* | | | |
| 6/15/2020 | Sanjuro Kietlinski | Litigation | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussed litigation strategy with S. Payne and H. Foard.* | | | |
| 6/15/2020 | Harry Foard | Litigation | 1.60 | $425.00 | $680.00 |
| | | *Began investigating discrepancies in trading levels in insolvency analysis.* | | | |
| 6/15/2020 | Harry Foard | Litigation | 0.30 | $425.00 | $127.50 |
| | | *Multiple emails with D. Radi re: capital adequacy test.* | | | |
| 6/15/2020 | Harry Foard | Litigation | 0.40 | $425.00 | $170.00 |
| | | *Discussed steps moving forward regarding the Capital Adequacy Test with D. Radi.* | | | |
| 6/15/2020 | Alejandro Garavito | Litigation | 2.10 | $275.00 | $577.50 |
| | | *Review and analysis of documents CREW_UCC00078516 - CREW_UCC00080489 for PSZJ investigation purposes.* | | | |
| 6/15/2020 | Daniel Radi | Litigation | 2.60 | $300.00 | $780.00 |
| | | *Continued working on the two scenarios running the capital adequacy tests.* | | | |
| 6/15/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.10 | $680.00 | $68.00 |
| | | *Followed up with L. Lukehart.* | | | |
| 6/15/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with L. Lukehart re: financial projections.* | | | |
| 6/16/2020 | Paul Navid | Business Analysis / Operations | 1.30 | $525.00 | $682.50 |
| | | *Analyzed summary of SOALs and SOFAs.* | | | |
| 6/16/2020 | Harry Foard | Business Analysis / Operations | 0.30 | $425.00 | $127.50 |
| | | *Multiple emails with A. Kornfeld re: Zoom meeting.* | | | |
| 6/16/2020 | Harry Foard | Business Analysis / Operations | 0.20 | $425.00 | $85.00 |
| | | *Attended phone call with S. Kietlinski to discuss various pending workstreams.* | | | |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $680.00 | $136.00 |
| | | *Corresponded with team re: insiders and board info.* | | | |
| 6/16/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $425.00 | $42.50 |
| | | *Corresponded with S. Kietlinski re: setting up Zoom meeting.* | | | |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with H. Foard to discuss various pending workstreams.* | 0.20 | $680.00 | $136.00 |
| 6/16/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski and H. Foard re: preparation for upcoming meetings.* | 0.30 | $475.00 | $142.50 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler re: lease updates.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Various correspondences with R. Haskins re: breakdown of revenue on SOFA.* | 0.20 | $680.00 | $136.00 |
| 6/16/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Kietlinski and S. Payne re: preparation for upcoming meetings.* | 0.30 | $425.00 | $127.50 |
| 6/16/2020 | Alejandro Garavito | Business Analysis / Operations<br>*Spread figures in Docket 475 related to J. Crew balance sheets and income statements for Non-Debtor Entities.* | 2.40 | $275.00 | $660.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with H. Foard re: analysis of Ocean Tomo materials.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Shane Payne | Business Analysis / Operations<br>*Attended conference call with Province and Pachulski teams re: case strategy.* | 0.80 | $475.00 | $380.00 |
| 6/16/2020 | RJ Haskins | Business Analysis / Operations<br>*Compared historical brand data with listed SOFA data by respective entity.* | 1.80 | $350.00 | $630.00 |
| 6/16/2020 | RJ Haskins | Business Analysis / Operations<br>*Consolidated newly filed Trial balance data from 2014-2019.* | 1.40 | $350.00 | $490.00 |
| 6/16/2020 | Shane Payne | Business Analysis / Operations<br>*Created 4-wall analysis of rejected leases.* | 1.40 | $475.00 | $665.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Participated in call with PSZJ and Province teams discussing case strategy.* | 0.80 | $680.00 | $544.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Haskins re: SOFA analysis.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed lease details for rejected releases.* | 1.10 | $475.00 | $522.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: rollforward on IPCo.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Shane Payne | Business Analysis / Operations<br>*Created DCF output with segment detail.* | 2.00 | $475.00 | $950.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with B. Sandler to discuss various matters.* | 0.30 | $680.00 | $204.00 |
| 6/16/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed trial balances for terms related to monitoring and licensing fees.* | 0.90 | $350.00 | $315.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne and H. Foard re: preparation for upcoming meetings.* | 0.30 | $680.00 | $204.00 |
| 6/16/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated calendar dates and send email regarding upcoming calls with dial-in info.* | 0.50 | $300.00 | $150.00 |
| 6/16/2020 | Shane Payne | Business Analysis / Operations<br>*Located historical performance backup file and shared internally.* | 0.30 | $475.00 | $142.50 |
| 6/16/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: data request.* | 0.10 | $425.00 | $42.50 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: L/C facility.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed issues related to new L/C facility.* | 0.30 | $475.00 | $142.50 |
| 6/16/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed latest MOR report.* | 2.20 | $425.00 | $935.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Performed preliminary review of draft DCF analysis.* | 0.70 | $680.00 | $476.00 |
| 6/16/2020 | RJ Haskins | Business Analysis / Operations<br>*Refined intercompany matrix based on raw SOALs data.* | 1.10 | $350.00 | $385.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Review (0.4) and correspondence (0.1) with S. Payne re: DCF analysis.* | 0.50 | $680.00 | $340.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: consolidated DCF.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with D. Grassgreen re: IPCo Royalty Methodology.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | RJ Haskins | Business Analysis / Operations<br>*Participated in call with PSZJ and Province teams discussing case strategy.* | 0.80 | $350.00 | $280.00 |
| 6/16/2020 | RJ Haskins | Business Analysis / Operations<br>*Researched J. Crew entities in possession of the IP.* | 1.30 | $350.00 | $455.00 |
| 6/16/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with A. Garavito re: spreading of MOR report.* | 0.10 | $425.00 | $42.50 |
| 6/16/2020 | Shane Payne | Business Analysis / Operations<br>*Provided email update to team on lease rejections.* | 0.20 | $475.00 | $95.00 |
| 6/16/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed inventory levels at rejected lease locations.* | 0.90 | $475.00 | $427.50 |
| 6/16/2020 | RJ Haskins | Business Analysis / Operations<br>*Created timeline on CEO leadership of J. Crew.* | 0.70 | $350.00 | $245.00 |
| 6/16/2020 | Harry Foard | Business Analysis / Operations<br>*Participated in call with PSZJ and Province teams discussing case strategy.* | 0.80 | $425.00 | $340.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with B. Sandler re: various open matters.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Harry Foard | Business Analysis / Operations<br>*Developed exhibit re: Relief from Royalty Method.* | 0.80 | $425.00 | $340.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional analysis re: comps and other KPIs.* | 0.50 | $680.00 | $340.00 |
| 6/16/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed historical trial balances.* | 1.30 | $525.00 | $682.50 |
| 6/16/2020 | Harry Foard | Business Analysis / Operations<br>*Compared MOR financials with financials received.* | 1.30 | $425.00 | $552.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/16/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted slides re: IP value.* | 2.30 | $425.00 | $977.50 |
| 6/16/2020 | RJ Haskins | Business Analysis / Operations<br>*Confirmed exact timing of SOFA revenue data.* | 0.40 | $350.00 | $140.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with R. Haskins re: SOFA details.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Harry Foard | Business Analysis / Operations<br>*Added Ocean Tomo comp exhibit to deck.* | 0.90 | $425.00 | $382.50 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: IPCo Royalty Methodology.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with Hilco.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with H. Foard re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Finalized UCC presentation for distribution.* | 2.10 | $680.00 | $1,428.00 |
| 6/16/2020 | Paul Navid | Committee Activities<br>*Review and revise portions of draft committee presentation materials.* | 0.90 | $525.00 | $472.50 |
| 6/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Cho re: UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Shane Payne | Committee Activities<br>*Review and draft revisions to committee presentation materials.* | 1.80 | $475.00 | $855.00 |
| 6/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with H. Foard re: UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | RJ Haskins | Committee Activities<br>*Review and draft revisions to draft committee presentation materials.* | 1.10 | $350.00 | $385.00 |
| 6/16/2020 | RJ Haskins | Committee Activities<br>*Draft revisions to professionals fees slide for committee presentation.* | 1.20 | $350.00 | $420.00 |
| 6/16/2020 | Harry Foard | Committee Activities | 1.10 | $425.00 | $467.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated variance slides and corresponded with the team re: same.* | | | |
| 6/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: UCC presentation slides.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with H. Foard re: certain UCC presentation slides.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Audited calculations pertaining to certain UCC exhibits.* | 0.50 | $680.00 | $340.00 |
| 6/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with B. Sandler and S. Cho re: UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Edited draft UCC presentation.* | 1.70 | $680.00 | $1,156.00 |
| 6/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Follow up team re: draft UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Harry Foard | Court Filings<br>*Corresponded with S. Kietlinski re: dckt 475.* | 0.10 | $425.00 | $42.50 |
| 6/16/2020 | Daniel Radi | Court Filings<br>*Updated, summarized and named dockets.* | 0.70 | $300.00 | $210.00 |
| 6/16/2020 | Courtney Clement | Court Filings<br>*Reviewed and provided comments on D. Radi docket update.* | 0.40 | $350.00 | $140.00 |
| 6/16/2020 | Sanjuro Kietlinski | Court Filings<br>*Corresponded with H. Foard re: dckt 475.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | David Dachelet | Fee / Employment Applications<br>*Conduct internal investigation in re: UST requested supplemental disclosure items.* | 0.50 | $660.00 | $330.00 |
| 6/16/2020 | David Dachelet | Fee / Employment Applications<br>*Telephone call with E. Gasparini re: Province retention application.* | 0.30 | $660.00 | $198.00 |
| 6/16/2020 | David Dachelet | Fee / Employment Applications | 0.20 | $660.00 | $132.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Internal correspondence with W. Bowser re: potential connection disclosure per UST request.* | | | |
| 6/16/2020 | David Dachelet | Fee / Employment Applications<br>*Telephone conference with L. Toro re: potential connection disclosure per UST request.* | 0.20 | $660.00 | $132.00 |
| 6/16/2020 | Shane Payne | Fee / Employment Applications<br>*Built basic DCF model.* | 0.80 | $475.00 | $380.00 |
| 6/16/2020 | David Dachelet | Fee / Employment Applications<br>*Revise draft retention application.* | 0.30 | $660.00 | $198.00 |
| 6/16/2020 | David Dachelet | Fee / Employment Applications<br>*Correspondence with counsel re: status of retention application.* | 0.10 | $660.00 | $66.00 |
| 6/16/2020 | David Dachelet | Fee / Employment Applications<br>*Internal correspondence regarding UST diligence requests in re: Province retention application.* | 0.30 | $660.00 | $198.00 |
| 6/16/2020 | Harry Foard | Litigation<br>*Multiple emails with D. Radi re: recreation of capital adequacy test model.* | 0.30 | $425.00 | $127.50 |
| 6/16/2020 | Daniel Radi | Litigation<br>*Continued working on the TEV and capitalizations slides.* | 2.40 | $300.00 | $720.00 |
| 6/16/2020 | Daniel Radi | Litigation<br>*Looked for FP&A P&L broken out by Madewell and J. Crew and for the Excel back-up.* | 2.20 | $300.00 | $660.00 |
| 6/16/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00032461 - CREW_UCC00035670 for PSZJ investigation purposes.* | 1.30 | $275.00 | $357.50 |
| 6/16/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00093176 - CREW_UCC00152947 for PSZJ investigation purposes.* | 2.80 | $275.00 | $770.00 |
| 6/16/2020 | Daniel Radi | Litigation | 0.40 | $300.00 | $120.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed the PEO Monet DS Brand Split file.* | | | |
| 6/16/2020 | Harry Foard | Litigation<br>*Continued work of D. Radi recreating capital adequacy model and corresponded with D. Radi re: same.* | 1.70 | $425.00 | $722.50 |
| 6/16/2020 | Alejandro Garavito | Litigation<br>*Continued review and analysis of documents CREW_UCC00032461 - CREW_UCC00035670 for PSZJ investigation purposes.* | 2.70 | $275.00 | $742.50 |
| 6/16/2020 | Alejandro Garavito | Litigation<br>*Review and analysis of documents CREW_UCC00035686 - CREW_UCC00061471 for relevant financial information.* | 2.80 | $275.00 | $770.00 |
| 6/16/2020 | Daniel Radi | Litigation<br>*Worked on 2017 Capitalization and TEV slides for J. Crew and Madewell.* | 2.80 | $300.00 | $840.00 |
| 6/16/2020 | Harry Foard | Litigation<br>*Added additional slides re: BS insolvency to presentation.* | 2.10 | $425.00 | $892.50 |
| 6/16/2020 | Harry Foard | Litigation<br>*Multiple correspondence with D. Radi re: capital adequacy.* | 0.20 | $425.00 | $85.00 |
| 6/16/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Additional follow up with L. Lukehart.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with L. Lukehart re: plan.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with S. Payne and H. Foard re: Disclosure Statement and open Lazard questions.* | 0.10 | $680.00 | $68.00 |
| 6/16/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Continued analysis of liquidation analysis waterfall.* | 1.10 | $680.00 | $748.00 |
| 6/16/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Began analysis of liquidation analysis waterfall.* | 2.10 | $680.00 | $1,428.00 |
| 6/16/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with B. Sandler re: Disclosure Statement.* | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/17/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed data provided to MSG.* | 0.90 | $525.00 | $472.50 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Finalized slides re: IP value.* | 2.30 | $425.00 | $977.50 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with D. Radi re: open questions.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: status of dataroom for MSG.* | 0.10 | $425.00 | $42.50 |
| 6/17/2020 | Shane Payne | Business Analysis / Operations<br>*Populated data room for MSG.* | 2.70 | $475.00 | $1,282.50 |
| 6/17/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski re: discounted cash flow analysis.* | 0.20 | $475.00 | $95.00 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Downloaded and organized files for MSG re: Ocean Tomo.* | 2.10 | $425.00 | $892.50 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended call with S. Payne to discuss DCF.* | 0.20 | $680.00 | $136.00 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple emails with S. Payne and S. Kietlinski re: status of MSG files.* | 0.40 | $425.00 | $170.00 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Revised slides re: Ocean Tomo report.* | 1.40 | $425.00 | $595.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Performed analysis re: inventory values.* | 0.90 | $680.00 | $612.00 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Downloaded and organized files for MSG re: Company projections.* | 1.30 | $425.00 | $552.50 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: J. Crew IP.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed set of 8-Ks filed in September 2019.* | 0.80 | $475.00 | $380.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                          Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with A. Kornfeld re: Madewell IPO.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Haskins re: intercompany mapping.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: Ocean Tomo report.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: closed stores and lease rejection damages.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended Zoom call with Province, PSZJ & MSG teams.* | 1.50 | $680.00 | $1,020.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: various open matters.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Shane Payne | Business Analysis / Operations<br>*Created updated 4-wall analysis output.* | 1.80 | $475.00 | $855.00 |
| 6/17/2020 | Shane Payne | Business Analysis / Operations<br>*Participated in call with Hilco and Province teams.* | 0.60 | $475.00 | $285.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with A. Kornfeld re: file consolidation for MSG.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: dataroom for MSG.* | 0.10 | $425.00 | $42.50 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: materials for MSG.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Rolled-forward IP DCF for current day IP.* | 1.80 | $425.00 | $765.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed B. Sandler summary update.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | RJ Haskins | Business Analysis / Operations<br>*Added all relevant dataroom materials into shared database with Shaked team.* | 1.60 | $350.00 | $560.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: IP.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | RJ Haskins | Business Analysis / Operations<br>*Began entity by entity mapping exercise.* | 1.60 | $350.00 | $560.00 |
| 6/17/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed real estate analysis ahead of call with Hilco.* | 0.50 | $475.00 | $237.50 |
| 6/17/2020 | RJ Haskins | Business Analysis / Operations<br>*Consolidated team members' notes from the Hilco call.* | 0.50 | $350.00 | $175.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: J. Crew IP.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | RJ Haskins | Business Analysis / Operations<br>*Participated in call with Hilco and Province Teams.* | 0.60 | $350.00 | $210.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: MSG diligence consolidation.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Shane Payne | Business Analysis / Operations<br>*Created summary reference materials of most important case updates.* | 2.10 | $475.00 | $997.50 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Participated in call with Hilco and Province Teams.* | 0.60 | $425.00 | $255.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional trial balances.* | 1.40 | $680.00 | $952.00 |
| 6/17/2020 | Shane Payne | Business Analysis / Operations<br>*Attended Zoom call with Province, PSZJ & MSG teams.* | 1.50 | $475.00 | $712.50 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional follow up with H. Foard re: J. Crew IP.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: dataroom for MSG.* | 0.10 | $425.00 | $42.50 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: IP.* | 0.20 | $425.00 | $85.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Followed up with A. Kornfeld re: Madewell IPO.* | | | |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with H. Foard re: dataroom for MSG on multiple occasions.* | 0.20 | $680.00 | $136.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Provided additional commentary to team re: IP value.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Followed up with team re: IP analysis.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with R. Haskins re: management fees.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Harry Foard | Business Analysis / Operations *Attended Zoom call with Province, PSZJ & MSG teams.* | 1.50 | $425.00 | $637.50 |
| 6/17/2020 | Shane Payne | Business Analysis / Operations *Analyzed store level data for rejected leases.* | 1.10 | $475.00 | $522.50 |
| 6/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Participated in a conference call with Hilco and Province Teams.* | 0.60 | $680.00 | $408.00 |
| 6/17/2020 | Sanjuro Kietlinski | Case Administration *Corresponded with S. Cho re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Sanjuro Kietlinski | Claims Analysis and Objections *Corresponded with R. Haskins re: claims mapping.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Harry Foard | Committee Activities *Corresponded with S. Kietlinski re: Ocean Tomo report.* | 0.10 | $425.00 | $42.50 |
| 6/17/2020 | Paul Navid | Committee Activities *Attended weekly Committee meeting.* | 0.80 | $525.00 | $420.00 |
| 6/17/2020 | Daniel Radi | Committee Activities *Gathered all notes from weekly committee call, consolidated, and circulated to the team.* | 0.90 | $300.00 | $270.00 |
| 6/17/2020 | Shane Payne | Committee Activities *Attended weekly Committee meeting.* | 0.80 | $475.00 | $380.00 |
| 6/17/2020 | Sanjuro Kietlinski | Committee Activities | 0.50 | $680.00 | $340.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Prepped for UCC call.* | | | |
| 6/17/2020 | Shane Payne | Committee Activities | 0.30 | $475.00 | $142.50 |
| | | *Reviewed Committee materials to prepare for call.* | | | |
| 6/17/2020 | Sanjuro Kietlinski | Committee Activities | 0.80 | $680.00 | $544.00 |
| | | *Attended weekly Committee call.* | | | |
| 6/17/2020 | David Dachelet | Fee / Employment Applications | 0.30 | $660.00 | $198.00 |
| | | *Correspondence with E. Gasparini (UST) re: supplemental disclosure issues.* | | | |
| 6/17/2020 | David Dachelet | Fee / Employment Applications | 0.30 | $660.00 | $198.00 |
| | | *Review and approve counsel's edits to draft supplemental declaration and order in re: Province retention application.* | | | |
| 6/17/2020 | David Dachelet | Fee / Employment Applications | 0.20 | $660.00 | $132.00 |
| | | *Correspondence with counsel re: Province supplemental declaration and revised retention order.* | | | |
| 6/17/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with D. Dachelet re: retention app.* | | | |
| 6/17/2020 | Alejandro Garavito | Litigation | 2.60 | $275.00 | $715.00 |
| | | *Review and analysis of documents CREW_UCC00062153 - CREW_UCC00072664 for relevant financial information.* | | | |
| 6/17/2020 | Sanjuro Kietlinski | Litigation | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with H. Foard re: legal database.* | | | |
| 6/17/2020 | Daniel Radi | Litigation | 2.70 | $300.00 | $810.00 |
| | | *Added MOR Financials into a slide and added commentary.* | | | |
| 6/17/2020 | Daniel Radi | Litigation | 2.30 | $300.00 | $690.00 |
| | | *Worked on the MOR Financials and revising format.* | | | |
| 6/17/2020 | Alejandro Garavito | Litigation | 2.60 | $275.00 | $715.00 |
| | | *Continued review and analysis of documents CREW_UCC00062153 - CREW_UCC00072664 for relevant financial information.* | | | |
| 6/17/2020 | Alejandro Garavito | Litigation | 1.90 | $275.00 | $522.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Continued review and analysis of documents CREW_UCC00062153 - CREW_UCC00072664 for relevant financial information.* | | | |
| 6/17/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement *Provided commentary to PSZJ on draft Disclosure Statement Objection.* | 2.70 | $680.00 | $1,836.00 |
| 6/17/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement *Corresponded with S. Cho re: Committee DS Objection.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement *Corresponded internally re: DS objections.* | 0.10 | $680.00 | $68.00 |
| 6/17/2020 | RJ Haskins | Plan and Disclosure Statement *Reviewed committee objection to J. Crew DS and Plan.* | 0.90 | $350.00 | $315.00 |
| 6/18/2020 | RJ Haskins | Business Analysis / Operations *Broke out sponsor payments from available trial balances.* | 1.60 | $350.00 | $560.00 |
| 6/18/2020 | Shane Payne | Business Analysis / Operations *Created sensitivity analysis for discounted cash flow forecast.* | 1.20 | $475.00 | $570.00 |
| 6/18/2020 | Harry Foard | Business Analysis / Operations *Reviewed slides drafted by D. Radi re: non-Debtor financials and provided comments re: same.* | 1.20 | $425.00 | $510.00 |
| 6/18/2020 | Shane Payne | Business Analysis / Operations *Attended phone call with S. Kietlinski to discuss status of workstreams.* | 0.10 | $475.00 | $47.50 |
| 6/18/2020 | Shane Payne | Business Analysis / Operations *Reviewed weekly variance report materials.* | 0.80 | $475.00 | $380.00 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with H. Foard re: weekly update call.* | 0.10 | $680.00 | $68.00 |
| 6/18/2020 | Daniel Radi | Business Analysis / Operations *Updated slides regarding the MOR Financials.* | 2.80 | $300.00 | $840.00 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with R. Joseph re: intercompany matrix.* | 0.10 | $680.00 | $68.00 |
| 6/18/2020 | Shane Payne | Business Analysis / Operations *Created output combining segmented historical financials and projections.* | 1.30 | $475.00 | $617.50 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Corresponded with R. Haskins re: nondebtor entities.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Ran analysis for S. Cho re: insider payments.* | 0.80 | $680.00 | $544.00 |
| 6/18/2020 | Harry Foard | Business Analysis / Operations<br>*Participated in weekly call with Province and Lazard teams.* | 0.60 | $425.00 | $255.00 |
| 6/18/2020 | RJ Haskins | Business Analysis / Operations<br>*Reformatted intercompany A/R & A/P analysis to show data more intuitively.* | 0.70 | $350.00 | $245.00 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: IPCo collateral.* | 0.10 | $680.00 | $68.00 |
| 6/18/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed financial model and assumptions.* | 1.10 | $525.00 | $577.50 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed prior J. Crew projections from 8K.* | 1.50 | $680.00 | $1,020.00 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: intercompany analysis.* | 0.10 | $680.00 | $68.00 |
| 6/18/2020 | Paul Navid | Business Analysis / Operations<br>*Attended the online weekly meeting with Alix & Lazard.* | 0.30 | $525.00 | $157.50 |
| 6/18/2020 | Shane Payne | Business Analysis / Operations<br>*Participated in weekly call with Province and Lazard teams.* | 0.60 | $475.00 | $285.00 |
| 6/18/2020 | RJ Haskins | Business Analysis / Operations<br>*Listed out all debtor and non-debtor entities.* | 0.90 | $350.00 | $315.00 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finalized IP Presentation (1.1) and followed up with D. Grassgreen re: same.* | 1.20 | $680.00 | $816.00 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited S. Payne DCF analysis.* | 2.60 | $680.00 | $1,768.00 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended conference call with Province and Lazard teams.* | 0.60 | $680.00 | $408.00 |
| 6/18/2020 | Harry Foard | Business Analysis / Operations | 0.20 | $425.00 | $85.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Drafted questions re: financial analysis and corresponded with S. Payne re: same.* | | | |
| 6/18/2020 | RJ Haskins | Business Analysis / Operations | 1.40 | $350.00 | $490.00 |
| | | *Added additional detail surrounding sponsor payments within the last 4 years.* | | | |
| 6/18/2020 | RJ Haskins | Business Analysis / Operations | 2.10 | $350.00 | $735.00 |
| | | *Created analysis detailing available intercompany A/P and A/R deficiencies (2.0); reported to team re: previous.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $680.00 | $136.00 |
| | | *Updated cheat sheet; corresponded with D. Grassgreen re: same.* | | | |
| 6/18/2020 | RJ Haskins | Business Analysis / Operations | 0.60 | $350.00 | $210.00 |
| | | *Provided full list of entities described in SOFAs.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Attended phone call with S. Payne to discuss status of workstreams.* | | | |
| 6/18/2020 | Shane Payne | Business Analysis / Operations | 1.20 | $475.00 | $570.00 |
| | | *Reviewed pre-petition transaction support agreement.* | | | |
| 6/18/2020 | RJ Haskins | Business Analysis / Operations | 1.10 | $350.00 | $385.00 |
| | | *Analyzed shortfalls in intercompany a/p data from SOFAs.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with A. Kornfeld and T. Flanagan re: IPO models.* | | | |
| 6/18/2020 | Shane Payne | Business Analysis / Operations | 1.00 | $475.00 | $475.00 |
| | | *Analyzed sponsor-related payments vs. financial statements.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $680.00 | $136.00 |
| | | *Additional follow up with PSZJ re: intercompany figures.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Reviewed notes from Alix call.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Followed up with S. Payne re: diligence lists.* | | | |
| 6/18/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $425.00 | $42.50 |
| | | *Corresponded with S. Kietlinski re: weekly update call.* | | | |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/18/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed history of dividend payments.* | 0.70 | $425.00 | $297.50 |
| 6/18/2020 | RJ Haskins | Business Analysis / Operations<br>*Isolated quarterly payments from 2011-2019 to LGP and TPG.* | 1.30 | $350.00 | $455.00 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Made edits to J. Crew presentation (0.6); corresponded with D. Grassgreen and A. Kornfeld re: same.* | 0.70 | $680.00 | $476.00 |
| 6/18/2020 | Shane Payne | Business Analysis / Operations<br>*Attended weekly call with Alix and Lazard.* | 0.30 | $475.00 | $142.50 |
| 6/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: MSG data files.* | 0.10 | $680.00 | $68.00 |
| 6/18/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with P. Jeffries re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/18/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Performed claims matrix analysis (1.2); corresponded with S. Cho re: same.* | 1.30 | $680.00 | $884.00 |
| 6/18/2020 | Daniel Radi | Committee Activities<br>*Consolidated and circulated notes from 6/17/2020 committee call.* | 0.20 | $300.00 | $60.00 |
| 6/18/2020 | Daniel Radi | Court Filings<br>*Updated, summarized and circulated a summary of dockets.* | 0.40 | $300.00 | $120.00 |
| 6/18/2020 | Courtney Clement | Court Filings<br>*Reviewed D. Radi docket update.* | 0.40 | $350.00 | $140.00 |
| 6/18/2020 | Shane Payne | Fee / Employment Applications<br>*Reviewed May fee app.* | 2.60 | $475.00 | $1,235.00 |
| 6/18/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with S. Payne re: May fee app.* | 0.10 | $680.00 | $68.00 |
| 6/18/2020 | Daniel Radi | Litigation<br>*Turned comments regarding cap adequacy, capitalization, and MOR financials.* | 2.60 | $300.00 | $780.00 |
| 6/18/2020 | Daniel Radi | Litigation | 1.40 | $300.00 | $420.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Began creating a rough draft on the slides regarding TEV, Capitalization and Cap Adequacy test.* | | | |
| 6/18/2020 | Daniel Radi | Litigation | 2.50 | $300.00 | $750.00 |
| | | *Reviewed Everlaw files for financials and projections.* | | | |
| 6/18/2020 | Alejandro Garavito | Litigation | 1.40 | $275.00 | $385.00 |
| | | *Continued review and analysis of documents CREW_UCC00072748 - CREW_UCC00073386 for relevant financial information.* | | | |
| 6/18/2020 | Alejandro Garavito | Litigation | 0.50 | $275.00 | $137.50 |
| | | *Continued review and analysis of documents CREW_UCC00072748 - CREW_UCC00073386 for relevant financial information.* | | | |
| 6/18/2020 | Daniel Radi | Litigation | 1.90 | $300.00 | $570.00 |
| | | *Continued looking through Everlaw files for financials.* | | | |
| 6/18/2020 | Alejandro Garavito | Litigation | 2.30 | $275.00 | $632.50 |
| | | *Review and analysis of documents CREW_UCC00072748 - CREW_UCC00073386 for relevant financial information.* | | | |
| 6/18/2020 | Harry Foard | Litigation | 1.10 | $425.00 | $467.50 |
| | | *Reviewed slides drafted by D. Radi re: capital adequacy and provided comments re: same.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.30 | $680.00 | $204.00 |
| | | *Attended various phone calls with S. Cho to discuss Disclosure Statement issues.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.30 | $680.00 | $204.00 |
| | | *Answered certain Disclosure Statement related questions for S. Cho.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.20 | $680.00 | $136.00 |
| | | *Corresponded with S. Payne re: Lazard Disclosure Statement.* | | | |
| 6/18/2020 | Harry Foard | Plan and Disclosure Statement | 0.90 | $425.00 | $382.50 |
| | | *Reviewed draft objection to the disclosure statement.* | | | |
| 6/18/2020 | Shane Payne | Plan and Disclosure Statement | 0.80 | $475.00 | $380.00 |
| | | *Created list of diligence questions for disclosure statement projections.* | | | |
| 6/18/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.20 | $680.00 | $136.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended follow up phone call with T. Cowen.* | | | |
| 6/18/2020 | Paul Navid | Plan and Disclosure Statement<br>*Evaluated DS to assess case progress.* | 0.50 | $525.00 | $262.50 |
| 6/18/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Prepped for global Lazard call.* | 0.80 | $680.00 | $544.00 |
| 6/18/2020 | Shane Payne | Plan and Disclosure Statement<br>*Reviewed disclosure statement.* | 0.90 | $475.00 | $427.50 |
| 6/18/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Followed up with PSZJ team re: Disclosure Statement Objection.* | 0.20 | $680.00 | $136.00 |
| 6/18/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Provided additional review/commentary to disclosure statement objection.* | 1.90 | $680.00 | $1,292.00 |
| 6/19/2020 | RJ Haskins | Business Analysis / Operations<br>*Mapped out Intercompany License Revenue and expenses from trial balances.* | 1.40 | $350.00 | $490.00 |
| 6/19/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated dataroom shared with Shaked team.* | 0.30 | $350.00 | $105.00 |
| 6/19/2020 | RJ Haskins | Business Analysis / Operations<br>*Mapped out license fee expenses from trial balances.* | 1.20 | $350.00 | $420.00 |
| 6/19/2020 | Shane Payne | Business Analysis / Operations<br>*Responded to set of questions related to 2017 restructuring transaction.* | 2.40 | $475.00 | $1,140.00 |
| 6/19/2020 | Paul Huygens | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski re: case strategy.* | 0.10 | $900.00 | $90.00 |
| 6/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with P. Huygens re: case strategy.* | 0.10 | $680.00 | $68.00 |
| 6/19/2020 | Shane Payne | Business Analysis / Operations<br>*Prepared diligence materials for upcoming J. Crew management meeting.* | 2.70 | $475.00 | $1,282.50 |
| 6/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Joseph re: 503(b)(9) and CV payments.* | 0.10 | $680.00 | $68.00 |
| 6/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with R. Joseph re: outstanding requests.* | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/19/2020 | RJ Haskins | Business Analysis / Operations<br>*Mapped out Business license expenses from trial balances.* | 1.10 | $350.00 | $385.00 |
| 6/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed BBC and other data pertaining to letters of credit.* | 0.30 | $680.00 | $204.00 |
| 6/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: GUC estimates.* | 0.10 | $680.00 | $68.00 |
| 6/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed detailed historical segment financials.* | 2.40 | $680.00 | $1,632.00 |
| 6/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Performed additional analysis re: insider payments (0.5); corresponded with S. Cho re: same.* | 0.60 | $680.00 | $408.00 |
| 6/19/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Developed initial claims analysis (1.4); corresponded with S. Cho re: same.* | 1.50 | $680.00 | $1,020.00 |
| 6/19/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne and H. Foard re: draft UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/19/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed draft Letter of Credit Motion.* | 1.00 | $680.00 | $680.00 |
| 6/19/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Revised Order re: Access to Confidential Information.* | 0.30 | $680.00 | $204.00 |
| 6/19/2020 | Courtney Clement | Court Filings<br>*Reviewed and provided comments on D. Radi docket update.* | 0.50 | $350.00 | $175.00 |
| 6/19/2020 | Daniel Radi | Court Filings<br>*Downloaded, summarized and circulated dockets to the team.* | 0.80 | $300.00 | $240.00 |
| 6/19/2020 | Shane Payne | Fee / Employment Applications<br>*Completed final review of May fee application.* | 2.10 | $475.00 | $997.50 |
| 6/19/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: first monthly fee app.* | 0.10 | $680.00 | $68.00 |
| 6/19/2020 | Beth Robinson | Fee / Employment Applications<br>*Draft first monthly fee app; email same S. Kietlinski (0.1).* | 2.40 | $175.00 | $420.00 |
| 6/19/2020 | Sanjuro Kietlinski | Litigation | 0.10 | $680.00 | $68.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                            Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with T. Flanagan re: list of issues and questions.* | | | |
| 6/19/2020 | Alejandro Garavito | Litigation | 2.50 | $275.00 | $687.50 |
| | | *Review and analysis of documents CREW_UCC00075294 - CREW_UCC00076686 for relevant financial information.* | | | |
| 6/19/2020 | Sanjuro Kietlinski | Litigation | 0.10 | $680.00 | $68.00 |
| | | *Corresponded internally re: Issues list.* | | | |
| 6/19/2020 | Sanjuro Kietlinski | Litigation | 0.50 | $680.00 | $340.00 |
| | | *Reviewed updates to the Ocean Tomo report.* | | | |
| 6/19/2020 | Alejandro Garavito | Litigation | 1.50 | $275.00 | $412.50 |
| | | *Review and analysis of documents CREW_UCC00073388 - CREW_UCC00075193 for relevant financial information.* | | | |
| 6/19/2020 | Alejandro Garavito | Litigation | 0.80 | $275.00 | $220.00 |
| | | *Finished review and analysis of documents CREW_UCC00076688 - CREW_UCC00078430 for relevant financial information.* | | | |
| 6/19/2020 | Daniel Radi | Litigation | 2.30 | $300.00 | $690.00 |
| | | *Turn comments regarding the capital adequacy test, TEV and MOR financials.* | | | |
| 6/19/2020 | Alejandro Garavito | Litigation | 2.80 | $275.00 | $770.00 |
| | | *Began review and analysis of documents CREW_UCC00076688 - CREW_UCC00078430 for relevant financial information.* | | | |
| 6/19/2020 | Sanjuro Kietlinski | Litigation | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with H. Foard re: 2017 investigation.* | | | |
| 6/19/2020 | Sanjuro Kietlinski | Litigation | 0.60 | $680.00 | $408.00 |
| | | *Reviewed PSZJ issues list.* | | | |
| 6/19/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 1.40 | $680.00 | $952.00 |
| | | *Analyzed the Landlord Objection to the Disclosure Statement.* | | | |
| 6/19/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.10 | $680.00 | $68.00 |
| | | *Followed up with L. Lukehart re: questions for management.* | | | |
| 6/19/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 1.90 | $680.00 | $1,292.00 |
| | | *Analyzed the US Trustee's Objection to the Disclosure Statement.* | | | |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**　　　　　　　　　　　　　　　　　　　　　　　Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/19/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Finalized questions list for Lazard and Management.* | 0.50 | $680.00 | $340.00 |
| 6/19/2020 | Daniel Radi | Plan and Disclosure Statement<br>*Reviewed the objections to the Disclosure Statement.* | 0.90 | $300.00 | $270.00 |
| 6/19/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with PSZJ re: questions list for Lazard and Management.* | 0.10 | $680.00 | $68.00 |
| 6/19/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Analyzed Deloitte's Objection to the Disclosure Statement.* | 1.20 | $680.00 | $816.00 |
| 6/19/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with L. Lukehart.* | 0.10 | $680.00 | $68.00 |
| 6/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed R. Haskins summary analysis.* | 0.20 | $680.00 | $136.00 |
| 6/20/2020 | Daniel Radi | Business Analysis / Operations<br>*Call with S. Payne re: upcoming case calendar.* | 0.10 | $300.00 | $30.00 |
| 6/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: additional BBC analyses.* | 0.10 | $680.00 | $68.00 |
| 6/20/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Radi re: upcoming case calendar.* | 0.10 | $475.00 | $47.50 |
| 6/20/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with H. Foard re: sources and uses of 2017 transaction.* | 0.20 | $475.00 | $95.00 |
| 6/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Haskins re: additional analyses pertaining to draft letters of credit motion.* | 0.10 | $680.00 | $68.00 |
| 6/20/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with team re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/20/2020 | Courtney Clement | Court Filings<br>*Reviewed D. Radi docket update.* | 0.30 | $350.00 | $105.00 |
| 6/20/2020 | RJ Haskins | Court Filings<br>*Summarized the letter of credit motion filed.* | 2.10 | $350.00 | $735.00 |
| 6/20/2020 | Harry Foard | Litigation | 1.20 | $425.00 | $510.00 |

**Province Inc.**
2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Drafted executive summary re: solvency matters.* | | | |
| 6/20/2020 | Shane Payne | Litigation<br>*Reviewed 2017 transaction response materials.* | 0.30 | $475.00 | $142.50 |
| 6/20/2020 | Harry Foard | Litigation<br>*Revised analysis drafted by D. Radi re: cash flow test.* | 2.40 | $425.00 | $1,020.00 |
| 6/20/2020 | Sanjuro Kietlinski | Litigation<br>*Followed up with S. Payne re: issues list.* | 0.10 | $680.00 | $68.00 |
| 6/20/2020 | Harry Foard | Litigation<br>*Developed exhibit re: A&M TEV and post-2017 exchange transaction.* | 1.50 | $425.00 | $637.50 |
| 6/20/2020 | Harry Foard | Litigation<br>*Corresponded with D. Radi re: discovery workstream progress.* | 0.10 | $425.00 | $42.50 |
| 6/20/2020 | Harry Foard | Litigation<br>*Revised slides drafted by D. Radi re: cash flow test.* | 1.70 | $425.00 | $722.50 |
| 6/20/2020 | Harry Foard | Litigation<br>*Continued revision analysis drafted by D. Radi re: cash flow test.* | 1.80 | $425.00 | $765.00 |
| 6/20/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with L. Lukehart re: upcoming meeting.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: slides pertaining to intercompany notes.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with S. Payne re: intercompany presentation and corporate structure.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | RJ Haskins | Business Analysis / Operations<br>*Call with S. Payne re: liquidation analysis.* | 0.50 | $350.00 | $175.00 |
| 6/21/2020 | Shane Payne | Business Analysis / Operations<br>*Prepared updated diligence tracker.* | 1.40 | $475.00 | $665.00 |
| 6/21/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski re: corporate structure analysis.* | 0.10 | $475.00 | $47.50 |

**Province Inc.**
2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/21/2020 | Shane Payne | Business Analysis / Operations<br>*Created segmented discounted cash flow model with outputs.* | 3.00 | $475.00 | $1,425.00 |
| 6/21/2020 | Shane Payne | Business Analysis / Operations<br>*Call with R. Haskins re: liquidation analysis.* | 0.50 | $475.00 | $237.50 |
| 6/21/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed variances of High & Low scenarios from liquidation analysis.* | 1.60 | $350.00 | $560.00 |
| 6/21/2020 | Shane Payne | Business Analysis / Operations<br>*Organized list and priority of upcoming assignments for the case.* | 1.20 | $475.00 | $570.00 |
| 6/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with A. Kornfeld re: IPO info.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: updates.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended call with S. Payne re: corporate structure analysis.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with R. Joseph re: outstanding requests.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | Shane Payne | Business Analysis / Operations<br>*Created variance analysis of actual results compared to both sets of budgets.* | 1.90 | $475.00 | $902.50 |
| 6/21/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with Alix re: diligence items.* | 0.20 | $475.00 | $95.00 |
| 6/21/2020 | RJ Haskins | Committee Activities<br>*Draft UCC presentation slide on liquidation analysis assumptions.* | 1.40 | $350.00 | $490.00 |
| 6/21/2020 | Shane Payne | Committee Activities<br>*Draft UCC deck presentation materials.* | 2.80 | $475.00 | $1,330.00 |
| 6/21/2020 | Harry Foard | Committee Activities<br>*Multiple emails with S. Payne re: committee update deck.* | 0.20 | $425.00 | $85.00 |
| 6/21/2020 | RJ Haskins | Committee Activities<br>*Draft revisions to draft liquidation analysis and presentation.* | 1.50 | $350.00 | $525.00 |
| 6/21/2020 | Shane Payne | Committee Activities | 2.20 | $475.00 | $1,045.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                             Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Draft UCC presentation outline.* |  |  |  |
| 6/21/2020 | Sanjuro Kietlinski | Court Filings<br>*Follow up with team re: draft letters of credit motion.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | Sanjuro Kietlinski | Litigation<br>*Followed up with H. Foard re: PIK toggle note analysis.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with S. Payne and H. Foard re: draft 2017 investigation presentations.* | 0.10 | $680.00 | $68.00 |
| 6/21/2020 | Sanjuro Kietlinski | Litigation<br>*Reviewed updated PIK Toggle investigation presentation.* | 1.40 | $680.00 | $952.00 |
| 6/21/2020 | Shane Payne | Plan and Disclosure Statement<br>*Compared separate schedules of sponsor-related payments.* | 0.70 | $475.00 | $332.50 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: pending workstreams.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss outstanding workstreams.* | 0.30 | $680.00 | $204.00 |
| 6/22/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated liquidation report graphs with new formatting and detail.* | 0.90 | $350.00 | $315.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Concentration Account.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed outstanding diligence request list.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: workstream process.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed Corporate Structure Diligence call notes.* | 0.20 | $525.00 | $105.00 |
| 6/22/2020 | Daniel Radi | Business Analysis / Operations<br>*Attended the Corporate Structure Diligence Call with Lazard.* | 0.50 | $300.00 | $150.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: reimbursements.* | 0.10 | $680.00 | $68.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                        Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/22/2020 | Daniel Radi | Business Analysis / Operations<br>*Participated in call with J. Crew management and Province team.* | 1.00 | $300.00 | $300.00 |
| 6/22/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated DIP budget variance analysis with new data from Debtors.* | 0.80 | $350.00 | $280.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: diligence of additional files.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: letters of credit and ABL.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski re: update on case workstreams.* | 0.30 | $475.00 | $142.50 |
| 6/22/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed corporate structure diligence call discussion materials.* | 0.50 | $350.00 | $175.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended the Corporate Structure Diligence call with Lazard.* | 0.50 | $680.00 | $340.00 |
| 6/22/2020 | RJ Haskins | Business Analysis / Operations<br>*Indexed and summarized files received from PSZJ (1.1); corresponded with team re: findings.* | 1.20 | $350.00 | $420.00 |
| 6/22/2020 | RJ Haskins | Business Analysis / Operations<br>*Downloaded new dataroom filings.* | 0.20 | $350.00 | $70.00 |
| 6/22/2020 | RJ Haskins | Business Analysis / Operations<br>*Created analysis on changes in borrowing base of the ABL.* | 2.10 | $350.00 | $735.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with B. Sandler to discuss case updates.* | 0.30 | $680.00 | $204.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Conducted analysis on flow of intercompanies and waterfall.* | 1.80 | $680.00 | $1,224.00 |
| 6/22/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated borrowing base analysis with comments from S. Payne.* | 1.30 | $350.00 | $455.00 |
| 6/22/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed corporate structure ahead of Lazard call.* | 0.30 | $475.00 | $142.50 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/22/2020 | Daniel Radi | Business Analysis / Operations <br> *Looked into the weekly borrowing base schedules.* | 0.60 | $300.00 | $180.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Additional correspondences with team re: LCs.* | 0.20 | $680.00 | $136.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Reviewed management call notes.* | 0.30 | $680.00 | $204.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Additional correspondences with S. Cho re: LCs.* | 0.20 | $680.00 | $136.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Audited management datapoints against other financial documents.* | 0.30 | $680.00 | $204.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Corresponded with S. Payne re: Concentration Account issues.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Shane Payne | Business Analysis / Operations <br> *Attended the Corporate Structure Diligence call with Lazard.* | 0.50 | $475.00 | $237.50 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Reviewed current Borrowing Base Certificate.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Participated in call with J. Crew management and Province team.* | 1.00 | $680.00 | $680.00 |
| 6/22/2020 | Shane Payne | Business Analysis / Operations <br> *Participated in call with J. Crew management and Province team.* | 1.00 | $475.00 | $475.00 |
| 6/22/2020 | Sanjuro Kietlinski | Claims Analysis and Objections <br> *Followed up internally re: 503(b)(9) and CV payments.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Sanjuro Kietlinski | Claims Analysis and Objections <br> *Follow up with R. Joseph re: CV and 503(b)(9) paid to date.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Sanjuro Kietlinski | Committee Activities <br> *Reviewed first draft of UCC presentation.* | 1.20 | $680.00 | $816.00 |
| 6/22/2020 | Daniel Radi | Committee Activities <br> *Draft revision to UCC slide presentation materials.* | 1.30 | $300.00 | $390.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/22/2020 | Daniel Radi | Committee Activities <br> *Recreated the corporate structure slide.* | 0.90 | $300.00 | $270.00 |
| 6/22/2020 | Sanjuro Kietlinski | Committee Activities <br> *Reviewed the Committee's Second Request for Production.* | 0.20 | $680.00 | $136.00 |
| 6/22/2020 | RJ Haskins | Committee Activities <br> *Created slide showing changes in borrowing base of the ABL.* | 1.20 | $350.00 | $420.00 |
| 6/22/2020 | Daniel Radi | Committee Activities <br> *Draft further revisions to UCC presentation materials.* | 1.10 | $300.00 | $330.00 |
| 6/22/2020 | RJ Haskins | Committee Activities <br> *Created slide re: DIP budget variance.* | 0.60 | $350.00 | $210.00 |
| 6/22/2020 | RJ Haskins | Committee Activities <br> *Added new commentary to DIP budget variance analysis.* | 0.60 | $350.00 | $210.00 |
| 6/22/2020 | Sanjuro Kietlinski | Fee / Employment Applications <br> *Corresponded with B. Robinson re: May fee app.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Daniel Radi | Litigation <br> *Investigated and reviewed Everlaw documents.* | 2.40 | $300.00 | $720.00 |
| 6/22/2020 | Sanjuro Kietlinski | Litigation <br> *Reviewed indexing of PSZJ investigation files.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Daniel Radi | Litigation <br> *Continued reviewing files related to Madewell through Everlaw.* | 1.90 | $300.00 | $570.00 |
| 6/22/2020 | Sanjuro Kietlinski | Litigation <br> *Corresponded with S. Payne and H. Foard re: analysis into 2017 transaction.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Sanjuro Kietlinski | Litigation <br> *Reviewed Discovery status update.* | 0.20 | $680.00 | $136.00 |
| 6/22/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement <br> *Additional correspondence with L. Lukehart re: additional Disclosure Statement matters.* | 0.10 | $680.00 | $68.00 |
| 6/22/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.10 | $680.00 | $68.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                              Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Additional correspondence with A. Kornfeld re: Disclosure Statement.* | | | |
| 6/22/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with L. Lukehart re: waterfall analysis.* | | | |
| 6/22/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with A. Kornfeld re: Disclosure Statement.* | | | |
| 6/22/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with T. Cowen re: additional ranges for Disclosure Statement.* | | | |
| 6/23/2020 | RJ Haskins | Business Analysis / Operations | 2.30 | $350.00 | $805.00 |
| | | *Pulled all data related to IPCo notes and IP License expenses from trial balances.* | | | |
| 6/23/2020 | Shane Payne | Business Analysis / Operations | 0.40 | $475.00 | $190.00 |
| | | *Summarized vendor payment data.* | | | |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Additional correspondence with S. Payne re: ABL.* | | | |
| 6/23/2020 | Daniel Radi | Business Analysis / Operations | 0.70 | $300.00 | $210.00 |
| | | *Updated the J Crew calendar dates file.* | | | |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Additional dialogue with R. Haskins re: intercompany payables analysis.* | | | |
| 6/23/2020 | RJ Haskins | Business Analysis / Operations | 0.40 | $350.00 | $140.00 |
| | | *Created slide showing data pulled from trial balances.* | | | |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.80 | $680.00 | $544.00 |
| | | *Analyzed the DIP Reporting Package related to the Company's 13-week financials.* | | | |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $680.00 | $136.00 |
| | | *Reviewed details pertaining to 503(b)(9) and CV payments.* | | | |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Followed up with S. Payne re: outstanding questions.* | | | |
| 6/23/2020 | RJ Haskins | Business Analysis / Operations | 0.90 | $350.00 | $315.00 |
| | | *Created analysis tracking vendor payments made to-date vs. projected amounts.* | | | |
| 6/23/2020 | RJ Haskins | Business Analysis / Operations | 0.90 | $350.00 | $315.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                  Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Downloaded files from dataroom (0.2); Analyzed 503(b)(9) and CV Payment (0.6); corresponded with team re: previous.* | | | |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed the May consolidated operating performance financials.* | 0.50 | $680.00 | $340.00 |
| 6/23/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed bid summary materials from Guggenheim.* | 0.30 | $475.00 | $142.50 |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued correspondences with team re: intercompany amounts.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed recoveries under various scenarios.* | 1.70 | $475.00 | $807.50 |
| 6/23/2020 | RJ Haskins | Business Analysis / Operations<br>*Pulled CV data for vendors.* | 0.40 | $350.00 | $140.00 |
| 6/23/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: upcoming workstreams.* | 0.20 | $475.00 | $95.00 |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: admin payments.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Joseph re: director related questions.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | RJ Haskins | Business Analysis / Operations<br>*Pulled all data related to intercompany payments from the Trial balances.* | 1.80 | $350.00 | $630.00 |
| 6/23/2020 | Paul Navid | Business Analysis / Operations<br>*Analyzed CV list.* | 0.50 | $525.00 | $262.50 |
| 6/23/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: corporate structure.* | 0.20 | $475.00 | $95.00 |
| 6/23/2020 | Shane Payne | Business Analysis / Operations<br>*Call with R. Haskins re: dividend payments by entity.* | 0.10 | $475.00 | $47.50 |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up internally re: letters of credit.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | RJ Haskins | Business Analysis / Operations<br>*Analyzed new Intercompany detail filed in dataroom.* | 1.60 | $350.00 | $560.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Updated Corporate Structure Analysis Chart (1.1); and drafted notes re: same (0.2).* | 1.30 | $680.00 | $884.00 |
| 6/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: waterfall.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | RJ Haskins | Business Analysis / Operations<br>*Call with S. Payne re: dividend payments by entity.* | 0.10 | $350.00 | $35.00 |
| 6/23/2020 | Shane Payne | Business Analysis / Operations<br>*Drafted summary of management meeting.* | 1.70 | $475.00 | $807.50 |
| 6/23/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed IC balance summary by entity.* | 1.10 | $525.00 | $577.50 |
| 6/23/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with S. Cho re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | Sanjuro Kietlinski | Case Administration<br>*Attended phone call with S. Cho to discuss case updates.* | 0.20 | $680.00 | $136.00 |
| 6/23/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with team re: intercompany claims.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Continued analysis into intercompany claims.* | 1.60 | $680.00 | $1,088.00 |
| 6/23/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with PSZJ re: admin claims paid to date.* | 0.20 | $680.00 | $136.00 |
| 6/23/2020 | Paul Navid | Claims Analysis and Objections<br>*Reviewed 503b9 data provided and assessed total balance in budget.* | 0.80 | $525.00 | $420.00 |
| 6/23/2020 | Shane Payne | Claims Analysis and Objections<br>*Analyzed detailed 503b9 & critical vendor payment schedule.* | 0.90 | $475.00 | $427.50 |
| 6/23/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Continued internal dialogue re: intercompany claims.* | 0.20 | $680.00 | $136.00 |
| 6/23/2020 | Shane Payne | Committee Activities<br>*Drafted additional materials for the Committee presentation.* | 2.50 | $475.00 | $1,187.50 |
| 6/23/2020 | RJ Haskins | Committee Activities | 0.60 | $350.00 | $210.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                                      Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Created slide on vendor payments made to date.* | | | |
| 6/23/2020 | Sanjuro Kietlinski | Committee Activities<br>*Review and revise draft UCC presentation slides.* | 0.70 | $680.00 | $476.00 |
| 6/23/2020 | Sanjuro Kietlinski | Committee Activities<br>*Continued developing draft UCC presentation.* | 1.30 | $680.00 | $884.00 |
| 6/23/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: pending UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed the draft UCC presentation riders.* | 0.90 | $680.00 | $612.00 |
| 6/23/2020 | Shane Payne | Committee Activities<br>*Summarized critical elements of long-term projections for J. Crew & Madewell.* | 1.50 | $475.00 | $712.50 |
| 6/23/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $300.00 | $240.00 |
| 6/23/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with S. Cho and D. Dachelet re: retention hearing.* | 0.20 | $680.00 | $136.00 |
| 6/23/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with S. Cho re: retention matters.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | David Dachelet | Fee / Employment Applications<br>*Correspondence with counsel and S. Kietlinski re: attendance at Province retention application hearing.* | 0.20 | $660.00 | $132.00 |
| 6/23/2020 | Sanjuro Kietlinski | Litigation<br>*Reviewed proposed litigation schedule.* | 0.10 | $680.00 | $68.00 |
| 6/23/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Analyzed draft redlined Disclosure Statement exhibit.* | 0.20 | $680.00 | $136.00 |
| 6/23/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Analyzed draft redlines of Disclosure Statement exhibits.* | 1.00 | $680.00 | $680.00 |
| 6/23/2020 | Shane Payne | Plan and Disclosure Statement<br>*Attended call with Kirkland, Alix, and Foley re: disclosure statement figures.* | 0.20 | $475.00 | $95.00 |
| 6/23/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 1.60 | $680.00 | $1,088.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**

Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed draft redlined Disclosure Statement.* | | | |
| 6/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Began analysis of additional business plan detailed projections.* | 2.60 | $680.00 | $1,768.00 |
| 6/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Analyzed the LRP Cash Taxes Excel files.* | 1.80 | $680.00 | $1,224.00 |
| 6/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Reviewed additional analyses pertaining to intercompany payables.* | 0.60 | $680.00 | $408.00 |
| 6/24/2020 | RJ Haskins | Business Analysis / Operations *Continued spreading data from Lazard business plan.* | 2.30 | $350.00 | $805.00 |
| 6/24/2020 | Shane Payne | Business Analysis / Operations *Reviewed detailed Lazard projection materials.* | 2.20 | $475.00 | $1,045.00 |
| 6/24/2020 | RJ Haskins | Business Analysis / Operations *Began spreading data from Lazard business plan.* | 2.60 | $350.00 | $910.00 |
| 6/24/2020 | Shane Payne | Business Analysis / Operations *Reviewed precedent waterfall models with intercompany schedules.* | 1.60 | $475.00 | $760.00 |
| 6/24/2020 | RJ Haskins | Business Analysis / Operations *Corresponded with T. Flanagan (PSZJ) re: Letters to QE.* | 0.40 | $350.00 | $140.00 |
| 6/24/2020 | Paul Navid | Business Analysis / Operations *Analyzed intercompany matrix and tied to supporting file.* | 1.30 | $525.00 | $682.50 |
| 6/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Attended phone call with S. Cho to discuss case updates.* | 0.20 | $680.00 | $136.00 |
| 6/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Cho re: updated LRP figures.* | 0.10 | $680.00 | $68.00 |
| 6/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Payne re: sum-of-the-parts analysis.* | 0.10 | $680.00 | $68.00 |
| 6/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Analyzed the Ad Hoc Committee Update 9019 Statement.* | 0.50 | $680.00 | $340.00 |
| 6/24/2020 | RJ Haskins | Business Analysis / Operations *Added new dataroom filings to province database (0.2); corresponded with team re: previous.* | 0.30 | $350.00 | $105.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                             Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the LRP Presentation.* | 2.90 | $680.00 | $1,972.00 |
| 6/24/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated borrowing base analysis with new data.* | 1.10 | $350.00 | $385.00 |
| 6/24/2020 | Shane Payne | Business Analysis / Operations<br>*Created dynamic intercompany matrix.* | 2.40 | $475.00 | $1,140.00 |
| 6/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: business plan detail.* | 0.10 | $680.00 | $68.00 |
| 6/24/2020 | Shane Payne | Business Analysis / Operations<br>*Confirmed accuracy of diligence findings related to Sponsor payments.* | 0.60 | $475.00 | $285.00 |
| 6/24/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed latest DIP variance report.* | 0.40 | $475.00 | $190.00 |
| 6/24/2020 | Shane Payne | Claims Analysis and Objections<br>*Corresponded with Alix re: entity level claims.* | 0.20 | $475.00 | $95.00 |
| 6/24/2020 | Shane Payne | Claims Analysis and Objections<br>*Reviewed entity-level claims allocation.* | 1.50 | $475.00 | $712.50 |
| 6/24/2020 | RJ Haskins | Committee Activities<br>*Updated borrowing base slide.* | 0.50 | $350.00 | $175.00 |
| 6/24/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Attended phone call with D. Dachelet to discuss retention.* | 0.20 | $680.00 | $136.00 |
| 6/24/2020 | David Dachelet | Fee / Employment Applications<br>*Telephone conference with S. Kietlinski in re: Province retention application.* | 0.20 | $660.00 | $132.00 |
| 6/24/2020 | Sanjuro Kietlinski | Litigation<br>*Reviewed T. Flanagan open 2017 investigation questions (0.3); communicated internally re: same.* | 0.40 | $680.00 | $272.00 |
| 6/24/2020 | Sanjuro Kietlinski | Litigation<br>*Additional correspondence with T. Flanagan re: the litigation schedule.* | 0.10 | $680.00 | $68.00 |
| 6/24/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with T. Flanagan re: litigation schedule and RFPs.* | 0.10 | $680.00 | $68.00 |
| 6/24/2020 | RJ Haskins | Litigation | 0.80 | $350.00 | $280.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Searched for production request letters addressed Quinn Emmanuel in PSZJ dataroom.* | | | |
| 6/24/2020 | Shane Payne | Litigation | 0.90 | $475.00 | $427.50 |
| | | *Researched historical insider payments.* | | | |
| 6/24/2020 | Sanjuro Kietlinski | Litigation | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with PSZJ re: Discovery requests.* | | | |
| 6/24/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 2.70 | $680.00 | $1,836.00 |
| | | *Reviewed the Debtors Response to the Disclosure Statement Objections.* | | | |
| 6/24/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 1.40 | $680.00 | $952.00 |
| | | *Reviewed the Ad Hoc Committee Reply to the Disclosure Statement Objection.* | | | |
| 6/24/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement | 0.80 | $680.00 | $544.00 |
| | | *Reviewed redlines to Plan of Reorganization.* | | | |
| 6/25/2020 | RJ Haskins | Business Analysis / Operations | 0.40 | $350.00 | $140.00 |
| | | *Attended the online weekly meeting with Alix Partners.* | | | |
| 6/25/2020 | Shane Payne | Business Analysis / Operations | 0.40 | $475.00 | $190.00 |
| | | *Attended weekly call with Alix.* | | | |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with S. Payne re: FF&E appraisals.* | | | |
| 6/25/2020 | RJ Haskins | Business Analysis / Operations | 2.90 | $350.00 | $1,015.00 |
| | | *Indexed shared PSZJ files.* | | | |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.30 | $680.00 | $204.00 |
| | | *Attended phone call with S. Cho to discuss various updates.* | | | |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Follow up with S. Payne re: diligence requests.* | | | |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.80 | $680.00 | $544.00 |
| | | *Analyzed DIP Variance Reporting Package.* | | | |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Follow up with S. Payne and R. Haskins re: intercompany matrix.* | | | |
| 6/25/2020 | RJ Haskins | Business Analysis / Operations | 1.30 | $350.00 | $455.00 |
| | | *Searched dataroom for FF&E appraisals.* | | | |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Created index for shared PSZJ dataroom files.* | 0.80 | $350.00 | $280.00 |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed Distribution Center appraisals.* | 0.40 | $680.00 | $272.00 |
| 6/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Continued to spread Lazard business plan tables.* | 1.80 | $350.00 | $630.00 |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed outstanding diligence update.* | 0.10 | $680.00 | $68.00 |
| 6/25/2020 | Shane Payne | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss waterfall.* | 0.80 | $475.00 | $380.00 |
| 6/25/2020 | Shane Payne | Business Analysis / Operations<br>*Multiple calls with R. Haskins re: status of workstreams.* | 0.20 | $475.00 | $95.00 |
| 6/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Downloaded new dataroom filings (0.3); corresponded with team re: previous.* | 0.40 | $350.00 | $140.00 |
| 6/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Searched dataroom for files relating to distribution centers.* | 1.70 | $350.00 | $595.00 |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Haskins re: diligence indexing.* | 0.10 | $680.00 | $68.00 |
| 6/25/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed draft production request list.* | 0.50 | $475.00 | $237.50 |
| 6/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Continued to index PSZJ shared dataroom files.* | 1.60 | $350.00 | $560.00 |
| 6/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Continued spreading data from Lazard business plan.* | 1.60 | $350.00 | $560.00 |
| 6/25/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed financial data related to international stores and entities.* | 1.40 | $475.00 | $665.00 |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of additional business plan detail.* | 2.20 | $680.00 | $1,496.00 |
| 6/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.80 | $680.00 | $544.00 |

---

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                                    Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended phone call with S. Payne to discuss waterfall.* | | | |
| 6/25/2020 | Daniel Radi | Business Analysis / Operations<br>*Attended the online weekly meeting with Alix Partners.* | 0.40 | $300.00 | $120.00 |
| 6/25/2020 | RJ Haskins | Business Analysis / Operations<br>*Multiple calls with S. Payne re: status of workstreams.* | 0.20 | $350.00 | $70.00 |
| 6/25/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with S. Payne re: admin matters.* | 0.10 | $680.00 | $68.00 |
| 6/25/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed omnibus hearing notes for draft UCC presentation.* | 0.30 | $680.00 | $204.00 |
| 6/25/2020 | RJ Haskins | Committee Activities<br>*Reviewed Committee's first request for production of documents by the debtors.* | 0.70 | $350.00 | $245.00 |
| 6/25/2020 | Courtney Clement | Court Filings<br>*Checked docket D. Radi's docket update and provided comments.* | 0.40 | $350.00 | $140.00 |
| 6/25/2020 | Daniel Radi | Court Filings<br>*Updated docket summary per comments.* | 0.20 | $300.00 | $60.00 |
| 6/25/2020 | Shane Payne | Court Filings<br>*Read amended verified statement - docket #533.* | 0.30 | $475.00 | $142.50 |
| 6/25/2020 | RJ Haskins | Court Filings<br>*Revised Debtors response to objection to Debtors non-payment of unemployment benefit claims (#528).* | 0.60 | $350.00 | $210.00 |
| 6/25/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.90 | $300.00 | $270.00 |
| 6/25/2020 | Sanjuro Kietlinski | Court Hearings<br>*Reviewed Hearing Agenda ahead of hearings.* | 0.20 | $680.00 | $136.00 |
| 6/25/2020 | David Dachelet | Court Hearings<br>*Attend court hearing on Province retention application for possible testimony.* | 1.00 | $660.00 | $660.00 |
| 6/25/2020 | Sanjuro Kietlinski | Court Hearings<br>*Attended the Disclosure Statement Hearing.* | 1.00 | $680.00 | $680.00 |
| 6/25/2020 | Shane Payne | Court Hearings | 1.00 | $475.00 | $475.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                        Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended the omnibus court hearing.* | | | |
| 6/25/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with T. Flanagan re: Discovery.* | 0.10 | $680.00 | $68.00 |
| 6/25/2020 | Sanjuro Kietlinski | Litigation<br>*Corresponded with S. Payne re: discovery progress.* | 0.10 | $680.00 | $68.00 |
| 6/25/2020 | Shane Payne | Plan and Disclosure Statement<br>*Performed claims recovery analysis based on Disclosure Statement ranges.* | 1.70 | $475.00 | $807.50 |
| 6/25/2020 | Shane Payne | Plan and Disclosure Statement<br>*Spread numerical amounts listed in disclosure statement into Excel.* | 0.70 | $475.00 | $332.50 |
| 6/25/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Prepped for DS Hearing.* | 0.30 | $680.00 | $204.00 |
| 6/25/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with S. Payne re: Disclosure Statement assumptions.* | 0.10 | $680.00 | $68.00 |
| 6/25/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with S. Cho re: Disclosure Statement assumptions.* | 0.10 | $680.00 | $68.00 |
| 6/26/2020 | Shane Payne | Business Analysis / Operations<br>*Updated tracker of team's current workstreams.* | 0.60 | $475.00 | $285.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Prepared initial comments to draft dividend presentation.* | 0.40 | $680.00 | $272.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated mapping file.* | 0.50 | $680.00 | $340.00 |
| 6/26/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed contents of legal data room.* | 1.20 | $475.00 | $570.00 |
| 6/26/2020 | RJ Haskins | Business Analysis / Operations<br>*Formatted PSZJ shared dataroom index (0.3); distributed to the Province team.* | 0.40 | $350.00 | $140.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: outstanding diligence requests.* | 0.10 | $680.00 | $68.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Ran analyses re: foreign stores by country/brand.* | 2.20 | $680.00 | $1,496.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**

Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/26/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed borrowing base inventory breakouts over time.* | 0.70 | $475.00 | $332.50 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: historical dividend flow.* | 0.10 | $680.00 | $68.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted summary update for PSZJ team re: foreign stores.* | 0.20 | $680.00 | $136.00 |
| 6/26/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed real estate appraisal materials.* | 0.80 | $475.00 | $380.00 |
| 6/26/2020 | RJ Haskins | Business Analysis / Operations<br>*Analyzed intercompany matrix calculations.* | 0.80 | $350.00 | $280.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: foreign stores.* | 0.10 | $680.00 | $68.00 |
| 6/26/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed real estate appraisal methodology for distribution centers.* | 1.00 | $475.00 | $475.00 |
| 6/26/2020 | Shane Payne | Business Analysis / Operations<br>*Prepared diligence materials for discovery request list.* | 1.60 | $475.00 | $760.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Q&A re: dividends.* | 0.20 | $680.00 | $136.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: analyses pertaining to foreign stores.* | 0.10 | $680.00 | $68.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss various workstreams.* | 0.30 | $680.00 | $204.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted additional correspondences with S. Payne re: dividend presentation.* | 0.10 | $680.00 | $68.00 |
| 6/26/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated the J Crew calendar dates file.* | 0.70 | $300.00 | $210.00 |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted initial comments to dividend analysis presentation.* | 0.10 | $680.00 | $68.00 |
| 6/26/2020 | Shane Payne | Business Analysis / Operations | 2.80 | $475.00 | $1,330.00 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                                     Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Tracked flow of dividend payments between entities.* | | | |
| 6/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended follow up phone call with S. Cho to discuss updates.* | 0.10 | $680.00 | $68.00 |
| 6/26/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with B. Sandler re: unsecured claims.* | 0.10 | $680.00 | $68.00 |
| 6/26/2020 | Shane Payne | Claims Analysis and Objections<br>*Tracked down claims for specific vendors.* | 0.30 | $475.00 | $142.50 |
| 6/26/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $300.00 | $240.00 |
| 6/26/2020 | David Dachelet | Fee / Employment Applications<br>*Review of order granting Province retention.* | 0.10 | $660.00 | $66.00 |
| 6/26/2020 | Shane Payne | Litigation<br>*Created list of items to request through discovery process.* | 1.40 | $475.00 | $665.00 |
| 6/26/2020 | Sanjuro Kietlinski | Litigation<br>*Attended conference call with S. Cho and T. Flanagan to discuss RFPs.* | 0.30 | $680.00 | $204.00 |
| 6/26/2020 | Shane Payne | Plan and Disclosure Statement<br>*Analyzed detailed segmented projections.* | 1.70 | $475.00 | $807.50 |
| 6/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed additional analyses pertaining to draft waterfall.* | 1.40 | $680.00 | $952.00 |
| 6/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analyses re: liquidation and inventory.* | 1.50 | $680.00 | $1,020.00 |
| 6/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: intercompany analysis.* | 0.10 | $680.00 | $68.00 |
| 6/27/2020 | Sanjuro Kietlinski | Litigation<br>*Reviewed contents of Quinn Emmanuel production letters.* | 0.90 | $680.00 | $612.00 |
| 6/28/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed schedule G SOALs data.* | 1.30 | $350.00 | $455.00 |
| 6/28/2020 | RJ Haskins | Business Analysis / Operations<br>*Discussed intercompany matrix allocation with S. Payne.* | 0.40 | $350.00 | $140.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/28/2020 | Shane Payne | Business Analysis / Operations <br> *Reviewed monthly NOLV estimates.* | 0.30 | $475.00 | $142.50 |
| 6/28/2020 | Shane Payne | Business Analysis / Operations <br> *Researched SOALs for unsecured obligations by entity.* | 2.50 | $475.00 | $1,187.50 |
| 6/28/2020 | RJ Haskins | Business Analysis / Operations <br> *Discussed lease contract enumeration by entity with S. Payne.* | 0.40 | $350.00 | $140.00 |
| 6/28/2020 | Shane Payne | Business Analysis / Operations <br> *Call with R. Haskins re: lease contract enumeration by entity.* | 0.40 | $475.00 | $190.00 |
| 6/28/2020 | Shane Payne | Business Analysis / Operations <br> *Reviewed executory contract schedule for J. Crew Operating Corp.* | 0.40 | $475.00 | $190.00 |
| 6/28/2020 | Shane Payne | Business Analysis / Operations <br> *Traced historical IPCo cash flows.* | 2.60 | $475.00 | $1,235.00 |
| 6/28/2020 | Shane Payne | Business Analysis / Operations <br> *Corresponded with S. Kietlinski re: SOAL data.* | 0.30 | $475.00 | $142.50 |
| 6/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Analyzed historical dividend presentation (1.1); corresponded with S. Payne re: same (0.1).* | 1.20 | $680.00 | $816.00 |
| 6/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Attended follow up phone call with S. Cho to discuss comprehensive update.* | 0.30 | $680.00 | $204.00 |
| 6/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Reviewed discovered public data related to Intangible Value of IPCo.* | 0.30 | $680.00 | $204.00 |
| 6/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Corresponded with S. Payne re: SOAL data.* | 0.10 | $680.00 | $68.00 |
| 6/28/2020 | Shane Payne | Business Analysis / Operations <br> *Analyzed revised intercompany matrix.* | 1.20 | $475.00 | $570.00 |
| 6/28/2020 | Shane Payne | Business Analysis / Operations <br> *Created corporate entity charts illustrating historical transactions.* | 2.90 | $475.00 | $1,377.50 |
| 6/28/2020 | Shane Payne | Business Analysis / Operations <br> *Call with R. Haskins re: intercompany matrix allocations.* | 0.40 | $475.00 | $190.00 |
| 6/28/2020 | RJ Haskins | Business Analysis / Operations | 1.60 | $350.00 | $560.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                                           Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Reviewed J. Crew/Madewell NOLV figures.* | | | |
| 6/28/2020 | Sanjuro Kietlinski | Litigation | 1.80 | $680.00 | $1,224.00 |
| | | *Modified/supplemented PSZJ draft RFP materials.* | | | |
| 6/28/2020 | Shane Payne | Litigation | 0.80 | $475.00 | $380.00 |
| | | *Reviewed term loan credit agreement covenants.* | | | |
| 6/28/2020 | Shane Payne | Plan and Disclosure Statement | 1.30 | $475.00 | $617.50 |
| | | *Compared inventory assumptions in disclosure statement vs. recent appraisals.* | | | |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with team re: comp calculations.* | | | |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Followed up with S. Payne re: dividends.* | | | |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Corresponded internally re: store closures, GOBs.* | | | |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.80 | $680.00 | $544.00 |
| | | *Reviewed latest revisions/additions to RFPs.* | | | |
| 6/29/2020 | Shane Payne | Business Analysis / Operations | 1.40 | $475.00 | $665.00 |
| | | *Analyzed the adjustments between segmented financials vs. consolidated financials.* | | | |
| 6/29/2020 | RJ Haskins | Business Analysis / Operations | 0.40 | $350.00 | $140.00 |
| | | *Downloaded and categorized new dataroom filings (0.3); corresponded with team re: previous.* | | | |
| 6/29/2020 | Shane Payne | Business Analysis / Operations | 0.70 | $475.00 | $332.50 |
| | | *Attended call with PSZJ and Province teams to discuss diligence request list.* | | | |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $680.00 | $136.00 |
| | | *Additional team correspondence re: reopening comp data.* | | | |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with S. Payne and R. Haskins re: projection overlays.* | | | |
| 6/29/2020 | RJ Haskins | Business Analysis / Operations | 1.40 | $350.00 | $490.00 |
| | | *Began process of pulling historical credit rating reports for Shaked team.* | | | |
| 6/29/2020 | Shane Payne | Business Analysis / Operations | 0.90 | $475.00 | $427.50 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Researched list of internal diligence questions.* | | | |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne memo re: ABL and LCs.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finalized Additional Discovery Requests for T. Flanagan* | 0.70 | $680.00 | $476.00 |
| 6/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Attended call with PSZJ and Province teams to discuss diligence request list.* | 0.70 | $350.00 | $245.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: ending liquidity.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Joseph re: store opening tracker.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Haskins re: updated DIP allocation.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: reopening comp data.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Created excel template mapping out updated store reopening schedule.* | 1.20 | $350.00 | $420.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: lease concessions.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Chinos Holdings financials.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with S. Cho re: Revised RFPs.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: Q&A with Alix and outstanding requests.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended call with PSZJ and Province teams to discuss draft RFPs.* | 0.70 | $680.00 | $476.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: reopenings.* | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed list of outstanding questions for Alix.* | 0.20 | $680.00 | $136.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: ABL paydown.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: channel comps.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: inventory values.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with S. Payne re: Group ~ Brand intercompany info.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed organizational structure re: intercompany flows.* | 0.80 | $680.00 | $544.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne supplemental doc requests.* | 0.30 | $680.00 | $204.00 |
| 6/29/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed financial projection changes and data.* | 0.90 | $525.00 | $472.50 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed reopening comp data.* | 1.30 | $680.00 | $884.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: royalty.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally and with T. Flanagan re: employees and operations at IP entities.* | 0.20 | $680.00 | $136.00 |
| 6/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Searched dataroom for Intercompany Loan documents.* | 1.70 | $350.00 | $595.00 |
| 6/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed all received excel documents pertaining to Opex in order to pinpoint savings to date.* | 1.80 | $350.00 | $630.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: RFPs.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                                Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Payne re: dividends.* | | | |
| 6/29/2020 | Shane Payne | Business Analysis / Operations<br>*Updated allocation based on revised holdings of Ad-Hoc Committee.* | 1.00 | $475.00 | $475.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: historical by segment figures.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Group ~ Brand intercompany note.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed Morrison & Foerster on certain J. Crew Trademarks.* | 1.20 | $350.00 | $420.00 |
| 6/29/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with B. Sandler and S. Cho re: UCC presentation.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with D. Radi and R. Haskins re: pending UCC member questions.* | 0.10 | $680.00 | $68.00 |
| 6/29/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed/commented on latest draft of the UCC presentation.* | 2.20 | $680.00 | $1,496.00 |
| 6/29/2020 | Shane Payne | Committee Activities<br>*Draft further revisions to UCC presentation materials.* | 1.90 | $475.00 | $902.50 |
| 6/29/2020 | RJ Haskins | Committee Activities<br>*Consolidated all outstanding committee member questions from previous calls (0.9); corresponded with team re: previous.* | 1.00 | $350.00 | $350.00 |
| 6/29/2020 | RJ Haskins | Committee Activities<br>*Created slide detailing updated store reopening schedule.* | 0.70 | $350.00 | $245.00 |
| 6/29/2020 | Sanjuro Kietlinski | Committee Activities<br>*Finalized UCC presentation for distribution.* | 1.60 | $680.00 | $1,088.00 |
| 6/29/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $300.00 | $240.00 |
| 6/29/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Finalized First Monthly Fee Application.* | 1.50 | $680.00 | $1,020.00 |
| 6/29/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with S. Cho re: May fee app.* | 0.10 | $680.00 | $68.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/29/2020 | Shane Payne | Litigation<br>*Reviewed Quinn Emanuel production letters.* | 0.70 | $475.00 | $332.50 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed R. Haskins 4-wall analysis.* | 0.60 | $680.00 | $408.00 |
| 6/30/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed comparable performance by brand and channel.* | 0.90 | $475.00 | $427.50 |
| 6/30/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated the J Crew calendar dates file.* | 0.70 | $300.00 | $210.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: waterfall analysis.* | 0.10 | $680.00 | $68.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Multiple follow up emails with S. Payne re: waterfall analysis.* | 0.20 | $680.00 | $136.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Lazard related RFPs.* | 0.30 | $680.00 | $204.00 |
| 6/30/2020 | Shane Payne | Business Analysis / Operations<br>*Updated diligence tracker for all outstanding requests.* | 1.30 | $475.00 | $617.50 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with R. Haskins re: credit reports.* | 0.10 | $680.00 | $68.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with T. Flanagan re: RFPs.* | 0.10 | $680.00 | $68.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued review of PSZJ RFPs.* | 0.40 | $680.00 | $272.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: revised RFPs.* | 0.10 | $680.00 | $68.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Sponsor Payments.* | 0.10 | $680.00 | $68.00 |
| 6/30/2020 | Paul Huygens | Business Analysis / Operations<br>*Call with S. Kietlinski re: case update, considerations and workstreams.* | 0.40 | $900.00 | $360.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.70 | $680.00 | $476.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020

**INVOICE NO:** 91374

**BILLING THROUGH:** 6/30/2020

---

**J Crew - FA**                                                        Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed J. Crew response to A&M report.* | | | |
| 6/30/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed revised 4-wall analysis with rent data by property.* | 1.50 | $475.00 | $712.50 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Province and PSZJ teams re: data sharing.* | 0.10 | $680.00 | $68.00 |
| 6/30/2020 | Shane Payne | Business Analysis / Operations<br>*Compared IP analyses from multiple reports.* | 1.10 | $475.00 | $522.50 |
| 6/30/2020 | RJ Haskins | Business Analysis / Operations<br>*Incorporated March Rent detail into 4-wall analysis.* | 1.90 | $350.00 | $665.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed draft 3rd DIP Budget.* | 1.30 | $680.00 | $884.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted responses to certain T. Flanagan RFP questions.* | 0.40 | $680.00 | $272.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Researched availability of Credit Agency reports.* | 0.60 | $680.00 | $408.00 |
| 6/30/2020 | RJ Haskins | Business Analysis / Operations<br>*Created DIP variance analysis for 1st, 2nd, and 3rd DIP Budgets.* | 2.10 | $350.00 | $735.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne store comp calculations.* | 0.10 | $680.00 | $68.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed latest revisions/additions to RFPs.* | 0.50 | $680.00 | $340.00 |
| 6/30/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed inventory splits in updated borrowing base schedule.* | 0.50 | $475.00 | $237.50 |
| 6/30/2020 | RJ Haskins | Business Analysis / Operations<br>*Incorporated rent detail in to 67 stores scheduled to be rejected analysis.* | 1.20 | $350.00 | $420.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Call with P. Huygens re: case update, considerations and workstreams.* | 0.40 | $680.00 | $272.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler re: liquidation analysis.* | 0.10 | $680.00 | $68.00 |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed R. Joseph comments to director payment inquiries.* | | | |
| 6/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $680.00 | $68.00 |
| | | *Corresponded with R. Haskins re: credit agency reports.* | | | |
| 6/30/2020 | RJ Haskins | Business Analysis / Operations | 0.60 | $350.00 | $210.00 |
| | | *Corresponded with team re: consolidating historical credit rating reports.* | | | |
| 6/30/2020 | Shane Payne | Business Analysis / Operations | 2.00 | $475.00 | $950.00 |
| | | *Analyzed financial advisor presentation on J. Crew from July 2016.* | | | |
| 6/30/2020 | Sanjuro Kietlinski | Committee Activities | 0.20 | $680.00 | $136.00 |
| | | *Reviewed notes from UCC call.* | | | |
| 6/30/2020 | RJ Haskins | Committee Activities | 1.20 | $350.00 | $420.00 |
| | | *Participated in UCC update call.* | | | |
| 6/30/2020 | RJ Haskins | Committee Activities | 0.60 | $350.00 | $210.00 |
| | | *Created slide showing rent detail with 4-wall detail.* | | | |
| 6/30/2020 | RJ Haskins | Committee Activities | 1.10 | $350.00 | $385.00 |
| | | *Created slides illustrating variance between multiple versions of DIP budgets.* | | | |
| 6/30/2020 | Sanjuro Kietlinski | Committee Activities | 1.20 | $680.00 | $816.00 |
| | | *Attended UCC Call.* | | | |
| 6/30/2020 | Shane Payne | Committee Activities | 1.20 | $475.00 | $570.00 |
| | | *Attended Committee conference call.* | | | |
| 6/30/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.10 | $680.00 | $68.00 |
| | | *Additional correspondence with S. Cho re: fee applications.* | | | |
| | | **TOTAL SERVICES 1,229.80** | | | **$554,245.00** |

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Research: | | | |
| 6/30/2020 | Province Inc. | Research | $1,054.17 |
| | | *Standard and Poor - June research fees.* | |
| 6/30/2020 | Province Inc. | Research | $359.51 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | *Debtwire - June 2020 research fees.* | |
| Tele/Internet: | | | |
| 5/26/2020 | Paul Huygens | Telephone/Internet | $70.00 |
| | | *Court Solutions - P. Huygens attended telephonic court hearing.* | |
| 5/26/2020 | Shane Payne | Telephone/Internet | $70.00 |
| | | *Court Solutions - S. Payne attended telephonic court hearing.* | |
| 5/28/2020 | CourtSolutions | Telephone/Internet | $70.00 |
| | | *S. Kietlinski attended telephonic court hearing conference.* | |
| 5/30/2020 | Courtney Clement | Telephone/Internet | $70.00 |
| | | *Court Solutions - C. Clement attended telephonic court hearing.* | |
| 6/4/2020 | Toll Free Conference Call | Telephone/Internet | $42.63 |
| | | *C. Clement attended telephonic court hearing.* | |
| 6/4/2020 | Courtney Clement | Telephone/Internet | $70.00 |
| | | *Court Solutions - C. Clement attended telephonic court hearing.* | |
| 6/11/2020 | Toll Free Conference Call | Telephone/Internet | $14.50 |
| | | *S. Payne conference call with Province team and Alix re: weekly call.* | |
| 6/16/2020 | Harry Foard | Telephone/Internet | $14.99 |
| | | *H. Foard conference call with Province and MSG.* | |
| 6/18/2020 | Toll Free Conference Call | Telephone/Internet | $9.62 |
| | | *S. Payne conference call with Province team and Alix re: weekly call.* | |
| 6/25/2020 | Daniel Radi | Telephone/Internet | $70.00 |
| | | *Court Solutions - D. Radi attended omnibus court hearing.* | |
| 6/25/2020 | Toll Free Conference Call | Telephone/Internet | $10.48 |
| | | *S. Payne conference call with Province team and Alix re: weekly call.* | |

| | | |
|---|---|---|
| **TOTAL EXPENSES** | | **$1,925.90** |
| **SUBTOTAL** | | **$556,170.90** |
| **AMOUNT DUE THIS INVOICE** | | **$556,170.90** |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/11/2020
**INVOICE NO:** 91374
**BILLING THROUGH:** 6/30/2020

This invoice is due upon receipt

Please remit payment to:

Province, Inc.

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**<u>Exhibit H</u>**

**(Third Monthly Fee Statement – July 2020)**

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:  rfeinstein@pszjlaw.com
      bsandler@pszjlaw.com
      dgrassgreen@pszjlaw.com
      scho@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured Creditors*

Robert S. Westermann (VSB No. 43294)
Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email:  rwestermann@hirschlerlaw.com
      bfalabella@hirschlerlaw.com

*Local Counsel to the Official Committee of Unsecured Creditors*

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE EASTERN DISTRICT OF VIRGINIA
# RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CHINOS HOLDINGS INC., *et al.*[1] | ) | Case No. 20-32181 (KLP) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## THIRD MONTHLY FEE STATEMENT OF PROVINCE, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020

| | |
|---|---|
| Name of Applicant: | <u>Province, Inc.</u> |
| Authorized to Provide Professional Services to: | <u>Official Committee of Unsecured Creditors</u> |
| Date of retention: | <u>Effective as of May 18, 2020 by order entered on June 26, 2020</u> |
| Period for which compensation and reimbursement is sought: | <u>July 1, 2020 – July 31, 2020</u> |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

| Amount of compensation requested: | $570,464.00 (80% of $713,080.00) |
| Amount of expense reimbursement requested: | $1,921.99 |
| This is a(n): | ✓ Monthly ____Interim ____Final application |

Pursuant to sections 327, 328, 330, 331, and 1103 of title 11 of the United States Code(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Order Authorizing and Approving the Employment and Retention of Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of May 18, 2020 [Docket No. 577] (the "Retention Order"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief, dated May 28, 2020* [Docket No. 389] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Bankruptcy Rules"), Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this monthly fee statement (the "Monthly Fee Statement") for the allowance of compensation for the reasonable and necessary legal services rendered by Province for the period from July 1, 2020 through July 31, 2020 (the "Fee Period") and reimbursement of the actual and necessary expenses that Province incurred during the Fee Period. By this Monthly Fee Statement, Province seeks allowance of compensation for services rendered in the amount of $713,080.00 and payment in the amount of $570,464.00 (which equals 80% of the compensation sought herein). Province also seeks allowance and reimbursement of actual and necessary expenses in the amount of $1,921.99.

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.      In support of this Monthly Fee Statement, Province has attached the following:

a.      **<u>Exhibit A</u>** is a summary of the prior fee statements and applications submitted by Province and the amounts allowed by the Court in connection with these cases.

b.      **<u>Exhibit B</u>** is a summary of the number of hours expended and fees incurred (on an aggregate basis) by Province professionals and paraprofessionals during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

c.      **<u>Exhibit C</u>** is a summary of hours expended and fees incurred along with certain information regarding the title and experience of Province professionals and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.  Province's professionals and paraprofessionals expended a total of 1,317.7 hours during the Fee Period.

d.      **<u>Exhibit D</u>** is a summary of the expenses incurred by Province during the Fee Period and sets forth the total amount of reimbursement sought with respect to each type of expense for which Province seeks reimbursement in this Monthly Fee Statement as actual and necessary out-of-pocket expenses.

e.      **<u>Exhibit E</u>** is a detailed invoice for the hours expended and fees incurred by Province attorneys and paraprofessionals in connection with these cases during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

**<u>Representations</u>**

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  Province reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee statements and applications will be filed in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, and Interim Compensation Order.

## Notice

3.  Notice of this Monthly Fee Statement has been or will shortly be provided by

overnight delivery to:

i.  the Debtors c/o Chinos Holdings, Inc., 225 Liberty Street, 17th Floor, New York, NY 10281 (Attn: Maria DiLorenzo);

ii.  proposed counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, P.C. (ray.schrock@weil.com), Ryan Dahl, Esq. (ryan.dahl@weil.com), and Candace Arthur, Esq. (candace.arthur@weil.com));

iii.  proposed co-counsel for the Debtors, Hunton Andrews Kurth LLP, Riverfront Plaza, East Tower, 951 East Byrd Street, Richmond, Virginia 23219 (Attn: Tyler P. Brown, Esq. (tpbrown@HuntonAK.com), Henry P. (Toby) Long, III, Esq. (hlong@HuntonAK.com), and Nathan Kramer, Esq. (nkramer@HuntonAK.com));

iv.  the Office of the United States Trustee, 701 East Broad Street, Suite 4304, Richmond, VA 23219 (Attn: Kenneth N. Whitehurst, III (USTPRegion4.RH.ECF@usdoj.gov));

v.  counsel to the Ad Hoc Committee: Milbank LLP, 55 Hudson Yards, New York, New York 10001 (Attn: Dennis F. Dunne, Esq. (ddunne@milbank.com), Samuel A. Khalil, Esq. (skhalil@milbank.com), and Matthew L. Brod, Esq. (mbrod@milbank.com)) and Tavenner & Beran, PLC, 20 North Eighth Street, Third Floor, Richmond, Virginia 23219 (Attn: Lynn L. Tavenner, Esq. (ltavenner@tb-lawfirm.com), Paula S. Beran, Esq. (pberan@tb-lawfirm.com), and David N. Tabakin, Esq. (dtabakin@tb-lawfirm.com));

vi.  counsel to the DIP Agent, Seward & Kissel LLP, One Battery Park Plaza, New York, New York 10004 (Attn: Gregg S. Bateman, Esq. (bateman@sewkis.com));

vii.  counsel to the Prepetition ABL Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (attn.: Kevin J. Simard (ksimard@choate.com)) and McGuireWoods LLP, Gateway Plaza, 800 East Canal Street, Richmond, VA 23219-3916 (attn. Douglas Foley (dfoley@mcguirewoods.com)); and

viii.  counsel to the Official Committee of Unsecured Creditors: Pachulski Stang Ziehl & Jones LLP (Attn: Robert J. Feinstein (rfeinstein@pszjlaw.com), Bradford J.. Sandler (bsandler@pszjlaw.com), Debra Grassgreen (dgrassgreen@pszjlaw.com), Shirley S. Cho (scho@pszjlaw.com)), and Hirschler Fleischer, P.C. (Attn: Robert Westerman (rwestermann@hirschlerlaw.com)).

WHEREFORE, Province respectfully requests that an allowance be made to Province for 100%

of its fees of $713,080.00 and 100% of its expenses of $1,921.99 incurred during the Fee Period. Province

also respectfully requests payment by the Debtors of $572,385.99 representing the sum of 80% of its fees

requested herein and 100% of the expense reimbursement requested herein.

Dated: August 26, 2020

By:   /s/  Robert S. Westermann
                Counsel
Robert S. Westermann (VSB No. 43294)
Hirschler Fleischer, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: rwestermann@hf-law.com

*Local Counsel to the Official Committee of*
*Unsecured Creditors*
-and-

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
       bsandler@pszjlaw.com
       scho@pszjlaw.com

Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500
Telephone: (415) 263-7000
Facsimile: (415) 263-7010
Email: dgrassgreen@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured*
*Creditors*

## **CERTIFICATE OF SERVICE**

I hereby certify that on August 26, 2020 the foregoing Monthly Fee Statement was filed using the

Court's CM/ECF System, which served the Monthly Fee Statement on all registered ECF participants who

have appeared in this case. I also certify that on August 26, 2020, a copy of the Fee Statement was served

by email or overnight mail as described herein.


           */s/   Robert S. Westermann*
           Robert S. Westermann

**EXHIBIT A**

**EXHIBIT A**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit A – Summary of Previously Filed Fee Statements
July 1, 2020 through July 31, 2020

This is the third monthly fee statement filed by Province in this matter.

| Date Filed | Period | Fees | Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 7/2/2020 Doc. 591 | May 18, 2020 - May 31, 2020 | $382,036.50 | $1,125.57 | $305,629.20[2] | $1,125.57 |
| 8/12/2020 Doc. 726 | June 1, 2020 - June 30, 2020 | $554,245.00 | $1,925.90 | | |
| | | **$936,281.50** | **$3,051.47** | **$305,629.20** | **$1,125.57** |

---

[2] The U.S. Trustee has raised informal objections to the May fee statement and discussions are ongoing between Province and the U.S. Trustee, with all rights and objections preserved for the first interim fee application to be filed by Province.

**EXHIBIT B**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit B – Summary of Hours & Fees by Task by Professional
July 1, 2020 through July 31, 2020

### Business Analysis/Operations

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Paul Huygens | $960.00 | 6.6 | $6,336.00 |
| Sanjuro Kietlinski | $750.00 | 305.7 | $229,275.00 |
| David Dachelet | $730.00 | 0.3 | $219.00 |
| Paul Navid | $600.00 | 4.0 | $2,400.00 |
| Walter Bowser | $585.00 | 107.9 | $63,121.50 |
| Harry Foard | $510.00 | 237.5 | $121,125.00 |
| Shane Payne | $490.00 | 178.5 | $87,465.00 |
| Oren Young | $450.00 | 110.6 | $49,770.00 |
| Derrek Drozdyk | $410.00 | 104.8 | $42,968.00 |
| RJ Haskins | $370.00 | 17.1 | $6,327.00 |
| Colleen Flansaas | $345.00 | 36.5 | $12,592.50 |
| Daniel Radi | $330.00 | 82.6 | $27,258.00 |
| | | 1192.1 | $648,857.00 |

### Claims Analysis and Objections

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 0.3 | $225.00 |
| | | 0.3 | $225.00 |

### Committee Activities

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 11.5 | $8,625.00 |
| Harry Foard | $510.00 | 3.0 | $1,530.00 |
| Shane Payne | $490.00 | 11.6 | $5,684.00 |
| Oren Young | $450.00 | 4.8 | $2,160.00 |
| Derrek Drozdyk | $410.00 | 9.4 | $3,854.00 |
| RJ Haskins | $370.00 | 0.6 | $222.00 |

| | | | |
|---|---|---|---|
| Daniel Radi | $330.00 | 6.2 | $2,046.00 |
| | | 47.1 | $24,121.00 |

## Court Filings

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 0.9 | $675.00 |
| Harry Foard | $510.00 | 2.7 | $1,377.00 |
| Shane Payne | $490.00 | 0.2 | $98.00 |
| Daniel Radi | $330.00 | 1.6 | $528.00 |
| | | 5.4 | $2,678.00 |

## Court Hearings

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Shane Payne | $490.00 | 0.2 | $98.00 |
| | | 0.2 | $98.00 |

## Fee / Employment Applications

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Paul Huygens | $960.00 | 0.9 | $864.00 |
| Sanjuro Kietlinski | $750.00 | 2.8 | $2,100.00 |
| David Dachelet | $730.00 | 3 | $2,190.00 |
| Shane Payne | $490.00 | 6.6 | $3,234.00 |
| Harry Foard | $510.00 | 0.1 | $51.00 |
| Beth Robinson | $185.00 | 2.2 | $407.00 |
| | | 15.6 | $8,846.00 |

## Financing Activities

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 2.8 | $2,100.00 |
| | | 2.8 | $2,100.00 |

**Litigation**

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Walter Bowser | $585.00 | 15.9 | $9,301.50 |
| Shane Payne | $490.00 | 5.0 | $2,450.00 |
| Harry Foard | $510.00 | 3.7 | $1,887.00 |
| Oren Young | $450.00 | 1.4 | $630.00 |
| Colleen Flansaas | $345.00 | 4.6 | $1,587.00 |
| Daniel Radi | $330.00 | 10.5 | $3,465.00 |
| | | 41.1 | $19,320.50 |

**Plan and Disclosure Statement**

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Paul Navid | $600.00 | 0.9 | $540.00 |
| Walter Bowser | $585.00 | 1.9 | $1,111.50 |
| Shane Payne | $490.00 | 3.5 | $1,715.00 |
| Harry Foard | $510.00 | 6.8 | $3,468.00 |
| | | 13.1 | $6,834.50 |

**EXHIBIT C**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit C – Summary of Hours & Fees by Professional
July 1, 2020 through July 31, 2020

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate[3] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $960 | 7.5 | $7,200.00 |
| Sanjuro Kietlinski | Managing Director - Corporate restructuring.  Investment banking and restructuring since 2010. | $750 | 324.0 | $243,000.00 |
| David Dachelet | Managing Director - Bar admission in 1998. | $730 | 3.3 | $2,409.00 |
| Walter Bowser | Director - Investment banking. | $585 | 125.7 | $73,534.50 |
| Paul Navid | Senior Director - Investment banking. | $600 | 4.9 | $2,940.00 |
| Harry Foard | Vice President - Investment banking and corporate finance. | $510 | 253.8 | $129,438.00 |
| Shane Payne | Senior Associate - Investment banking and corporate finance. | $490 | 205.6 | $100,744.00 |
| Oren Young | Senior Associate - Corporate finance. | $450 | 116.8 | $52,560.00 |
| Derrek Drozdyk | Associate - Investment banking. | $410 | 114.2 | $46,822.00 |
| RJ Haskins | Associate - Finance and data analytics. | $370 | 17.7 | $6,549.00 |
| Colleen Flansaas | Senior Analyst | $345 | 41.1 | $14,179.50 |
| Daniel Radi | Analyst | $330 | 100.9 | $33,297.00 |
| **Subtotal** | | | **1315.5** | **$712,673.00** |
| **Para professionals** | | **Hourly Billing Rate (including Changes)** | **Total Hours Billed** | **Total Compensation** |
| Beth Robinson | | $185 | 2.2 | $407.00 |
| **Subtotal** | | | **2.2** | **$407.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| **Grand Total** | | | **1,317.7** | **$713,080.00** |

[3] Effective July 1, 2020, Province has revised its billing rates in accordance with an annual rate increase to reflect advancing knowledge and experience of its professionals and paraprofessionals.

**EXHIBIT D**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit D – Summary of Expenses
July 1, 2020 through July 31, 2020

## Expense Summary

| Expense Category | Total Expenses |
|---|---|
| Miscellaneous - Research | $1,791.41 |
| Telephone/Internet - Conference Calls | $130.58 |
| Total | $1,921.99 |

## Expense Details

| Date | Category | Description | Amount |
|---|---|---|---|
| 7/31/2020 | Miscellaneous | Debtwire - July research. | $431.41 |
| 7/31/2020 | Miscellaneous | Standard and Poor - July research. | $1,360.00 |
| | **Miscellaneous Total** | | **$1,791.41** |
| 7/2/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne and D. Radi weekly conference call with Alix Partners. | $6.53 |
| 7/6/2020 | Telephone/Internet | Toll Free Conference Call - S. Kietlinski conference call with Province team re: case workstreams. | $13.82 |
| 7/8/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team re: software walkthrough. | $6.38 |
| 7/8/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team re: Everlaw introduction. | $18.60 |
| 7/9/2020 | Telephone/Internet | Toll Free Conference Call - O. Young conference call with Province team re: J Crew overview. | $6.30 |
| 7/9/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with H. Foard and Alix Partners. | $6.15 |
| 7/10/2020 | Telephone/Internet | Toll Free Conference Call - S. Kietlinski conference call with N. Herron (UST) and D. Dachelet re: fee statement issues. | $9.64 |
| 7/16/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team and Alix. | $10.78 |

| Date | Category | Description | Amount |
|---|---|---|---|
| 7/16/2020 | Telephone/Internet | Zoom - H. Foard conference call service. | $16.61 |
| 7/23/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team and Alix. | $7.37 |
| 7/24/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team re: VIP file review progress. | $10.33 |
| 7/30/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team and Alix. | $7.97 |
| 7/31/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne conference call with Province team re: expert report. | $10.10 |
| | **Telephone/Internet Total** | | **$130.58** |
| | | **Total Expenses** | **$1,921.99** |

**EXHIBIT E**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit E – Detailed Invoice
July 1, 2020 through July 31, 2020

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**

Managed By : Sanjuro Kietlinski

## INVOICE SUMMARY

### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Beth Robinson | 2.20 | $185.00 | $407.00 |
| Colleen Flansaas | 41.10 | $345.00 | $14,179.50 |
| Daniel Radi | 100.90 | $330.00 | $33,297.00 |
| David Dachelet | 3.30 | $730.00 | $2,409.00 |
| Derrek Drozdyk | 114.20 | $410.00 | $46,822.00 |
| Harry Foard | 253.80 | $510.00 | $129,438.00 |
| Oren Young | 116.80 | $450.00 | $52,560.00 |
| Paul Huygens | 7.50 | $960.00 | $7,200.00 |
| Paul Navid | 4.90 | $600.00 | $2,940.00 |
| RJ Haskins | 17.70 | $370.00 | $6,549.00 |
| Sanjuro Kietlinski | 324.00 | $750.00 | $243,000.00 |
| Shane Payne | 205.60 | $490.00 | $100,744.00 |
| Walter Bowser | 125.70 | $585.00 | $73,534.50 |
| **PROFESSIONAL SERVICES 1,317.70** | | | **$713,080.00** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $1,791.41 |
| Telephone/Internet | $130.58 |
| **EXPENSES TOTAL** | **$1,921.99** |

| **AMOUNT DUE THIS INVOICE** | **$715,001.99** |
|---|---|

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/1/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed upcoming case milestones.* | 0.20 | $490.00 | $98.00 |
| 7/1/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed Everlaw document review tracker with D. Radi.* | 0.50 | $490.00 | $245.00 |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finished analysis of PSZJ materials.* | 0.70 | $750.00 | $525.00 |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: discovery review.* | 0.10 | $750.00 | $75.00 |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated Borrowing Base ABL packages.* | 0.30 | $750.00 | $225.00 |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed slides related to waterfall.* | 0.40 | $750.00 | $300.00 |
| 7/1/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed methodology of e-commerce sales comp sheet.* | 0.40 | $490.00 | $196.00 |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Moody's reports.* | 1.20 | $750.00 | $900.00 |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: additional workstream updates.* | 0.10 | $750.00 | $75.00 |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: workstream status.* | 0.10 | $750.00 | $75.00 |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated Variance Report.* | 0.40 | $750.00 | $300.00 |
| 7/1/2020 | Daniel Radi | Business Analysis / Operations<br>*Discussed Everlaw system and document review tracker with S. Payne.* | 0.50 | $330.00 | $165.00 |
| 7/1/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed new requests and interrogatories to be submitted to Debtor.* | 1.30 | $490.00 | $637.00 |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: interrogatories.* | 0.10 | $750.00 | $75.00 |
| 7/1/2020 | Shane Payne | Business Analysis / Operations | 2.30 | $490.00 | $1,127.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                    Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed credit agency reports.* | | | |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.50 | $750.00 | $375.00 |
| | | *Reviewed updated Interrogatories - New Intercompany RFP.* | | | |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.90 | $750.00 | $675.00 |
| | | *Reviewed new intercompany RFPs (0.8); corresponded with T. Flanagan re: same.* | | | |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Payne re: discovery review.* | | | |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.40 | $750.00 | $1,050.00 |
| | | *Analyzed MoFo presentation.* | | | |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 2.60 | $750.00 | $1,950.00 |
| | | *Began analysis of PSZJ materials.* | | | |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.50 | $750.00 | $1,125.00 |
| | | *Reviewed PJT Materials.* | | | |
| 7/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Cho re: various case updates.* | | | |
| 7/1/2020 | Shane Payne | Business Analysis / Operations | 0.70 | $490.00 | $343.00 |
| | | *Reviewed rent splits by type.* | | | |
| 7/1/2020 | Shane Payne | Business Analysis / Operations | 1.40 | $490.00 | $686.00 |
| | | *Reviewed status of workstreams for all junior staff.* | | | |
| 7/1/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with B. Robinson re: workstream status.* | | | |
| 7/1/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.70 | $750.00 | $525.00 |
| | | *Revised fee app (0.6); corresponded with PSZJ re: same.* | | | |
| 7/2/2020 | Daniel Radi | Business Analysis / Operations | 2.40 | $330.00 | $792.00 |
| | | *Spread the intercompany payable/receivables balance.* | | | |
| 7/2/2020 | Shane Payne | Business Analysis / Operations | 0.70 | $490.00 | $343.00 |
| | | *Read IP presentation materials.* | | | |
| 7/2/2020 | Shane Payne | Business Analysis / Operations | 0.70 | $490.00 | $343.00 |
| | | *Analyzed historical borrowing base certificates.* | | | |

Core Standard Invoice Copyright © 2020 BQE Software

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Alix weekly call notes.* | 0.10 | $750.00 | $75.00 |
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: case updates.* | 0.10 | $750.00 | $75.00 |
| 7/2/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed updated DIP variance report.* | 0.50 | $490.00 | $245.00 |
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed S&P actions.* | 1.30 | $750.00 | $975.00 |
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with J. Gonzalez to discuss case strategy.* | 0.50 | $750.00 | $375.00 |
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with O. Young re: document review.* | 0.10 | $750.00 | $75.00 |
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: domestic brand employees.* | 0.10 | $750.00 | $75.00 |
| 7/2/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed intercompany transactions through trial balances.* | 1.90 | $490.00 | $931.00 |
| 7/2/2020 | Shane Payne | Business Analysis / Operations<br>*Attended the online weekly meeting with Alix Partners.* | 0.20 | $490.00 | $98.00 |
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with D. Radi re: credit agency reports.* | 0.10 | $750.00 | $75.00 |
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to S. Payne and R. Haskins re: waterfall workstreams.* | 0.40 | $750.00 | $300.00 |
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Madewell IPO.* | 0.10 | $750.00 | $75.00 |
| 7/2/2020 | Daniel Radi | Business Analysis / Operations<br>*Searched for rating agencies and credit ratings reports for J. Crew.* | 2.70 | $330.00 | $891.00 |
| 7/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and R. Haskins re: 4-wall + rejected stores.* | 0.10 | $750.00 | $75.00 |
| 7/2/2020 | Daniel Radi | Business Analysis / Operations | 0.20 | $330.00 | $66.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                                                                        Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with S. Payne re: data room project.* | | | |
| 7/2/2020 | Daniel Radi | Business Analysis / Operations<br>*Finished the trial balance management fees work stream.* | 1.10 | $330.00 | $363.00 |
| 7/2/2020 | Daniel Radi | Committee Activities<br>*Fixed the intercompany payable/receivables balance slide for UCC presentation.* | 1.70 | $330.00 | $561.00 |
| 7/2/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee application status.* | 0.10 | $750.00 | $75.00 |
| 7/2/2020 | Shane Payne | Litigation<br>*Reviewed legal data room files with "VIP" tags.* | 2.30 | $490.00 | $1,127.00 |
| 7/2/2020 | Shane Payne | Litigation<br>*Created dynamic weekly tracker for legal data room.* | 1.80 | $490.00 | $882.00 |
| 7/2/2020 | Shane Payne | Litigation<br>*Call with D. Radi re: data room project.* | 0.20 | $490.00 | $98.00 |
| 7/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the May 30 financial report.* | 0.60 | $750.00 | $450.00 |
| 7/3/2020 | Shane Payne | Business Analysis / Operations<br>*Attended update call with Pachulski.* | 0.90 | $490.00 | $441.00 |
| 7/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended call with PSZJ and Province teams to discuss various matters.* | 0.90 | $750.00 | $675.00 |
| 7/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: draft workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Download and review of new dataroom items.* | 0.90 | $750.00 | $675.00 |
| 7/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: spending workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/5/2020 | Shane Payne | Business Analysis / Operations<br>*Created dynamic asset waterfall by entity.* | 2.70 | $490.00 | $1,323.00 |
| 7/5/2020 | Harry Foard | Business Analysis / Operations | 0.20 | $510.00 | $102.00 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                          Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Attended phone call with S. Kietlinski to discuss waterfall analysis.* | | | |
| 7/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Followed up with S. Payne re: document review.* | | | |
| 7/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with T. Flanagan re: IPCo entities.* | | | |
| 7/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.30 | $750.00 | $225.00 |
| | | *Drafted follow up emails to S. Payne and H. Foard re: waterfall presentation.* | | | |
| 7/5/2020 | Shane Payne | Business Analysis / Operations | 2.90 | $490.00 | $1,421.00 |
| | | *Drafted outline of waterfall model.* | | | |
| 7/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with P. Huygens re: strategic updates.* | | | |
| 7/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with P. Jefferies and S. Cho re: case matters.* | | | |
| 7/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $750.00 | $150.00 |
| | | *Attended phone call with H. Foard to discuss waterfall analysis.* | | | |
| 7/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.30 | $750.00 | $225.00 |
| | | *Drafted email to S. Payne and H. Foard re: waterfall presentation.* | | | |
| 7/5/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with B. Robinson re: fee application status.* | | | |
| 7/5/2020 | Shane Payne | Plan and Disclosure Statement | 1.80 | $490.00 | $882.00 |
| | | *Compared inventory assumptions in disclosure statement vs. recent appraisals.* | | | |
| 7/6/2020 | Shane Payne | Business Analysis / Operations | 1.80 | $490.00 | $882.00 |
| | | *Reviewed business segment separation reports from 2019.* | | | |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with T. Flanagan re: IPO.* | | | |
| 7/6/2020 | Daniel Radi | Business Analysis / Operations | 2.80 | $330.00 | $924.00 |
| | | *Researched through Fitch and Moodys re: credit reports.* | | | |
| 7/6/2020 | Harry Foard | Business Analysis / Operations | 0.30 | $510.00 | $153.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**  Managed By: Sanjuro Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Review of Ocean Tomo Excel backup shared by T. Flanagan.* | | | |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Analyzed Deloitte Board Update.* | 0.30 | $750.00 | $225.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations *Corresponded with D. Drozdyk re: case status updates.* | 0.10 | $510.00 | $51.00 |
| 7/6/2020 | Daniel Radi | Business Analysis / Operations *Searched for credit reports on S&P global, Bloomberg and public sites.* | 1.20 | $330.00 | $396.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with PSZJ re: breach of duty claims.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Cho and T. Flanagan re: tax returns.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Shane Payne | Business Analysis / Operations *Call with Province team to discuss workflow and allocations.* | 0.60 | $490.00 | $294.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with T. Flanagan re: research analyst models.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Payne re: case workstream update.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations *Attended call with S. Kietlinski to discuss case updates.* | 0.20 | $510.00 | $102.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Payne re: Alix requests.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Analyzed June 2019 Project Monet Presentation.* | 1.20 | $750.00 | $900.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with team re: debt priority collateral.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Followed up with S. Payne re: updated rejection list.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with H. Foard and S. Payne re: waterfall and presentation.* | | | |
| 7/6/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued the comps analysis pertaining to Exit Term analysis.* | 2.30 | $330.00 | $759.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Attended phone call with S. Payne, S. Kietlinski to discuss case workstreams.* | 0.50 | $510.00 | $255.00 |
| 7/6/2020 | Daniel Radi | Business Analysis / Operations<br>*Turned comments and edits for the Exit Term Loan comparable analysis.* | 1.10 | $330.00 | $363.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with PSZJ and Province teams re: 2020 board presentations.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed Liquidity update from July 10, 2019.* | 1.30 | $510.00 | $663.00 |
| 7/6/2020 | Daniel Radi | Business Analysis / Operations<br>*Developed the corporate structure schedule slide.* | 2.10 | $330.00 | $693.00 |
| 7/6/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed Everlaw document related to the 2016/2017 PIK transaction.* | 0.40 | $410.00 | $164.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internal re: tax returns.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: case professional fees.* | 0.10 | $510.00 | $51.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with PSZJ and Province teams re: comps in December 2019 Board materials.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: waterfall model.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Continued developing framework for expert report waterfall.* | 2.20 | $510.00 | $1,122.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.80 | $750.00 | $600.00 |

**Province Inc.**
2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Analyzed sections of the June 4 Management Presentation.* | | | |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Call with Province team to discuss workflow and allocations.* | 0.60 | $750.00 | $450.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: updates on pending workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with internal team re: ecommerce comps.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Revised priority collateral schedule from Debtor First Day Hearing presentation (0.5); corresponded with D. Radi re: same (0.1).* | 0.60 | $750.00 | $450.00 |
| 7/6/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed J. Crew case overview and assigned upcoming workstreams.* | 0.60 | $490.00 | $294.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: store reopening plans.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Shane Payne | Business Analysis / Operations<br>*Updated latest diligence tracker.* | 1.40 | $490.00 | $686.00 |
| 7/6/2020 | Shane Payne | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski, H. Foard to discuss case workstreams.* | 0.50 | $490.00 | $245.00 |
| 7/6/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed J. Crew discussions materials presentation from Lazard in 2016.* | 1.60 | $490.00 | $784.00 |
| 7/6/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed corporate structure pertaining to waterfall structure.* | 2.50 | $490.00 | $1,225.00 |
| 7/6/2020 | Daniel Radi | Business Analysis / Operations<br>*Ran a set of comps pertaining to Exit Term Loan analysis.* | 2.60 | $330.00 | $858.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed April 2019 Separation & IPO Presentation.* | 1.70 | $750.00 | $1,275.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed iterations of the Madewell IPO timeline.* | 0.50 | $750.00 | $375.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Cho and T. Flanagan re: live liquidation model.* | | | |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: 3rd DIP Budget.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: December comp rollforward.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Researched potential alternative waterfall structures.* | 0.60 | $510.00 | $306.00 |
| 7/6/2020 | Daniel Radi | Business Analysis / Operations<br>*Discussed pending high priority workstreams upcoming workstreams.* | 0.60 | $330.00 | $198.00 |
| 7/6/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Analyzed credit agency reports.* | 0.50 | $410.00 | $205.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: case status updates.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Weil Separation and Strategic Options presentation.* | 0.40 | $750.00 | $300.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with D. Radi re: corporate structure chart.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed Weil Strategic Alternatives deck.* | 0.70 | $510.00 | $357.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: waterfalls.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Call with Province team to discuss workflow and allocations.* | 0.60 | $510.00 | $306.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Assessed necessary upcoming workstreams and corresponded with the team re: same.* | 0.60 | $510.00 | $306.00 |
| 7/6/2020 | Daniel Radi | Business Analysis / Operations<br>*Consolidated Everlaw tracker.* | 0.20 | $330.00 | $66.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/6/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed strategic alternative presentation from 2019.* | 2.00 | $490.00 | $980.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Province and PSZJ teams re: alternative investment banker information.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Trademark Security Agreement.* | 0.20 | $750.00 | $150.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: prospective bidder info.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Sections of the Lazard Board Presentation.* | 0.70 | $750.00 | $525.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed Madewell comp set per December 2019 Board materials.* | 1.30 | $750.00 | $975.00 |
| 7/6/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed L/C schedule sent directly from Company.* | 0.80 | $490.00 | $392.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed rolling comp presentation.* | 0.50 | $750.00 | $375.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne, H. Foard to discuss case workstreams.* | 0.50 | $750.00 | $375.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Developed initial framework for expert report waterfall.* | 2.10 | $510.00 | $1,071.00 |
| 7/6/2020 | Daniel Radi | Business Analysis / Operations<br>*Call with Province team to discuss workflow and allocations.* | 0.60 | $330.00 | $198.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: IPO bookrunners.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: PJT presentation.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed Board Update from October 2015.* | 1.50 | $510.00 | $765.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with internal team re: comp set from lead bookrunner.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed Strategic Alternatives and Situation Overview deck drafted by Lazard.* | 2.40 | $510.00 | $1,224.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: information re: 2019 prospective bidder.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with internal team re: PSZJ updates.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed July 2019 Liquidity Update.* | 0.20 | $750.00 | $150.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed Board Materials from December 2019.* | 1.00 | $750.00 | $750.00 |
| 7/6/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with Province team to discuss workflow and allocations.* | 0.60 | $410.00 | $246.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended call with H. Foard to discuss case updates.* | 0.20 | $750.00 | $150.00 |
| 7/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Province and PSZJ teams re: lead bookrunner comps.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with team re: UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: UCC updates.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Derrek Drozdyk | Committee Activities<br>*Began drafting committee presentation slides.* | 1.60 | $410.00 | $656.00 |
| 7/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed working draft of UCC presentation.* | 0.70 | $750.00 | $525.00 |
| 7/6/2020 | Derrek Drozdyk | Committee Activities<br>*Analyzed financial updates for draft UCC presentation.* | 1.20 | $410.00 | $492.00 |
| 7/6/2020 | Derrek Drozdyk | Committee Activities | 1.00 | $410.00 | $410.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continued analysis of updated business plan for UCC presentation.* | | | |
| 7/6/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee application matters.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with T. Flanagan re: Credit Docs.* | 0.10 | $750.00 | $75.00 |
| 7/6/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with S. Cho re: lien priority matrix.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed SOFA SOAL extension filing.* | 0.60 | $410.00 | $246.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: remaining Province requests for Alix.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Shane Payne | Business Analysis / Operations<br>*Read 2017 equity research report.* | 0.40 | $490.00 | $196.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted emails to H. Foard re: intercompany effects on waterfall.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne and H. Foard re: DIP draw at exit.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss open matters.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional updates to presentation from prospective Sept. 2019 acquirer.* | 0.70 | $750.00 | $525.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Continued analysis of utilization of trial balances in waterfall analysis.* | 1.30 | $510.00 | $663.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional comp data (0.6); corresponded with S. Payne re: same (0.1).* | 0.70 | $750.00 | $525.00 |
| 7/7/2020 | Shane Payne | Business Analysis / Operations<br>*Created case primer materials to onboard several new staff members to the case.* | 2.80 | $490.00 | $1,372.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations | 0.30 | $410.00 | $123.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed Navigant IP analysis.* | | | |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended case update call with S. Payne and H. Foard.* | 0.40 | $750.00 | $300.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: BAML account cash.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Shane Payne | Business Analysis / Operations<br>*Attended case update call with S. Kietlinski and H. Foard.* | 0.40 | $490.00 | $196.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued analysis of Plan exhibits related to Exit.* | 0.70 | $410.00 | $287.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with J. Keyes and R. Joseph re: outstanding diligence requests.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed draft UCC discussion materials.* | 0.60 | $410.00 | $246.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began construction of waterfall recovery model.* | 1.10 | $750.00 | $825.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Ran additional analyses on draft 3rd DIP Budget (1.3); drafted comments to S. Payne, H. Foard re: same (0.2).* | 1.50 | $750.00 | $1,125.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho and T. Flanagan re: live liquidation model.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Analyzed impact of changes in 3rd DIP Budget on Exit assumptions.* | 1.90 | $410.00 | $779.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with T. Flanagan re: senior management team questions.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued analysis of 10k related to long range projections.* | 0.80 | $410.00 | $328.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally and with PSZJ re: cash account.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: DIP draw at exit.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Analyzed statements in 10k related to long range financial forecasts.* | 0.90 | $410.00 | $369.00 |
| 7/7/2020 | Shane Payne | Business Analysis / Operations<br>*Developed historical solvency analysis.* | 0.70 | $490.00 | $343.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional email exchange with T. Flanagan re: international entities.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Payroll account.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho and T. Flanagan to discuss waterfall issues.* | 0.20 | $750.00 | $150.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: status update on Province workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Began spreading entity-by-entity framework in Excel.* | 2.50 | $510.00 | $1,275.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted follow up email to T. Flanagan and S. Cho re: intercompany information.* | 0.20 | $750.00 | $150.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Researched past issues re: intercompany claims.* | 0.60 | $510.00 | $306.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: intercompany claims.* | 0.10 | $510.00 | $51.00 |
| 7/7/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed upcoming critical dates for the case.* | 0.30 | $490.00 | $147.00 |
| 7/7/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed latest borrowing base schedule.* | 1.10 | $490.00 | $539.00 |
| 7/7/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated the J Crew milestones file.* | 0.70 | $330.00 | $231.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional discussions with PSZJ re: cash account.* | 0.20 | $750.00 | $150.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed VIP document from T. Flanagan.* | 0.50 | $750.00 | $375.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed Plan impact on various classes of claims.* | 0.70 | $410.00 | $287.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: case updates.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed Duff & Phelps IP analysis pertaining to 2017 transaction.* | 0.20 | $410.00 | $82.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser re: case workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Continued incorporation of entity structure in waterfall.* | 2.20 | $510.00 | $1,122.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued analysis of changes to 3rd DIP Budget.* | 0.80 | $410.00 | $328.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of October 2019 Madewell IPO Board Presentation.* | 1.20 | $750.00 | $900.00 |
| 7/7/2020 | Walter Bowser | Business Analysis / Operations<br>*Began review of goodwill impairment tests performed in October 2016 and April 2017, start analysis of same to compare assumptions.* | 1.90 | $585.00 | $1,111.50 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Responded to S. Payne re: variety of open questions.* | 0.50 | $750.00 | $375.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued analysis of Madewell S-1.* | 0.30 | $410.00 | $123.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Analyzed and reviewed sections of the Madewell S-1 filing related to long range forecasts.* | 0.60 | $410.00 | $246.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Made further progress re: incorporation of entity structure in waterfall.* | 1.00 | $510.00 | $510.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began analysis of October 2019 Madewell IPO Board Presentation.* | 2.20 | $750.00 | $1,650.00 |

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed sections of the amended and modified plan re: exit assumptions.* | 0.80 | $410.00 | $328.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Followed up with S. Kietlinski re: intercompany claims.* | 0.10 | $510.00 | $51.00 |
| 7/7/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed master property lease file.* | 0.90 | $490.00 | $441.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Attended case update call with S. Payne and S. Kietlinski.* | 0.40 | $510.00 | $204.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally and with PSZJ re: debtor senior management team.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: bank account info.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Compared liens in the first day hearing demonstrative to other filings.* | 0.30 | $410.00 | $123.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Analyzed and reviewed Lazard DIP financing files.* | 0.20 | $410.00 | $82.00 |
| 7/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Analyzed and reviewed 2017 PIK transaction.* | 0.30 | $410.00 | $123.00 |
| 7/7/2020 | Walter Bowser | Business Analysis / Operations<br>*Continued review of goodwill impairment tests performed in October 2016 and April 2017, start analysis of same to compare assumptions.* | 1.50 | $585.00 | $877.50 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with PSZJ re: Madewell Inc. entities.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Began analysis of utilization of trial balances in waterfall analysis.* | 1.80 | $510.00 | $918.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Began incorporation of entity structure in waterfall.* | 1.60 | $510.00 | $816.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Followed up with H. Foard re: waterfall.* | | | |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: new PSZJ diligence files.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: L/Cs assumed at exit.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed potential structural issues with waterfall model.* | 0.80 | $510.00 | $408.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with PSZJ re: bank statements.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: waterfall construction.* | 0.10 | $510.00 | $51.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: waterfall.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Y. Sitsis re: intercompany.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Harry Foard | Business Analysis / Operations<br>*Continued spreading entity-by-entity framework in Excel.* | 1.70 | $510.00 | $867.00 |
| 7/7/2020 | Daniel Radi | Business Analysis / Operations<br>*Discussed the process and progress on the Everlaw system with H. Foard.* | 0.20 | $330.00 | $66.00 |
| 7/7/2020 | Walter Bowser | Business Analysis / Operations<br>*Began review files in 7/2 PSZJ filtered diligence folder, prepare summaries of findings.* | 2.20 | $585.00 | $1,287.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with J. Keyes re: outstanding items.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: BAML account cash.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed latest draft of UCC presentation (1.1); drafted comments to S. Payne re: same (0.3).* | 1.40 | $750.00 | $1,050.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                                               Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: international value.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Province and PSZJ re: prospective 2019 acquirer and acquisition stats.* | 0.10 | $750.00 | $75.00 |
| 7/7/2020 | Harry Foard | Litigation<br>*Discussed the process and progress on the Everlaw system with D. Radi.* | 0.20 | $510.00 | $102.00 |
| 7/7/2020 | Harry Foard | Litigation<br>*Multiple emails with S. Payne and D. Radi re: Everlaw data room access.* | 0.40 | $510.00 | $204.00 |
| 7/7/2020 | Walter Bowser | Litigation<br>*Continued reviewing files in 7/2 PSZJ filtered diligence folder, prepare summaries of findings.* | 1.40 | $585.00 | $819.00 |
| 7/7/2020 | Harry Foard | Plan and Disclosure Statement<br>*Corresponded with S. Payne and D. Radi re: disclosure statement matters.* | 0.20 | $510.00 | $102.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed the transaction support agreement.* | 0.60 | $410.00 | $246.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed various collateral related issues related to waterfall model.* | 1.40 | $750.00 | $1,050.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Investigated issues re: intercompany amounts.* | 1.90 | $510.00 | $969.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed email from S. Cho re: Bar Date.* | 0.30 | $510.00 | $153.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: upcoming workstreams.* | 0.10 | $510.00 | $51.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Golden re: Everlaw data room.* | 0.10 | $510.00 | $51.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Payne re: upcoming deliverables.* | 0.10 | $510.00 | $51.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed memo from W. Bowser (0.3); followed up re: same.* | 0.40 | $750.00 | $300.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Call with Pachulski re: diligence review process.* | 0.30 | $490.00 | $147.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed PSZJ diligence findings.* | 2.10 | $750.00 | $1,575.00 |
| 7/8/2020 | Daniel Radi | Business Analysis / Operations<br>*Attended the J. Crew Everlaw document analysis walkthrough.* | 0.40 | $330.00 | $132.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Continued analysis of secured claim treatment on waterfall.* | 1.70 | $510.00 | $867.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed brand allocation report from 2016.* | 2.20 | $510.00 | $1,122.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss open workstreams.* | 0.40 | $490.00 | $196.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Analyzed the exit term sheet.* | 1.10 | $410.00 | $451.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Created summary materials for key case developments to date.* | 2.20 | $490.00 | $1,078.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: workstream progress.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (495-600).* | 0.90 | $410.00 | $369.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Orgel and S. Cho re: DIP Priority Collateral.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Oren Young | Business Analysis / Operations<br>*Call with S. Payne re: J. Crew work.* | 0.50 | $450.00 | $225.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began analysis of PSZJ diligence hot docs.* | 1.90 | $750.00 | $1,425.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/8/2020 | Daniel Radi | Business Analysis / Operations<br>*Attended the J. Crew Everlaw discussion.* | 0.70 | $330.00 | $231.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Attended the J. Crew Everlaw discussion.* | 0.70 | $410.00 | $287.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: credit rating research reports.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser re: discovery workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended call with S. Payne and H. Foard re: upcoming workstreams and distribution of labor.* | 0.40 | $750.00 | $300.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser and O. Young re: discovery workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed Balance Sheet by Unit from 2016.* | 1.80 | $510.00 | $918.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: waterfall.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne and H. Foard re: lease renegotiations.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Attended the J. Crew file review walkthrough.* | 0.40 | $345.00 | $138.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi re: EBITDA.* | 0.10 | $510.00 | $51.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Created index outline to monitor priority files that have been identified.* | 0.80 | $490.00 | $392.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Tracked status of outstanding diligence requests.* | 1.90 | $490.00 | $931.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with M. Litvak re: liquidation analysis.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Attended call with S. Kietlinski and S. Payne re: upcoming workstreams and distribution of labor.* | 0.40 | $510.00 | $204.00 |
| 7/8/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated the Everlaw document tracker with key insights.* | 1.20 | $330.00 | $396.00 |
| 7/8/2020 | Walter Bowser | Business Analysis / Operations<br>*Continued analysis of Lazard/Weil special committee report on cleansing materials, summarize key findings.* | 0.70 | $585.00 | $409.50 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: raw data file package.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed FP&A LRP.* | 1.50 | $510.00 | $765.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: credit ratings reports.* | 0.10 | $510.00 | $51.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: Inc. guarantees on leases.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued Madewell S-1 analysis,* | 0.90 | $410.00 | $369.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (185-310).* | 1.10 | $410.00 | $451.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: intercompany note.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with team re: VIP docs from PSZJ.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Oren Young | Business Analysis / Operations<br>*Team walkthrough re: Everlaw analysis.* | 0.40 | $450.00 | $180.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss open workstreams.* | 0.40 | $750.00 | $300.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations | 0.70 | $410.00 | $287.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Continued analysis of S-1 re: long range expectations.* | | | |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: upcoming weekly professionals call.* | 0.10 | $510.00 | $51.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: upcoming weekly professionals call.* | 0.10 | $510.00 | $51.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Call with H. Foard re: upcoming deliverables.* | 0.10 | $490.00 | $49.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: data room project work stream.* | 0.20 | $410.00 | $82.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed most recent borrowing base certificate.* | 0.80 | $510.00 | $408.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued developing structure of waterfall model.* | 2.40 | $750.00 | $1,800.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with S. Cho re: intercompany issues.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Walter Bowser | Business Analysis / Operations<br>*Review other Province analyses for background information to support file reviews.* | 0.70 | $585.00 | $409.50 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed other responses contained in PSZJ diligence findings.* | 0.20 | $750.00 | $150.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed long-range plan from 2017.* | 1.00 | $490.00 | $490.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of PSZJ diligence hot docs.* | 0.80 | $750.00 | $600.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to S. Cho and T. Flanagan re: intercompany analysis.* | 0.30 | $750.00 | $225.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Call with O. Young re: VIP document review.* | 0.50 | $490.00 | $245.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                        Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Began analysis of secured claim treatment on waterfall.* | 2.30 | $510.00 | $1,173.00 |
| 7/8/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 6000 to 6100.* | 1.20 | $345.00 | $414.00 |
| 7/8/2020 | Harry Foard | Business Analysis / Operations<br>*Performed initial review of weekly cash flow report.* | 0.40 | $510.00 | $204.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Attended the J. Crew Everlaw introduction discussion.* | 0.70 | $490.00 | $343.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Haskins re: financial update workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: data room project work stream.* | 0.20 | $490.00 | $98.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Created & received access to J. Crew Everlaw account files.* | 0.20 | $410.00 | $82.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with J. Gonzalez to discuss waterfall and case strategy.* | 0.20 | $750.00 | $150.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Attended call with S. Kietlinski and H. Foard re: upcoming workstreams and distribution of labor.* | 0.40 | $490.00 | $196.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho and T. Flanagan to discuss DIP collateral issues.* | 0.20 | $750.00 | $150.00 |
| 7/8/2020 | Oren Young | Business Analysis / Operations<br>*Attend J. Crew Everlaw kickoff discussion.* | 0.70 | $450.00 | $315.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to S. Cho re: DIP Priority Collateral.* | 0.30 | $750.00 | $225.00 |
| 7/8/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Attended the J. Crew document review discussion.* | 0.70 | $345.00 | $241.50 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: Lazard RFPs.* | 0.10 | $750.00 | $75.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Attended the J. Crew Everlaw document analysis conference call.* | 0.40 | $410.00 | $164.00 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Lazard RFPs.* | 0.20 | $750.00 | $150.00 |
| 7/8/2020 | Walter Bowser | Business Analysis / Operations<br>*Review Lazard/Weil October report on status of IPO and summarize findings.* | 1.30 | $585.00 | $760.50 |
| 7/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with H. Foard re: subscriptions.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (1-185).* | 1.30 | $410.00 | $533.00 |
| 7/8/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (310-495).* | 1.60 | $410.00 | $656.00 |
| 7/8/2020 | Shane Payne | Business Analysis / Operations<br>*Attended call with S. Kietlinski and H. Foard re: upcoming workstreams and distribution of labor.* | 0.40 | $490.00 | $196.00 |
| 7/8/2020 | Derrek Drozdyk | Committee Activities<br>*Continued drafting UCC update slides pertaining to S1 and Plan analysis.* | 1.90 | $410.00 | $779.00 |
| 7/8/2020 | Oren Young | Committee Activities<br>*Reviewing draft UCC presentation.* | 2.20 | $450.00 | $990.00 |
| 7/8/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee app questions.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee application updates.* | 0.10 | $750.00 | $75.00 |
| 7/8/2020 | Shane Payne | Fee / Employment Applications<br>*Read Pachulski files flagged for review.* | 1.50 | $490.00 | $735.00 |
| 7/8/2020 | Sanjuro Kietlinski | Financing Activities<br>*Reviewed court filings re: DIP Priority Collateral.* | 0.80 | $750.00 | $600.00 |
| 7/8/2020 | Walter Bowser | Litigation<br>*Review J. Kniffen expert report on trademarks, summarize findings.* | 1.60 | $585.00 | $936.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/8/2020 | Walter Bowser | Litigation<br>*Began analysis of 288 page Lazard/Weil special committee report on cleansing materials, summarize key findings.* | 2.40 | $585.00 | $1,404.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Continued research on input structure of waterfall.* | 2.70 | $510.00 | $1,377.00 |
| 7/9/2020 | Oren Young | Business Analysis / Operations<br>*Setting up tracker and search in Everlaw for doc review.* | 0.80 | $450.00 | $360.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser and O. Young re: discovery workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Conducted additional analyses related to flow of funds through waterfall analysis.* | 1.70 | $750.00 | $1,275.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Began research on input structure of waterfall.* | 1.70 | $510.00 | $867.00 |
| 7/9/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (700-800).* | 0.80 | $410.00 | $328.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: status of Debtor requests.* | 0.10 | $510.00 | $51.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard to discuss Alix diligence.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: remaining diligence needs.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: retail lease file.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (600-700).* | 0.90 | $410.00 | $369.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up to S. Cho email Q&A.* | 0.30 | $750.00 | $225.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $510.00 | $51.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                            Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Cho re: discovery file.* | | | |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed the preliminary 3rd DIP budget.* | 0.70 | $510.00 | $357.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: taxes.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (800-900).* | 0.80 | $410.00 | $328.00 |
| 7/9/2020 | Walter Bowser | Business Analysis / Operations<br>*Complete review of files in 7/02 PSZJ diligence folder and prepare summaries of each.* | 1.10 | $585.00 | $643.50 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Compiled list of questions for upcoming professionals call.* | 0.80 | $510.00 | $408.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed the most recent variance report.* | 0.30 | $510.00 | $153.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with O. Young and W. Bowser to discuss discovery.* | 0.50 | $750.00 | $375.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed administrative claims for the draft waterfall analysis.* | 0.90 | $750.00 | $675.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Continued analysis of secured debt placement in intercompany structure.* | 1.80 | $510.00 | $918.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard to re: 3rd DIP Budget and comp data.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with J. Keyes and R. Joseph re: open requests.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began developing collateral allocation methodologies between buckets of assets for waterfall model.* | 2.50 | $750.00 | $1,875.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations | 2.10 | $510.00 | $1,071.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                      Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Began analysis of secured debt placement in intercompany structure.* | | | |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with S. Cho re: investment banker production documents.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: discovery file.* | 0.10 | $510.00 | $51.00 |
| 7/9/2020 | Walter Bowser | Business Analysis / Operations<br>*Review files in 7/05 PSZJ diligence folder and prepare summary of contents.* | 1.90 | $585.00 | $1,111.50 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued constructing formula and flow of waterfall model.* | 2.80 | $750.00 | $2,100.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Researched open questions re: final DIP draw.* | 0.60 | $510.00 | $306.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Laid out secured debt on intercompany analysis.* | 1.60 | $510.00 | $816.00 |
| 7/9/2020 | Oren Young | Business Analysis / Operations<br>*Call with W. Bowser and S. Kietlinski re: J. Crew overview.* | 0.50 | $450.00 | $225.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss numerous open issues.* | 0.20 | $750.00 | $150.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: live liquidation model.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 6101 to 6601.* | 4.00 | $345.00 | $1,380.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: prior Lazard waterfall.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Alix re: accounting and intercompany issue.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: scope of certain RFP requests.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations | 0.20 | $510.00 | $102.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Developed list of questions for Debtors' advisors re: outstanding data requests.* | | | |
| 7/9/2020 | Walter Bowser | Business Analysis / Operations<br>*Review FTI presentation related to EV litigation, prepare summary of third-party assumptions.* | 2.90 | $585.00 | $1,696.50 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Attended weekly professional update call.* | 0.30 | $510.00 | $153.00 |
| 7/9/2020 | Harry Foard | Business Analysis / Operations<br>*Updated the most recent DIP variance analysis.* | 1.40 | $510.00 | $714.00 |
| 7/9/2020 | Walter Bowser | Business Analysis / Operations<br>*Conference call with S. Kietlinski and O. Young re: investigation objectives.* | 0.50 | $585.00 | $292.50 |
| 7/9/2020 | Daniel Radi | Court Filings<br>*Analyzed recent court filings for distribution.* | 0.80 | $330.00 | $264.00 |
| 7/9/2020 | David Dachelet | Fee / Employment Applications<br>*Review UST comments to first monthly fee statement.* | 0.80 | $730.00 | $584.00 |
| 7/9/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Attended phone call with D. Dachelet to discuss case issues.* | 0.20 | $750.00 | $150.00 |
| 7/9/2020 | David Dachelet | Fee / Employment Applications<br>*Telephone conference with S. Kietlinski re: UST fee inquiries.* | 0.20 | $730.00 | $146.00 |
| 7/9/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with S. Kietlinski re: time entries.* | 0.10 | $510.00 | $51.00 |
| 7/9/2020 | Sanjuro Kietlinski | Financing Activities<br>*Attended follow up phone call with R. Orgel to discuss DIP liens.* | 0.20 | $750.00 | $150.00 |
| 7/9/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with A. Kornfeld re: DIP liens.* | 0.10 | $750.00 | $75.00 |
| 7/9/2020 | Sanjuro Kietlinski | Financing Activities<br>*Attended phone call with S. Cho and other PSZJ members to discuss open DIP issues.* | 0.30 | $750.00 | $225.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                                                  Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/9/2020 | Sanjuro Kietlinski | Financing Activities<br>*Attended phone call with R. Orgel to discuss DIP liens.* | 0.40 | $750.00 | $300.00 |
| 7/10/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (1250-1400).* | 1.50 | $410.00 | $615.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued developing key assumptions for recovery waterfall.* | 1.50 | $750.00 | $1,125.00 |
| 7/10/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 12075-12300.* | 3.80 | $450.00 | $1,710.00 |
| 7/10/2020 | Walter Bowser | Business Analysis / Operations<br>*Review 5/14/19 presentation that kicks off the IPO process, summarize findings.* | 2.70 | $585.00 | $1,579.50 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss open matters.* | 0.10 | $750.00 | $75.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued developing consolidated recovery model.* | 2.30 | $750.00 | $1,725.00 |
| 7/10/2020 | Walter Bowser | Business Analysis / Operations<br>*Complete review and summarizing of other files in 7/6 PSZJ folder.* | 2.60 | $585.00 | $1,521.00 |
| 7/10/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (1600-1725).* | 1.10 | $410.00 | $451.00 |
| 7/10/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of files in Everlaw rows 12001-12075.* | 2.40 | $450.00 | $1,080.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended follow up phone call with S. Cho to discuss open matters.* | 0.20 | $750.00 | $150.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Lazard responses to RFPs.* | 0.20 | $750.00 | $150.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: structural waterfall issues.* | 0.10 | $750.00 | $75.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Y. Sitsis re: Sources & Uses.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/10/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (1400-1600).* | 1.80 | $410.00 | $738.00 |
| 7/10/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (900-1035).* | 1.20 | $410.00 | $492.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Consolidated pertinent central financial data hardcodes for recovery model.* | 2.10 | $750.00 | $1,575.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: outstanding diligence requests.* | 0.10 | $750.00 | $75.00 |
| 7/10/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 6602 to 6652.* | 1.20 | $345.00 | $414.00 |
| 7/10/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (1725-1800).* | 0.70 | $410.00 | $287.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed summary of asset values for recovery waterfall.* | 1.80 | $750.00 | $1,350.00 |
| 7/10/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (1110-1250).* | 1.20 | $410.00 | $492.00 |
| 7/10/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw data room file analysis (1035-1110).* | 0.60 | $410.00 | $246.00 |
| 7/10/2020 | Paul Huygens | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski re: waterfall and report.* | 0.40 | $960.00 | $384.00 |
| 7/10/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 12300-12500.* | 3.30 | $450.00 | $1,485.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with P. Huygens re: waterfall and report.* | 0.40 | $750.00 | $300.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email responses to S. Cho and T. Flanagan re: Lazard responses to RFPs.* | 0.20 | $750.00 | $150.00 |
| 7/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with PSZJ re: email searches.* | 0.10 | $750.00 | $75.00 |
| 7/10/2020 | Daniel Radi | Committee Activities | 1.10 | $330.00 | $363.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                                                   Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated key court filing updates for UCC presentation.* | | | |
| 7/10/2020 | David Dachelet | Fee / Employment Applications *Telephone conference with N. Herron (UST) and S. Kietlinski re: fee statement issues.* | 0.50 | $730.00 | $365.00 |
| 7/10/2020 | Sanjuro Kietlinski | Fee / Employment Applications *Attended phone call with D. Dachelet.* | 0.50 | $750.00 | $375.00 |
| 7/10/2020 | Paul Huygens | Fee / Employment Applications *Review and discussions with S. Kietlinski re: UST questions on fee app.* | 0.40 | $960.00 | $384.00 |
| 7/10/2020 | Walter Bowser | Litigation *Review Lazard' 2016 assessment of debtor's available options and summarize findings.* | 2.80 | $585.00 | $1,638.00 |
| 7/11/2020 | Harry Foard | Business Analysis / Operations *Performed additional research into waterfall structures.* | 2.60 | $510.00 | $1,326.00 |
| 7/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Followed up with H. Foard re: waterfall progress.* | 0.10 | $750.00 | $75.00 |
| 7/11/2020 | Harry Foard | Business Analysis / Operations *Continued construction of value sources on waterfall.* | 0.70 | $510.00 | $357.00 |
| 7/11/2020 | Harry Foard | Business Analysis / Operations *Corresponded with S. Kietlinski re: waterfall structure.* | 0.10 | $510.00 | $51.00 |
| 7/11/2020 | Harry Foard | Business Analysis / Operations *Began construction of value sources on waterfall.* | 1.90 | $510.00 | $969.00 |
| 7/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Reviewed financials related to amended rejection stores.* | 0.30 | $750.00 | $225.00 |
| 7/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with H. Foard re: certain waterfall issues.* | 0.10 | $750.00 | $75.00 |
| 7/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Attended phone call with S. Cho to discuss open matters.* | 0.30 | $750.00 | $225.00 |
| 7/11/2020 | Sanjuro Kietlinski | Court Filings | 0.20 | $750.00 | $150.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                      Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Reviewed Amended Order Approving Rejection.* |  |  |  |
| 7/12/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files row 12500-12600.* | 1.40 | $450.00 | $630.00 |
| 7/12/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 12700-12850.* | 2.10 | $450.00 | $945.00 |
| 7/12/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 12850-12950.* | 1.20 | $450.00 | $540.00 |
| 7/12/2020 | Harry Foard | Business Analysis / Operations<br>*Created tab of issuer and guarantor entities.* | 0.60 | $510.00 | $306.00 |
| 7/12/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 12950-13250.* | 3.70 | $450.00 | $1,665.00 |
| 7/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: J. Crew Japan.* | 0.10 | $750.00 | $75.00 |
| 7/12/2020 | Harry Foard | Business Analysis / Operations<br>*Further developed tab of issuer and guarantor entities.* | 2.00 | $510.00 | $1,020.00 |
| 7/12/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files row 12600-12700.* | 1.90 | $450.00 | $855.00 |
| 7/12/2020 | Harry Foard | Business Analysis / Operations<br>*Continued development structure of waterfall structure.* | 1.80 | $510.00 | $918.00 |
| 7/13/2020 | Harry Foard | Business Analysis / Operations<br>*Attended call with S. Kietlinski and S. Payne re: waterfall matters.* | 0.90 | $510.00 | $459.00 |
| 7/13/2020 | Harry Foard | Business Analysis / Operations<br>*Laid out input tabs into waterfall model.* | 2.60 | $510.00 | $1,326.00 |
| 7/13/2020 | Daniel Radi | Business Analysis / Operations<br>*Analyzed the board presentation files.* | 2.20 | $330.00 | $726.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with internal team re: additional rejected leases.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued developing flow of collateral through funded debt section of consolidated waterfall.* | 2.80 | $750.00 | $2,100.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: Hilco lease negotiations.* | 0.10 | $750.00 | $75.00 |
| 7/13/2020 | Oren Young | Business Analysis / Operations<br>*Attended call with H. Foard to discuss Everlaw data access.* | 0.20 | $450.00 | $90.00 |
| 7/13/2020 | Walter Bowser | Business Analysis / Operations<br>*Review notes taken on files, revise and send to internal team.* | 0.60 | $585.00 | $351.00 |
| 7/13/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 13250-13500.* | 3.80 | $450.00 | $1,710.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed collateral partitioning for the waterfall recovery model.* | 1.60 | $750.00 | $1,200.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: Liquidation Analysis.* | 0.10 | $750.00 | $75.00 |
| 7/13/2020 | Walter Bowser | Business Analysis / Operations<br>*Attended call with H. Foard to discuss Everlaw data access.* | 0.10 | $585.00 | $58.50 |
| 7/13/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files row 13500-13700.* | 2.90 | $450.00 | $1,305.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed sections of the June Board presentation.* | 0.60 | $750.00 | $450.00 |
| 7/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw case file review (2200-2300).* | 0.90 | $410.00 | $369.00 |
| 7/13/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 13700-13815.* | 2.30 | $450.00 | $1,035.00 |
| 7/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw case file review (2300-2500).* | 1.60 | $410.00 | $656.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended conference call with Province, Alix, and J. Crew management to discuss accounting and intercompany matters.* | 0.50 | $750.00 | $375.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/13/2020 | Daniel Radi | Business Analysis / Operations<br>*Analyzed company reports in the Everlaw system.* | 2.70 | $330.00 | $891.00 |
| 7/13/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: status of lease negotiations.* | 0.10 | $510.00 | $51.00 |
| 7/13/2020 | Harry Foard | Business Analysis / Operations<br>*Began linking input tab to waterfall model.* | 1.30 | $510.00 | $663.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began developing flow of collateral through funded debt section of consolidated waterfall.* | 2.20 | $750.00 | $1,650.00 |
| 7/13/2020 | Harry Foard | Business Analysis / Operations<br>*Attended call with management, Debtor professionals, and S. Kietlinski to discuss intercompany accounting.* | 0.50 | $510.00 | $255.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: certain international entities.* | 0.10 | $750.00 | $75.00 |
| 7/13/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 13815-13900.* | 0.80 | $450.00 | $360.00 |
| 7/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw case file review (2040-2200).* | 1.30 | $410.00 | $533.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed W. Bowser analyses summaries.* | 0.80 | $750.00 | $600.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up conversation with team re: lease rejections.* | 0.10 | $750.00 | $75.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed flow of collateral value to unsecured creditors in consolidated model.* | 1.90 | $750.00 | $1,425.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: progress on file review.* | 0.10 | $750.00 | $75.00 |
| 7/13/2020 | Harry Foard | Business Analysis / Operations<br>*Attended call with O. Young to discuss Everlaw workstreams.* | 0.20 | $510.00 | $102.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended call with H. Foard and S. Payne to discuss waterfall recovery analysis.* | 0.90 | $750.00 | $675.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended conference call with Province and PSZJ teams.* | 0.50 | $750.00 | $375.00 |
| 7/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw case file review (1800-2040).* | 1.90 | $410.00 | $779.00 |
| 7/13/2020 | Daniel Radi | Business Analysis / Operations<br>*Consolidated and updated the Everlaw tracker.* | 0.50 | $330.00 | $165.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: waterfall recovery model.* | 0.10 | $750.00 | $75.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Generated returns summary in consolidated model.* | 1.10 | $750.00 | $825.00 |
| 7/13/2020 | Walter Bowser | Business Analysis / Operations<br>*Calls to coordinate file review workload with O. Young (0.4) and C. Flansaas (0.2).* | 0.60 | $585.00 | $351.00 |
| 7/13/2020 | Walter Bowser | Business Analysis / Operations<br>*Discuss file review process with C. Flansaas (0.3).* | 0.80 | $585.00 | $468.00 |
| 7/13/2020 | Daniel Radi | Business Analysis / Operations<br>*Analyzed financials contained in the Everlaw database.* | 2.10 | $330.00 | $693.00 |
| 7/13/2020 | Harry Foard | Business Analysis / Operations<br>*Attended call with W. Bowser to discuss Everlaw data access.* | 0.10 | $510.00 | $51.00 |
| 7/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser re: diligence workstreams.* | 0.10 | $750.00 | $75.00 |
| 7/13/2020 | Harry Foard | Business Analysis / Operations<br>*Transferred liquidation analysis figures to waterfall model.* | 2.10 | $510.00 | $1,071.00 |
| 7/13/2020 | Harry Foard | Business Analysis / Operations<br>*Continued linking input tab to waterfall model.* | 0.70 | $510.00 | $357.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/13/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski and H. Foard re: waterfall analysis.* | 0.90 | $490.00 | $441.00 |
| 7/13/2020 | Shane Payne | Court Filings<br>*Reviewed lease rejection order (docket #605).* | 0.20 | $490.00 | $98.00 |
| 7/13/2020 | Colleen Flansaas | Litigation<br>*Reviewed files in Everlaw for the Data Room Project. Rows 6653 to 6823.* | 1.30 | $345.00 | $448.50 |
| 7/13/2020 | Colleen Flansaas | Litigation<br>*Calls to coordinate file review workload with W. Bowser.* | 0.20 | $345.00 | $69.00 |
| 7/13/2020 | Walter Bowser | Litigation<br>*Review Everlaw files and track results of review on tracking worksheet.* | 1.10 | $585.00 | $643.50 |
| 7/13/2020 | Daniel Radi | Litigation<br>*Continued searching through the Everlaw database pertaining to financials related to the IP transaction.* | 2.40 | $330.00 | $792.00 |
| 7/13/2020 | Daniel Radi | Litigation<br>*Reviewed files through the Everlaw folder pertaining to the IP Transaction.* | 2.90 | $330.00 | $957.00 |
| 7/13/2020 | Colleen Flansaas | Litigation<br>*Discuss file review process with W. Bowser.* | 0.30 | $345.00 | $103.50 |
| 7/13/2020 | Oren Young | Litigation<br>*Calls to coordinate file review workload with W. Bowser* | 0.40 | $450.00 | $180.00 |
| 7/13/2020 | Colleen Flansaas | Litigation<br>*Reviewed files in Everlaw for the Data Room Project. Rows 6823 to 7153.* | 2.70 | $345.00 | $931.50 |
| 7/13/2020 | Harry Foard | Plan and Disclosure Statement<br>*Continued additional review of amended disclosure statement.* | 1.40 | $510.00 | $714.00 |
| 7/13/2020 | Walter Bowser | Plan and Disclosure Statement<br>*Review Disclosure statement and Province summary of same for background to file review work.* | 1.90 | $585.00 | $1,111.50 |
| 7/13/2020 | Harry Foard | Plan and Disclosure Statement<br>*Finished additional review of amended disclosure statement.* | 0.40 | $510.00 | $204.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

## J Crew - FA

Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/13/2020 | Harry Foard | Plan and Disclosure Statement<br>*Began additional review of amended disclosure statement.* | 1.80 | $510.00 | $918.00 |
| 7/13/2020 | Harry Foard | Plan and Disclosure Statement<br>*Continued laying out different scenarios of liquidation analysis.* | 0.80 | $510.00 | $408.00 |
| 7/13/2020 | Harry Foard | Plan and Disclosure Statement<br>*Began laying out different scenarios of liquidation analysis.* | 2.10 | $510.00 | $1,071.00 |
| 7/13/2020 | Harry Foard | Plan and Disclosure Statement<br>*Corresponded with S. Kietlinski re: liquidation analysis.* | 0.10 | $510.00 | $51.00 |
| 7/14/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 14275-14350.* | 1.80 | $450.00 | $810.00 |
| 7/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (3100-3180).* | 0.70 | $410.00 | $287.00 |
| 7/14/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued the investigation through Everlaw files searching for historical financials and projections for J. Crew.* | 2.90 | $330.00 | $957.00 |
| 7/14/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 7154 to 7654.* | 4.00 | $345.00 | $1,380.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Y. Sitsis re: schedule of exit costs.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Paul Huygens | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss expert report.* | 0.20 | $960.00 | $192.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: recovery waterfall model.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed variances within latest DIP budget forecast.* | 1.90 | $490.00 | $931.00 |
| 7/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (2970-3100).* | 1.50 | $410.00 | $615.00 |

# Province Inc.

2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/14/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed segmented historical financial schedules.* | 1.20 | $490.00 | $588.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: waterfall model assumptions.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 7154 to 7654.* | 1.50 | $345.00 | $517.50 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Compiled list of high priority diligence lists for recovery waterfall.* | 0.30 | $750.00 | $225.00 |
| 7/14/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued the search for financial projections in Everlaw.* | 2.40 | $330.00 | $792.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with H. Foard re: waterfall model assumptions.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Shane Payne | Business Analysis / Operations<br>*Call with H. Foard re: DIP budgets.* | 0.20 | $490.00 | $98.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with H. Foard to discuss pending workstreams.* | 0.20 | $750.00 | $150.00 |
| 7/14/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed high-priority data room folder.* | 0.10 | $510.00 | $51.00 |
| 7/14/2020 | Harry Foard | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss pending workstreams.* | 0.20 | $510.00 | $102.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Segmented asset value by legal entity for waterfall recovery model.* | 1.80 | $750.00 | $1,350.00 |
| 7/14/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 13900-14000.* | 1.60 | $450.00 | $720.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: CARES carryback refund.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began developing entity waterfall.* | 2.50 | $750.00 | $1,875.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with J. Keyes and Y. Sitsis re: additional intercompany questions.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with P. Huygens to discuss expert report.* | 0.20 | $750.00 | $150.00 |
| 7/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (2500-2600).* | 0.80 | $410.00 | $328.00 |
| 7/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (2800-2970).* | 1.30 | $410.00 | $533.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional follow up with internal team re: outstanding diligence requests.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: data room review progress.* | 0.20 | $410.00 | $82.00 |
| 7/14/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed Project Liberty preliminary Madewell analysis - 2019.* | 0.80 | $490.00 | $392.00 |
| 7/14/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 14000-14150.* | 1.60 | $450.00 | $720.00 |
| 7/14/2020 | Walter Bowser | Business Analysis / Operations<br>*Review VIP files.* | 1.80 | $585.00 | $1,053.00 |
| 7/14/2020 | Walter Bowser | Business Analysis / Operations<br>*Continued review Everlaw files and tag as cold, warm, VIP in tracker.* | 1.90 | $585.00 | $1,111.50 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ case updates.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed entity scope assumptions tabs in waterfall recovery model.* | 1.30 | $750.00 | $975.00 |
| 7/14/2020 | Walter Bowser | Business Analysis / Operations<br>*Discuss review status with C. Flansaas.* | 0.10 | $585.00 | $58.50 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted question to Alix re: intercompany note issues.* | | | |
| 7/14/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 14150-14275.* | 1.50 | $450.00 | $675.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Worked through DIP Fee and Backstop issue allocations in entity waterfall.* | 2.10 | $750.00 | $1,575.00 |
| 7/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (2600-2710).* | 0.90 | $410.00 | $369.00 |
| 7/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (2710-2800).* | 0.60 | $410.00 | $246.00 |
| 7/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: outstanding diligence requests.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: data room review progress.* | 0.20 | $490.00 | $98.00 |
| 7/14/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Payne re: DIP budgets.* | 0.20 | $510.00 | $102.00 |
| 7/14/2020 | Walter Bowser | Business Analysis / Operations<br>*Began review of Everlaw files and tag as cold, warm, VIP in tracker.* | 2.00 | $585.00 | $1,170.00 |
| 7/14/2020 | Shane Payne | Committee Activities<br>*Drafted Committee presentation.* | 2.80 | $490.00 | $1,372.00 |
| 7/14/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with the UCC re: Province update materials.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Sanjuro Kietlinski | Committee Activities<br>*Analyzed materials for draft UCC presentation.* | 0.50 | $750.00 | $375.00 |
| 7/14/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with S. Payne re: June fee application.* | 0.10 | $750.00 | $75.00 |
| 7/14/2020 | Harry Foard | Litigation<br>*Reviewed email thread from S. Cho re: discovery.* | 0.10 | $510.00 | $51.00 |
| 7/14/2020 | Daniel Radi | Litigation | 2.70 | $330.00 | $891.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed IP related files in the Everlaw database.* | | | |
| 7/14/2020 | Colleen Flansaas | Litigation<br>*Discuss review status with W. Bowser.* | 0.10 | $345.00 | $34.50 |
| 7/14/2020 | Harry Foard | Litigation<br>*Reviewed email thread from T. Flanagan re: discovery.* | 0.20 | $510.00 | $102.00 |
| 7/15/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: tax issues.* | 0.10 | $510.00 | $51.00 |
| 7/15/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed tax impact on waterfall model.* | 2.30 | $510.00 | $1,173.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed additional diligence needs from S. Payne.* | 0.10 | $750.00 | $75.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed inventory roll-forward schedule.* | 0.60 | $490.00 | $294.00 |
| 7/15/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (3650-3850).* | 1.50 | $410.00 | $615.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated DIP Sources & Uses schedule.* | 0.30 | $750.00 | $225.00 |
| 7/15/2020 | Harry Foard | Business Analysis / Operations<br>*Researched and incorporated guarantors of DIP loan.* | 0.30 | $510.00 | $153.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss waterfall and other updates.* | 0.10 | $490.00 | $49.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed preliminary postpetition interest calculations.* | 0.80 | $750.00 | $600.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: tax claims.* | 0.10 | $750.00 | $75.00 |
| 7/15/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated the Everlaw document tracker.* | 1.20 | $330.00 | $396.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/15/2020 | David Dachelet | Business Analysis / Operations<br>*Attended phone call with P. Huygens and S. Kietlinski to discuss various issues.* | 0.30 | $730.00 | $219.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Updated variance analysis of actual performance vs. latest DIP forecast.* | 1.50 | $490.00 | $735.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed detailed borrowing base schedule.* | 0.70 | $490.00 | $343.00 |
| 7/15/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 14300-14500.* | 3.30 | $450.00 | $1,485.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed weekly tracker of comparable sales performance by channel, by segment.* | 0.60 | $750.00 | $450.00 |
| 7/15/2020 | Oren Young | Business Analysis / Operations<br>*Call with S. Payne re: Everlaw search.* | 0.10 | $450.00 | $45.00 |
| 7/15/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed KPMG tax model.* | 1.10 | $510.00 | $561.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Call with O. Young re: data room project status.* | 0.10 | $490.00 | $49.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the Debtors updated variance report.* | 0.40 | $750.00 | $300.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: J. Crew data room review progress.* | 0.20 | $490.00 | $98.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with S. Kietlinski and H. Foard re: Additional Diligence Requests.* | 0.20 | $490.00 | $98.00 |
| 7/15/2020 | Harry Foard | Business Analysis / Operations<br>*Developed mechanic to pull issuer and guarantor entities into waterfall.* | 2.70 | $510.00 | $1,377.00 |
| 7/15/2020 | Walter Bowser | Business Analysis / Operations<br>*Review Everlaw files, tag in tracker as to VIP, warm, or hot.* | 2.20 | $585.00 | $1,287.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations | 2.00 | $490.00 | $980.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Created diligence list for the waterfall analysis.* | | | |
| 7/15/2020 | Derrek Drozdyk | Business Analysis / Operations | 1.20 | $410.00 | $492.00 |
| | | *Everlaw Case File Review (3180-3330).* | | | |
| 7/15/2020 | Derrek Drozdyk | Business Analysis / Operations | 1.70 | $410.00 | $697.00 |
| | | *Everlaw Case File Review (3330-3550).* | | | |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Attended follow up phone call with S. Cho to discuss outstanding matters.* | | | |
| 7/15/2020 | Daniel Radi | Business Analysis / Operations | 0.60 | $330.00 | $198.00 |
| | | *Consolidated additional team updates into the Everlaw tracker.* | | | |
| 7/15/2020 | Walter Bowser | Business Analysis / Operations | 1.50 | $585.00 | $877.50 |
| | | *Made additional review of Everlaw files and tag in tracker as to VIP, warm, or hot.* | | | |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $750.00 | $150.00 |
| | | *Corresponded with S. Payne and H. Foard re: Additional Diligence Requests.* | | | |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Follow up with S. Payne re: waterfall.* | | | |
| 7/15/2020 | Harry Foard | Business Analysis / Operations | 0.70 | $510.00 | $357.00 |
| | | *Researched and incorporated guarantors of Term Loan.* | | | |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Followed up with H. Foard re: tax issues.* | | | |
| 7/15/2020 | Walter Bowser | Business Analysis / Operations | 1.40 | $585.00 | $819.00 |
| | | *Drafted summary analysis of VIP Everlaw files.* | | | |
| 7/15/2020 | Shane Payne | Business Analysis / Operations | 1.10 | $490.00 | $539.00 |
| | | *Cross-checked waterfall diligence request list with data room materials.* | | | |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Payne re: calculation of postpetition interest.* | | | |
| 7/15/2020 | Harry Foard | Business Analysis / Operations | 0.20 | $510.00 | $102.00 |
| | | *Corresponded with S. Payne and S. Kietlinski re: Additional Diligence Requests.* | | | |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Worked through various collateral issues of the funded debt sections of the entity waterfall.* | 1.50 | $750.00 | $1,125.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: GUC claims.* | 0.10 | $750.00 | $75.00 |
| 7/15/2020 | Harry Foard | Business Analysis / Operations<br>*Continued construction of entity-by-entity mechanics.* | 1.40 | $510.00 | $714.00 |
| 7/15/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 7655 to 8274.* | 4.00 | $345.00 | $1,380.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with H. Foard and S. Payne re: diligence requests.* | 0.10 | $750.00 | $75.00 |
| 7/15/2020 | Harry Foard | Business Analysis / Operations<br>*Built tax toggles to incorporate in waterfall model.* | 1.80 | $510.00 | $918.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Examined exit financing and costs upon emergence.* | 0.90 | $490.00 | $441.00 |
| 7/15/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 14500-14600.* | 1.80 | $450.00 | $810.00 |
| 7/15/2020 | Harry Foard | Business Analysis / Operations<br>*Error-checking of model mechanics.* | 0.30 | $510.00 | $153.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began developing funded debt recovery sections of entity waterfall.* | 2.40 | $750.00 | $1,800.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the KPMG Tax Model.* | 1.30 | $750.00 | $975.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed off-balance sheet cash accounts.* | 0.50 | $490.00 | $245.00 |
| 7/15/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: J. Crew data room review progress.* | 0.20 | $410.00 | $82.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Created schedule of term loan post-petition interest claim.* | 2.20 | $490.00 | $1,078.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated borrowing base certificate.* | 0.10 | $750.00 | $75.00 |
| 7/15/2020 | Paul Huygens | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski and D. Dachelet to discuss various issues.* | 0.30 | $960.00 | $288.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued developing funded debt recovery sections of entity waterfall.* | 2.70 | $750.00 | $2,025.00 |
| 7/15/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 7655 to 8274.* | 1.50 | $345.00 | $517.50 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed weekly DIP variance report.* | 0.30 | $490.00 | $147.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss key issues.* | 0.40 | $750.00 | $300.00 |
| 7/15/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (3550-3650).* | 1.00 | $410.00 | $410.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss waterfall and other updates.* | 0.10 | $750.00 | $75.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued working through collateral allocation issues to fund debt for entity waterfall.* | 1.90 | $750.00 | $1,425.00 |
| 7/15/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed segmented sales trends compared to prior year.* | 1.80 | $490.00 | $882.00 |
| 7/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with P. Huygens and D. Dachelet to discuss various issues.* | 0.30 | $750.00 | $225.00 |
| 7/15/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review of Everlaw files, tag in tracker as to VIP, warm, or hot.* | 2.70 | $585.00 | $1,579.50 |
| 7/15/2020 | Sanjuro Kietlinski | Committee Activities<br>*Analyzed first draft of the UCC presentation.* | 0.80 | $750.00 | $600.00 |
| 7/15/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: pending UCC presentation.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

## INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                     Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/15/2020 | David Dachelet | Fee / Employment Applications<br>*Review and consider UST additional issues in re: Province fee application (0.5); internal correspondence with Province team re: same (0.1).* | 0.60 | $730.00 | $438.00 |
| 7/15/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with D. Dachelet and P. Huygens re: fee app.* | 0.10 | $750.00 | $75.00 |
| 7/15/2020 | David Dachelet | Fee / Employment Applications<br>*Correspondence with UST counsel re: fee statement issues and proposal.* | 0.20 | $730.00 | $146.00 |
| 7/15/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded internally re: fee application.* | 0.10 | $750.00 | $75.00 |
| 7/15/2020 | Walter Bowser | Litigation<br>*Review email from S. Payne and attached list of files to review, reply.* | 0.40 | $585.00 | $234.00 |
| 7/15/2020 | Shane Payne | Litigation<br>*Discussed updating data room trackers with D. Radi.* | 0.10 | $490.00 | $49.00 |
| 7/15/2020 | Daniel Radi | Litigation<br>*Discussed updating the Everlaw tracker and Pachulski tracker with S. Payne.* | 0.10 | $330.00 | $33.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with H. Foard re: tax issues.* | 0.10 | $750.00 | $75.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with B. Sandler re: landlord issues.* | 0.10 | $750.00 | $75.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began developing GUC, intercompany, deficiency section of entity waterfall.* | 2.00 | $750.00 | $1,500.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss pending workstreams.* | 0.30 | $750.00 | $225.00 |
| 7/16/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: J. Crew data room progress & update.* | 0.20 | $410.00 | $82.00 |
| 7/16/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 14600-14700.* | 1.70 | $450.00 | $765.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/16/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed weekly reporting materials.* | 1.00 | $490.00 | $490.00 |
| 7/16/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed master lease schedule.* | 1.40 | $490.00 | $686.00 |
| 7/16/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review of Everlaw files and tag in tracker as to VIP, warm, or hot.* | 1.80 | $585.00 | $1,053.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up with B. Sandler re: landlord issues.* | 0.10 | $750.00 | $75.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited various open financial assumptions/calculations in model with new info from Alix.* | 1.20 | $750.00 | $900.00 |
| 7/16/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 8721 to 8953.* | 1.90 | $345.00 | $655.50 |
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss the waterfall.* | 0.50 | $510.00 | $255.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited/developed solutions to recovery imbalances in entity waterfall.* | 2.70 | $750.00 | $2,025.00 |
| 7/16/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (4,000-4100).* | 0.80 | $410.00 | $328.00 |
| 7/16/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed 2020 bank statements.* | 0.60 | $490.00 | $294.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted correspondence to S. Payne and H. Foard re: waterfall assumptions.* | 0.10 | $750.00 | $75.00 |
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Began research into admin claims.* | 0.60 | $510.00 | $306.00 |
| 7/16/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 8275 to 8459.* | 1.50 | $345.00 | $517.50 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: tax claims.* | 0.10 | $750.00 | $75.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Inventory and NOLV assumptions.* | 0.10 | $750.00 | $75.00 |
| 7/16/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Attended Province and Alix weekly call update.* | 0.30 | $410.00 | $123.00 |
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Continued revision of lien structure in waterfall analysis.* | 2.60 | $510.00 | $1,326.00 |
| 7/16/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: near-term assignments.* | 0.30 | $490.00 | $147.00 |
| 7/16/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (3850-4,000).* | 1.20 | $410.00 | $492.00 |
| 7/16/2020 | Shane Payne | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss pending workstreams.* | 0.30 | $490.00 | $147.00 |
| 7/16/2020 | Shane Payne | Business Analysis / Operations<br>*Attended Province / Alix weekly call update.* | 0.30 | $490.00 | $147.00 |
| 7/16/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed 3rd DIP budget support files.* | 0.80 | $490.00 | $392.00 |
| 7/16/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 8459 to 8721.* | 2.10 | $345.00 | $724.50 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with H. Foard re: waterfall.* | 0.10 | $750.00 | $75.00 |
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Began revision of lien structure in waterfall analysis.* | 1.40 | $510.00 | $714.00 |
| 7/16/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: data room progress & case update.* | 0.20 | $490.00 | $98.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: waterfall questions.* | 0.10 | $750.00 | $75.00 |
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed ways to incorporate 3rd DIP budget into waterfall.* | 1.70 | $510.00 | $867.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued developing GUC recovery sections in entity waterfall.* | 2.10 | $750.00 | $1,575.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed supplement schedules to detailed third DIP budget.* | 0.70 | $750.00 | $525.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ emails re: Payroll account cash.* | 0.20 | $750.00 | $150.00 |
| 7/16/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (4,460-4,650).* | 1.40 | $410.00 | $574.00 |
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Continued research into admin claims.* | 2.40 | $510.00 | $1,224.00 |
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Investigated methodology of incorporating intercompany amounts.* | 1.10 | $510.00 | $561.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to S. Cho re: key waterfall model issues.* | 0.20 | $750.00 | $150.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed schedule of exit cure costs.* | 0.20 | $750.00 | $150.00 |
| 7/16/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 14700-14800.* | 1.60 | $450.00 | $720.00 |
| 7/16/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed diligence items related to latest DIP budget.* | 0.40 | $490.00 | $196.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: detailed 3rd DIP Budget.* | 0.10 | $750.00 | $75.00 |
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Further correspondence with S. Kietlinski re: tax issues.* | 0.10 | $510.00 | $51.00 |
| 7/16/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (4,320-4,460).* | 1.10 | $410.00 | $451.00 |
| 7/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with H. Foard to discuss the waterfall.* | 0.50 | $750.00 | $375.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed Term Loan credit agreement in the filings.* | 1.20 | $510.00 | $612.00 |
| 7/16/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (4,100-4,320).* | 1.70 | $410.00 | $697.00 |
| 7/16/2020 | Harry Foard | Business Analysis / Operations<br>*Developed calculation to determine total recovery by lien.* | 2.80 | $510.00 | $1,428.00 |
| 7/16/2020 | Shane Payne | Committee Activities<br>*Created updated financial brief materials for Committee.* | 2.90 | $490.00 | $1,421.00 |
| 7/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed updated to the UCC presentation.* | 0.30 | $750.00 | $225.00 |
| 7/16/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne and H. Foard re: UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 7/16/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $330.00 | $264.00 |
| 7/16/2020 | Shane Payne | Fee / Employment Applications<br>*Proofread June time entries.* | 2.40 | $490.00 | $1,176.00 |
| 7/16/2020 | Shane Payne | Fee / Employment Applications<br>*Reviewed June fee application.* | 2.70 | $490.00 | $1,323.00 |
| 7/16/2020 | Walter Bowser | Litigation<br>*Reviewed Everlaw files and tagged in tracker as to VIP, warm, or hot.* | 1.10 | $585.00 | $643.50 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up correspondence with T. Flanagan re: intercompany note.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Harry Foard | Business Analysis / Operations<br>*Adjusted formatting of waterfall.* | 0.60 | $510.00 | $306.00 |
| 7/17/2020 | Harry Foard | Business Analysis / Operations<br>*Began laying lien recoveries into entity-by-entity waterfall.* | 1.40 | $510.00 | $714.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                          Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Payne and H. Foard re: amounts in excess of license.* | | | |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed memo from T. Flanagan pertaining to certain intercompany issues.* | 0.20 | $750.00 | $150.00 |
| 7/17/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: J. Crew data room status.* | 0.10 | $490.00 | $49.00 |
| 7/17/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed analysis of D. Radi re: intercompany balances.* | 0.20 | $510.00 | $102.00 |
| 7/17/2020 | Oren Young | Business Analysis / Operations<br>*Initial review and analysis of Everlaw files rows 14800-14900.* | 1.80 | $450.00 | $810.00 |
| 7/17/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed new detailed version of 3rd DIP budget provided.* | 1.90 | $490.00 | $931.00 |
| 7/17/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (4650-4950).* | 2.20 | $410.00 | $902.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional review of certain aspects of the 3rd DIP Budget.* | 0.20 | $750.00 | $150.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: intercompany schedules.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Harry Foard | Business Analysis / Operations<br>*Researched prepetition and post-petition split of GUC balances (1.8) and corresponded with S. Kietlinski re: same (0.1).* | 1.90 | $510.00 | $969.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: trial balance analysis.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated PEO intercompany schedules provided by Alix.* | 0.60 | $750.00 | $450.00 |
| 7/17/2020 | Walter Bowser | Business Analysis / Operations<br>*Reviewed additional batch of Everlaw files.* | 2.40 | $585.00 | $1,404.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began building in intercompany flow through entity model.* | 2.60 | $750.00 | $1,950.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with H. Foard re: waterfall issues, inc. pre and post splits.* | | | |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed materials from T. Flanagan pertaining to the intercompany note.* | 0.80 | $750.00 | $600.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: 3rd DIP Budget comparisons.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 8954 to 9002.* | 1.50 | $345.00 | $517.50 |
| 7/17/2020 | Shane Payne | Business Analysis / Operations<br>*Updated shared data room.* | 0.50 | $490.00 | $245.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with L. Caine re: intercompany note and accounting.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis on certain intercompany claims issues.* | 0.40 | $750.00 | $300.00 |
| 7/17/2020 | Harry Foard | Business Analysis / Operations<br>*Searched internal databases for intercompany note.* | 1.60 | $510.00 | $816.00 |
| 7/17/2020 | Harry Foard | Business Analysis / Operations<br>*Began revision of mechanics of lien recovery of secured debt.* | 2.20 | $510.00 | $1,122.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with T. Flanagan re: intercompany note.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: J. Crew data room progress & update.* | 0.10 | $410.00 | $41.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: intercompany note issue.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed security agreement exchange notes.* | 1.70 | $510.00 | $867.00 |
| 7/17/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed credit agreement of senior secured new money note.* | 0.90 | $510.00 | $459.00 |
| 7/17/2020 | Derrek Drozdyk | Business Analysis / Operations | 2.00 | $410.00 | $820.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                          Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Everlaw Case File Review (4950-5240).* | | | |
| 7/17/2020 | Derrek Drozdyk | Business Analysis / Operations *Everlaw Case File Review (5240-5400).* | 1.20 | $410.00 | $492.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Reviewed sections of the first day declaration regarding the treatment of the intercompany note.* | 0.20 | $750.00 | $150.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Continued audit of IPCo Intercompany documents for waterfall purposes.* | 1.50 | $750.00 | $1,125.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Followed up with S. Cho re: postpetition interest.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Walter Bowser | Business Analysis / Operations *Continue to review Everlaw files.* | 2.30 | $585.00 | $1,345.50 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Continued building in intercompany flow through entity model.* | 1.40 | $750.00 | $1,050.00 |
| 7/17/2020 | Shane Payne | Business Analysis / Operations *Reviewed intercompany trial balances.* | 1.10 | $490.00 | $539.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Cho and T. Flanagan re: Alix guidance re: intercompanies.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Walter Bowser | Business Analysis / Operations *Tagged Everlaw files in tracker as to VIP, warm, or hot.* | 0.70 | $585.00 | $409.50 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Reviewed trial balance output pertaining to the intercompany note.* | 0.20 | $750.00 | $150.00 |
| 7/17/2020 | Oren Young | Business Analysis / Operations *Initial review and analysis of Everlaw files rows 14900-15000.* | 1.50 | $450.00 | $675.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Analyzed sections of the Senior Secured Note Security Agreement re: intercompany note.* | 1.70 | $750.00 | $1,275.00 |
| 7/17/2020 | Shane Payne | Business Analysis / Operations *Analyzed historical dividends by entity.* | 0.90 | $490.00 | $441.00 |
| 7/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                                          Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|      |          | *Follow up conversation with PSZJ re: intercompany note.* | | | |
| 7/17/2020 | Oren Young | Business Analysis / Operations<br>*Draft and send note to province team re: initial review of Everlaw files.* | 0.70 | $450.00 | $315.00 |
| 7/17/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with B. Sandler and S. Cho re: UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with the Committee re: UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Shane Payne | Committee Activities<br>*Made final updates to the Committee presentation.* | 2.20 | $490.00 | $1,078.00 |
| 7/17/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with UCC members re: UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 7/17/2020 | Sanjuro Kietlinski | Committee Activities<br>*Finalized UCC presentation for distribution to UCC members.* | 0.90 | $750.00 | $675.00 |
| 7/17/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: June fee application.* | 0.10 | $750.00 | $75.00 |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began drafting discussion materials of waterfall findings for PSZJ.* | 1.80 | $750.00 | $1,350.00 |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: distribution of asset value for purposes of recovery waterfall.* | 0.10 | $750.00 | $75.00 |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed sensitivity analyses for PSZJ Discussion materials.* | 2.00 | $750.00 | $1,500.00 |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited certain circularity and tabular issues in waterfall model.* | 0.70 | $750.00 | $525.00 |
| 7/18/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed buildup of general unsecured claims from different sources.* | 2.90 | $490.00 | $1,421.00 |
| 7/18/2020 | Harry Foard | Business Analysis / Operations<br>*Additional correspondence with S. Kietlinski re: waterfall issues.* | 0.10 | $510.00 | $51.00 |
| 7/18/2020 | Harry Foard | Business Analysis / Operations | 0.30 | $510.00 | $153.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Developed dynamic toggle re: 15% equity kicker.* | | | |
| 7/18/2020 | Harry Foard | Business Analysis / Operations<br>*Developed exhibit re: post-petition capital structure.* | 0.40 | $510.00 | $204.00 |
| 7/18/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed materials related to waterfall diligence tracker.* | 0.40 | $490.00 | $196.00 |
| 7/18/2020 | Harry Foard | Business Analysis / Operations<br>*Began building consolidated, entity-agnostic waterfall.* | 2.30 | $510.00 | $1,173.00 |
| 7/18/2020 | Harry Foard | Business Analysis / Operations<br>*Continued building consolidated, entity-agnostic waterfall.* | 1.80 | $510.00 | $918.00 |
| 7/18/2020 | Shane Payne | Business Analysis / Operations<br>*Created schedule to allocate value on an entity level basis.* | 1.20 | $490.00 | $588.00 |
| 7/18/2020 | Shane Payne | Business Analysis / Operations<br>*Sensitivity analysis of different business and asset valuations impact on recovery model.* | 2.40 | $490.00 | $1,176.00 |
| 7/18/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: waterfall issues.* | 0.10 | $510.00 | $51.00 |
| 7/18/2020 | Paul Huygens | Business Analysis / Operations<br>*Review and comment to S. Kietlinski on draft slide deck re: distribution and recovery analyses and waterfall analyses/sensitivities.* | 1.30 | $960.00 | $1,248.00 |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued to draft discussion materials for PSZJ.* | 1.00 | $750.00 | $750.00 |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Built in equity flow through of entity waterfall.* | 1.10 | $750.00 | $825.00 |
| 7/18/2020 | Shane Payne | Business Analysis / Operations<br>*Created dynamic lien analysis to analyze secured deficiency claims based on various assumptions.* | 3.00 | $490.00 | $1,470.00 |
| 7/18/2020 | Harry Foard | Business Analysis / Operations<br>*Researched lease guarantees.* | 1.50 | $510.00 | $765.00 |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Followed up internally re: leases guaranteed by Group Inc.* | | | |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited/tested model functionality.* | 2.30 | $750.00 | $1,725.00 |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard and S. Payne re: recovery waterfall analysis.* | 0.10 | $750.00 | $75.00 |
| 7/18/2020 | Shane Payne | Business Analysis / Operations<br>*Worked on structure of recovery analysis model.* | 2.70 | $490.00 | $1,323.00 |
| 7/18/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: lease details.* | 0.20 | $490.00 | $98.00 |
| 7/18/2020 | Harry Foard | Business Analysis / Operations<br>*Finalized building consolidated, entity-agnostic waterfall.* | 1.70 | $510.00 | $867.00 |
| 7/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: tax refunds.* | 0.10 | $750.00 | $75.00 |
| 7/18/2020 | Harry Foard | Business Analysis / Operations<br>*Revised incorporation of "going-concern" value.* | 0.70 | $510.00 | $357.00 |
| 7/18/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Internal follow up re: GUC claims estimates.* | 0.10 | $750.00 | $75.00 |
| 7/18/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with L. Caine re: sizing GUC claims.* | 0.10 | $750.00 | $75.00 |
| 7/18/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with S. Payne and H. Foard re: sizing GUC claims.* | 0.10 | $750.00 | $75.00 |
| 7/18/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Taubman Precautionary Objection.* | 0.70 | $750.00 | $525.00 |
| 7/19/2020 | Harry Foard | Business Analysis / Operations<br>*Updated asset and secured claim inputs into waterfall.* | 2.40 | $510.00 | $1,224.00 |
| 7/19/2020 | Harry Foard | Business Analysis / Operations<br>*Attended update call with Pachulski re: waterfall analysis.* | 1.80 | $510.00 | $918.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with T. Flanagan re: DIP-to-Exit fee.* | | | |
| 7/19/2020 | Shane Payne | Business Analysis / Operations<br>*Incorporated intercompany claims into recovery analysis.* | 1.40 | $490.00 | $686.00 |
| 7/19/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed Discussion Materials presentation for UCC professionals.* | 1.00 | $490.00 | $490.00 |
| 7/19/2020 | Shane Payne | Business Analysis / Operations<br>*Added summary outputs into recovery model.* | 0.80 | $490.00 | $392.00 |
| 7/19/2020 | Shane Payne | Business Analysis / Operations<br>*Attended update call with Pachulski re: waterfall analysis.* | 1.80 | $490.00 | $882.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended conference call with PSZJ and Province teams to discuss recovery waterfall.* | 1.80 | $750.00 | $1,350.00 |
| 7/19/2020 | Shane Payne | Business Analysis / Operations<br>*Built out schedule within model for unsecured claims and recovery flows.* | 2.50 | $490.00 | $1,225.00 |
| 7/19/2020 | Harry Foard | Business Analysis / Operations<br>*Began research into comparable DIP and exit facilities.* | 1.90 | $510.00 | $969.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed compiled outstanding diligence requests from S. Payne.* | 0.10 | $750.00 | $75.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: legal opinions required for Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: intercompany claims.* | 0.10 | $750.00 | $75.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed March Board Presentation.* | 0.50 | $750.00 | $375.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: hot docs.* | 0.10 | $750.00 | $75.00 |
| 7/19/2020 | Shane Payne | Business Analysis / Operations<br>*Prepped for UCC professionals call.* | 0.30 | $490.00 | $147.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.60 | $750.00 | $1,200.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed assumptions and calculations from H. Foard waterfall analysis for master model.* | | | |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued sensitivity analyses.* | 0.90 | $750.00 | $675.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed sensitivity analyses for PSZJ presentation.* | 2.40 | $750.00 | $1,800.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Built in additional sensitivity table to PSZJ materials.* | 0.70 | $750.00 | $525.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: intercompany claims.* | 0.10 | $750.00 | $75.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with S. Cho re: IPCo, OpCo, and Group Inc.* | 0.10 | $750.00 | $75.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed post-COVID DIP Comp summary table.* | 0.40 | $750.00 | $300.00 |
| 7/19/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski and H. Foard re: upcoming expert report analysis.* | 0.50 | $490.00 | $245.00 |
| 7/19/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed 6-A and 6-B unsecured claims schedules.* | 1.10 | $490.00 | $539.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed documents related to DIP-to-Exit fee issue.* | 2.20 | $750.00 | $1,650.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne and H. Foard re: upcoming expert report analysis.* | 0.50 | $750.00 | $375.00 |
| 7/19/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Kietlinski and S. Payne re: upcoming expert report analysis.* | 0.50 | $510.00 | $255.00 |
| 7/19/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed connectivity of model and fixed any formula errors.* | 2.20 | $490.00 | $1,078.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed H. Foard analysis of legal filings pertaining to DIP-to-Exit fee.* | 0.40 | $750.00 | $300.00 |
| 7/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.60 | $750.00 | $450.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed March 2020 Monet file from T. Flanagan.* | | | |
| 7/19/2020 | Harry Foard | Court Filings<br>*Researched allocation of 15% equity fee.* | 1.80 | $510.00 | $918.00 |
| 7/19/2020 | Harry Foard | Court Filings<br>*Drafted email to team re: allocation of 15% equity fee.* | 0.90 | $510.00 | $459.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: Additional Term Loan draws.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (5600-5720).* | 1.00 | $410.00 | $410.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed March 2020 Monet Presentation re: restructuring transaction.* | 0.70 | $750.00 | $525.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with S. Payne and H. Foard re: COVID comps.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Walter Bowser | Business Analysis / Operations<br>*Discuss VIP file review workstream with O. Young.* | 0.40 | $585.00 | $234.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed T. Flanagan request email; responded with clarifications.* | 0.20 | $750.00 | $150.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss outstanding matters.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: tax refunds.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Oren Young | Business Analysis / Operations<br>*Setting up tracker for mid-level VIP file review.* | 0.30 | $450.00 | $135.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed additional H. Foard comments re: exit fee comparables.* | 0.20 | $750.00 | $150.00 |
| 7/20/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (5400-5600).* | 1.40 | $410.00 | $574.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations | 2.20 | $510.00 | $1,122.00 |

# Province inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Began spread of post-COVID case prepetition debt to assess comparability.* | | | |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed additional H. Foard findings and comments re: DIP-to-Exit fee.* | 0.30 | $750.00 | $225.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed H. Foard analysis re: 15% fees.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Oren Young | Business Analysis / Operations<br>*Corresponding with Province team re: VIP file review.* | 0.60 | $450.00 | $270.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed materials pertaining to cost rationalization initiatives.* | 0.50 | $750.00 | $375.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss expert report.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: intercompany claims.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: DIP-to-Exit comparable structures.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: penny warrant concept.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Paul Huygens | Business Analysis / Operations<br>*Call with S. Kietlinski to discuss draft expert report.* | 0.30 | $960.00 | $288.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with P. Huygens re: Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: comp report.* | 0.10 | $510.00 | $51.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed IPO presentation Feb. 2020.* | 0.90 | $490.00 | $441.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with D. Dachelet and P. Huygens re: Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.30 | $750.00 | $225.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed the Cushman & Wakefield Real Estate Appraisals.* | | | |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to L. Caine re: outstanding intercompany questions.* | 0.20 | $750.00 | $150.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the February 2020 Monet Draft Restructuring Presentation.* | 1.50 | $750.00 | $1,125.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended conference call with T. Flanagan, A. Kornfeld, and D. Grassgreen.* | 0.40 | $750.00 | $300.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed outstanding diligence items from Alix.* | 0.30 | $490.00 | $147.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed IPCo security agreement.* | 0.30 | $490.00 | $147.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations<br>*Began investigating post-COVID cases with plans.* | 2.70 | $510.00 | $1,377.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted additional email to S. Cho re: certain intercompany payables.* | 0.20 | $750.00 | $150.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed the January 2020 Leandro update* | 0.50 | $750.00 | $375.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed set of comps to include in exit fee analysis.* | 1.80 | $490.00 | $882.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed initial DIP-to-Exit comp screen (0.5); provided commentary thereto (0.1).* | 0.60 | $750.00 | $450.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Responded to H. Foard email re: DIP-to-Exit comps.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Liquidation Analysis and Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed sections of the Duff & Phelps analysis.* | 0.80 | $750.00 | $600.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with D. Radi about data room monitoring.* | 0.20 | $490.00 | $98.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/20/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to S. Kietlinski and team re: exit financing.* | 0.20 | $510.00 | $102.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations<br>*Continued spread of post-COVID case prepetition debt to assess comparability.* | 2.10 | $510.00 | $1,071.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Cho analysis to IPCo Intercompany Note.* | 0.40 | $750.00 | $300.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the February 2020 NOLV analyses.* | 0.70 | $750.00 | $525.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Provided with S. Cho re: Schedule F Intercompany Receivables.* | 0.20 | $750.00 | $150.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Provided additional guidance to S. Payne and H. Foard re: DIP-to-Exit comparables analysis.* | 0.30 | $750.00 | $225.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed D. Dachelet notes to certain draft expert slides.* | 0.20 | $750.00 | $150.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations<br>*Revised and updated data room tracker.* | 1.30 | $490.00 | $637.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne sources used file.* | 0.20 | $750.00 | $150.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations<br>*Continued pulling source docket files of comparable cases.* | 2.40 | $510.00 | $1,224.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed timing of non-recurring cash inflows and outflows from DIP cash flow forecast.* | 0.40 | $490.00 | $196.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to D. Radi re: important Expert Report files.* | 0.30 | $750.00 | $225.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with A. Kornfeld and T. Flanagan re: Expert Report questions.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations | 2.60 | $510.00 | $1,326.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Continued investigating post-COVID cases with plans.* | | | |
| 7/20/2020 | Oren Young | Business Analysis / Operations *Reviewing and analyzing VIP Everlaw document.* | 1.30 | $450.00 | $585.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations *Corresponded with C. Flansaas re: status of data room review.* | 0.20 | $490.00 | $98.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Payne and H. Foard re: Expert Report sources of information.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations *Corresponded with D. Drozdyk re: data room progress.* | 0.10 | $490.00 | $49.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Drafted email to S. Payne and H. Foard with instructions for universe of comps.* | 0.30 | $750.00 | $225.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Additional correspondences with S. Payne and H. Foard re: winnowing comps.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Walter Bowser | Business Analysis / Operations *Review Ocean Tomo IP report.* | 1.60 | $585.00 | $936.00 |
| 7/20/2020 | Daniel Radi | Business Analysis / Operations *Updated Everlaw tracker for PSZJ with comprehensive notes.* | 2.10 | $330.00 | $693.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Reviewed Y. Sitsis status update on diligence request list.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Reviewed additional questions from H. Foard re: DIP-to-Exit fee.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations *Additional correspondence with S. Kietlinski re: comp set.* | 0.10 | $510.00 | $51.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with R. Joseph re: tax refunds.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations | 1.30 | $510.00 | $663.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Began pulling source docket files of comparable cases.* | | | |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: intercompany claims.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with P. Huygens to discuss draft expert report.* | 0.30 | $750.00 | $225.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations<br>*Researched and pulled list of post-COVID cases from Debtwire.* | 0.60 | $510.00 | $306.00 |
| 7/20/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed AP roll-forward schedule that ties to DIP budget.* | 0.60 | $490.00 | $294.00 |
| 7/20/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: division of labor.* | 0.10 | $510.00 | $51.00 |
| 7/20/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson and D. Dachelet re: June fee application.* | 0.10 | $750.00 | $75.00 |
| 7/20/2020 | Oren Young | Litigation<br>*Call with W. Bowser re: VIP file review.* | 0.40 | $450.00 | $180.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: intercompany note reconciliation.* | 0.10 | $750.00 | $75.00 |
| 7/21/2020 | Shane Payne | Business Analysis / Operations<br>*Updated corporate structure chart.* | 0.60 | $490.00 | $294.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed memo from L. Caine.* | 0.10 | $750.00 | $75.00 |
| 7/21/2020 | Shane Payne | Business Analysis / Operations<br>*Checked latest uploads against waterfall diligence tracker.* | 0.30 | $490.00 | $147.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne re: multiple case updates.* | 0.20 | $750.00 | $150.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed January 2020 J. Crew Board presentation.* | 1.70 | $750.00 | $1,275.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.00 | $750.00 | $750.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed supplemental LRP excel files.* | | | |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Follow up with S. Payne re: postpetition interest.* | 0.10 | $750.00 | $75.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Analyzed by brand/channel long range projection excel file.* | 1.90 | $750.00 | $1,425.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations *Developed layout of post-COVID cases and comparability.* | 1.50 | $510.00 | $765.00 |
| 7/21/2020 | Oren Young | Business Analysis / Operations *Analysis of VIP file debt profile.* | 1.00 | $450.00 | $450.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Analyzed September 2019 Lazard Illustrative Waterfall.* | 0.70 | $750.00 | $525.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Cho re: org structure.* | 0.10 | $750.00 | $75.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations *Spread data related to comparable cases.* | 1.10 | $510.00 | $561.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations *Edited Excel file of comparable cases.* | 0.90 | $510.00 | $459.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations *Continued editing of file sourcing of comparable cases.* | 2.30 | $510.00 | $1,173.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations *Edited internal tracking database of comparable cases.* | 0.70 | $510.00 | $357.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations *Corresponded with S. Kietlinski re: waterfall sources.* | 0.10 | $510.00 | $51.00 |
| 7/21/2020 | Shane Payne | Business Analysis / Operations *Discussed fee comp workstream with H. Foard.* | 0.20 | $490.00 | $98.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations | 2.70 | $510.00 | $1,377.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed DIP facility terms of post-COVID cases.* | | | |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed triangulation of term loan interest v. postpetition interest calculations.* | 0.20 | $750.00 | $150.00 |
| 7/21/2020 | Shane Payne | Business Analysis / Operations<br>*Aggregated sources utilized in expert report analysis re: waterfall.* | 1.80 | $490.00 | $882.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed the Monet DIP financing analysis.* | 1.60 | $750.00 | $1,200.00 |
| 7/21/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file financial model.* | 1.20 | $450.00 | $540.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations<br>*Began editing of file sourcing of comparable cases.* | 1.70 | $510.00 | $867.00 |
| 7/21/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (15,200-15,350).* | 1.00 | $410.00 | $410.00 |
| 7/21/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (5,720-6,000).* | 1.90 | $410.00 | $779.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations<br>*Discussed fee comp workstream with S. Payne.* | 0.20 | $510.00 | $102.00 |
| 7/21/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski re: multiple case updates.* | 0.20 | $490.00 | $98.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: certain board minutes.* | 0.10 | $750.00 | $75.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed H. Foard sources file.* | 0.10 | $750.00 | $75.00 |
| 7/21/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (15,000-15,200).* | 1.30 | $410.00 | $533.00 |
| 7/21/2020 | Shane Payne | Business Analysis / Operations | 0.60 | $490.00 | $294.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted diligence questions re: intercompany claims.* | | | |
| 7/21/2020 | Shane Payne | Business Analysis / Operations<br>*Revised corporate structure chart for Pachulski.* | 0.50 | $490.00 | $245.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne analysis pertaining to intercompany and trial balances.* | 0.50 | $750.00 | $375.00 |
| 7/21/2020 | Walter Bowser | Business Analysis / Operations<br>*Review Ocean Tomo presentation, 2017 audit report, and multiple Lazard presentations in VIP document folder and prepare summaries of each.* | 2.70 | $585.00 | $1,579.50 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed August 2019 illustrative Madewell presentation.* | 0.50 | $750.00 | $375.00 |
| 7/21/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed term loan interest payment detail.* | 0.70 | $490.00 | $343.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations<br>*Developed formula to pull filing date and prepack toggle from Debtwire export.* | 0.60 | $510.00 | $306.00 |
| 7/21/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review of Lazard presentations and related spreadsheets in VIP folder; prepare summaries of key points.* | 3.00 | $585.00 | $1,755.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations<br>*Continued additional research re: comparable cases.* | 1.30 | $510.00 | $663.00 |
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne intercompany note reconciliation.* | 0.10 | $750.00 | $75.00 |
| 7/21/2020 | Shane Payne | Business Analysis / Operations<br>*Began spreading capital structure data from selected comparable facilities.* | 3.00 | $490.00 | $1,470.00 |
| 7/21/2020 | Shane Payne | Business Analysis / Operations<br>*Attended conference call with Pachulski re: exit facility.* | 0.70 | $490.00 | $343.00 |
| 7/21/2020 | Harry Foard | Business Analysis / Operations<br>*Performed additional research re: comparable cases.* | 2.60 | $510.00 | $1,326.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Analyzed 2019 LRP file.* | 0.60 | $750.00 | $450.00 |
| 7/21/2020 | Sanjuro Kietlinski | Committee Activities <br> *Finalized UCC presentation.* | 1.90 | $750.00 | $1,425.00 |
| 7/21/2020 | Sanjuro Kietlinski | Committee Activities <br> *Corresponded with B. Sandler re: UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 7/21/2020 | Sanjuro Kietlinski | Committee Activities <br> *Followed up with B. Sandler re: UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 7/21/2020 | Oren Young | Committee Activities <br> *Analysis VIP file re: PIK Exchange OM.* | 1.70 | $450.00 | $765.00 |
| 7/21/2020 | Sanjuro Kietlinski | Committee Activities <br> *Developed UCC presentation.* | 2.30 | $750.00 | $1,725.00 |
| 7/21/2020 | Oren Young | Committee Activities <br> *Analysis of VIP file financial planning.* | 0.90 | $450.00 | $405.00 |
| 7/21/2020 | Sanjuro Kietlinski | Financing Activities <br> *Attended conference call with Province and PSZJ teams to discuss exit facility.* | 0.70 | $750.00 | $525.00 |
| 7/22/2020 | Oren Young | Business Analysis / Operations <br> *Call with W. Bowser to discuss progress on mid-level VIP file workstream.* | 0.70 | $450.00 | $315.00 |
| 7/22/2020 | Paul Huygens | Business Analysis / Operations <br> *Analyze and audit province recovery waterfall and comment to S. Kietlinski re: same.* | 0.80 | $960.00 | $768.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Analyzed February 2020 Duff & Phelps presentation.* | 1.50 | $750.00 | $1,125.00 |
| 7/22/2020 | Colleen Flansaas | Business Analysis / Operations <br> *Reviewed files in Everlaw for the Data Room Project. Rows 17,000 to 17,500.* | 3.00 | $345.00 | $1,035.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Analyzed TPG Investment Opportunity Presentation.* | 1.40 | $750.00 | $1,050.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Emailed S. Payne questions re: term loan credit agreement.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/22/2020 | Shane Payne | Business Analysis / Operations<br>*Researched comparable exit facilities for expert report project.* | 2.70 | $490.00 | $1,323.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Paul Huygens re: expert report status.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Walter Bowser | Business Analysis / Operations<br>*Review Madewell S-1.* | 1.80 | $585.00 | $1,053.00 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed output of S. Payne re: exit financing comps and corresponded with S. Payne re: same.* | 1.60 | $510.00 | $816.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with internal team re: adjusted SSS comps.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed peer disclosure statements for comp data points.* | 1.60 | $490.00 | $784.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: postpetition interest calculations.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended second phone call with S. Cho to discuss outstanding matters.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Continued layout of potential output of comps table.* | 1.20 | $510.00 | $612.00 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed email from S. Cho re: exit financing.* | 0.30 | $510.00 | $153.00 |
| 7/22/2020 | Shane Payne | Business Analysis / Operations<br>*Created draft outline of exit fee analysis to S. Kietlinski.* | 0.40 | $490.00 | $196.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: global case updates.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Shane Payne | Business Analysis / Operations<br>*Screened additional facilities for comparability.* | 2.60 | $490.00 | $1,274.00 |
| 7/22/2020 | Daniel Radi | Business Analysis / Operations | 2.40 | $330.00 | $792.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed key historical financial projections.* | | | |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended fourth phone call with S. Cho to discuss outstanding matters.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Paul Navid | Business Analysis / Operations<br>*Evaluated waterfall model at the request of S. Kietlinski to confirm accuracy of calculation.* | 2.90 | $600.00 | $1,740.00 |
| 7/22/2020 | Paul Huygens | Business Analysis / Operations<br>*Attended follow up phone call with S. Kietlinski to discuss expert report.* | 0.30 | $960.00 | $288.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed supplemental TPG presentation.* | 0.40 | $750.00 | $300.00 |
| 7/22/2020 | Walter Bowser | Business Analysis / Operations<br>*Discuss findings of VIP files review with O. Young.* | 0.70 | $585.00 | $409.50 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Began layout of potential output of comps table.* | 2.70 | $510.00 | $1,377.00 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Follow up correspondence with S. Kietlinski and W. Bowser re: hot documents.* | 0.10 | $510.00 | $51.00 |
| 7/22/2020 | Shane Payne | Business Analysis / Operations<br>*Created data table to compare exit fee facilities.* | 2.00 | $490.00 | $980.00 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Payne re: revised scope of expert report assignment.* | 0.50 | $510.00 | $255.00 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Payne re: exit facility fee output.* | 0.40 | $510.00 | $204.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with internal team re: additional diligence.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Daniel Radi | Business Analysis / Operations<br>*Searched through Everlaw files for projections.* | 2.90 | $330.00 | $957.00 |
| 7/22/2020 | Walter Bowser | Business Analysis / Operations | 1.90 | $585.00 | $1,111.50 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Review Excel models in hot docs from T. Flanagan, prepare summary of findings.* | | | |
| 7/22/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed definitions in amended term loan agreement.* | 0.80 | $490.00 | $392.00 |
| 7/22/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review of VIP files and documenting key findings.* | 1.30 | $585.00 | $760.50 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended follow up phone call with P. Huygens to discuss expert report.* | 0.30 | $750.00 | $225.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited calculations of postpetition interest v. credit doc.* | 1.30 | $750.00 | $975.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed update re: DIP-to-Exit fee comparables analysis.* | 0.70 | $750.00 | $525.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Cho notes to DIP-to-Exit fee.* | 0.20 | $750.00 | $150.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: postpetition interest calculations.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Walter Bowser | Business Analysis / Operations<br>*Review emails in hot discovery files from T. Flanagan.* | 0.90 | $585.00 | $526.50 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: hot documents.* | 0.10 | $510.00 | $51.00 |
| 7/22/2020 | Shane Payne | Business Analysis / Operations<br>*Call with H. Foard re: revised scope of expert report assignment.* | 0.50 | $490.00 | $245.00 |
| 7/22/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file FCF with Refi scenario.* | 0.30 | $450.00 | $135.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Huygens re: waterfall model.* | 0.20 | $750.00 | $150.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with P. Huygens and S. Cho to discuss fee app process and timing.* | 0.50 | $750.00 | $375.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/22/2020 | Walter Bowser | Business Analysis / Operations<br>*Start review of hot-rated files from T.Flanagan, prepare summaries of files.* | 2.40 | $585.00 | $1,404.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser re: escalated document analysis.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began developing assumption slides pertaining to Expert Report.* | 1.90 | $750.00 | $1,425.00 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski and W. Bowser re: hot documents.* | 0.10 | $510.00 | $51.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: expert report audit.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to P. Navid re: waterfall model audit.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed W. Bowser summary update.* | 0.20 | $750.00 | $150.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with P. Huygens re: waterfall model.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: Exit Financing Fee comparables analysis.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file related to cash flow projections.* | 0.40 | $450.00 | $180.00 |
| 7/22/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file proforma financials.* | 0.60 | $450.00 | $270.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: excel files for report.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file FCF projections.* | 0.60 | $450.00 | $270.00 |
| 7/22/2020 | Shane Payne | Business Analysis / Operations<br>*Call with H. Foard re: exit facility fee output.* | 0.40 | $490.00 | $196.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss outstanding matters.* | 0.20 | $750.00 | $150.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed borrowing base update.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed draft waterfall report of S. Kietlinski.* | 2.10 | $510.00 | $1,071.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser re: additional guidance re: document analysis.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file adjusted EBITDA calculations.* | 0.20 | $450.00 | $90.00 |
| 7/22/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file international model.* | 0.70 | $450.00 | $315.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: additional hot docs.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended third phone call with S. Cho to discuss outstanding matters.* | 0.20 | $750.00 | $150.00 |
| 7/22/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file historical financial model.* | 0.50 | $450.00 | $225.00 |
| 7/22/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (15,350-15,580).* | 1.60 | $410.00 | $656.00 |
| 7/22/2020 | Harry Foard | Committee Activities<br>*Attended weekly Committee conference call.* | 1.10 | $510.00 | $561.00 |
| 7/22/2020 | Sanjuro Kietlinski | Committee Activities<br>*Participated in UCC call.* | 1.10 | $750.00 | $825.00 |
| 7/22/2020 | Shane Payne | Committee Activities<br>*Attended weekly Committee conference call.* | 1.10 | $490.00 | $539.00 |
| 7/22/2020 | Paul Huygens | Fee / Employment Applications<br>*Call with S. Kietlinski (0.1) and loop in S. Cho (0.4) to discuss fee app process, and case timing.* | 0.50 | $960.00 | $480.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/22/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with P. Huygens and D. Dachelet re: June fee app.* | 0.10 | $750.00 | $75.00 |
| 7/22/2020 | David Dachelet | Fee / Employment Applications<br>*Correspondence with Province team re: UST fee inquiries.* | 0.20 | $730.00 | $146.00 |
| 7/22/2020 | Harry Foard | Litigation<br>*Downloaded VIP files from Everlaw shared by T. Flanagan.* | 1.20 | $510.00 | $612.00 |
| 7/22/2020 | Paul Navid | Plan and Disclosure Statement<br>*Finalized review of waterfall and sent correspondence with team on checks.* | 0.90 | $600.00 | $540.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated diligence request list.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Harry Foard | Business Analysis / Operations<br>*Attended weekly update call with Alix Partners team.* | 0.20 | $510.00 | $102.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with W. Bowser re: document analysis.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Made changes to draft expert Report based on notes from H. Foard.* | 1.10 | $750.00 | $825.00 |
| 7/23/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw case file review (15,580-15,830).* | 1.80 | $410.00 | $738.00 |
| 7/23/2020 | Shane Payne | Business Analysis / Operations<br>*Consolidated outstanding diligence requests for Alix into tracker.* | 1.60 | $490.00 | $784.00 |
| 7/23/2020 | Walter Bowser | Business Analysis / Operations<br>*Finalize chart of discovery report, summarize findings and send to S. Kietlinski.* | 0.70 | $585.00 | $409.50 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed BoA IPO presentation.* | 1.20 | $750.00 | $900.00 |
| 7/23/2020 | Shane Payne | Business Analysis / Operations<br>*Edited corporate structure output for Pachulski.* | 0.40 | $490.00 | $196.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Updating VIP file tracker with notes from analysis.* | 0.40 | $450.00 | $180.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                                          Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of McKinsey excel model.* | 0.40 | $450.00 | $180.00 |
| 7/23/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed capital structures of exit facility comp set.* | 2.60 | $490.00 | $1,274.00 |
| 7/23/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue research of discovery files for reports by third parties, summarize estimates on chart.* | 3.60 | $585.00 | $2,106.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file Ocean Tomo IP presentation.* | 1.20 | $450.00 | $540.00 |
| 7/23/2020 | Harry Foard | Business Analysis / Operations<br>*Notes sources of exit facility interest rates and spread in Excel.* | 0.90 | $510.00 | $459.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed March LRP file.* | 0.50 | $750.00 | $375.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed sections of the 2020 audit committee presentations.* | 0.90 | $750.00 | $675.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP LRP.* | 0.40 | $450.00 | $180.00 |
| 7/23/2020 | Shane Payne | Business Analysis / Operations<br>*Final review to confirm accuracy of waterfall expert report presentation.* | 2.90 | $490.00 | $1,421.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: exit fee comparables.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Shane Payne | Business Analysis / Operations<br>*Attended weekly call with Alix.* | 0.20 | $490.00 | $98.00 |
| 7/23/2020 | Harry Foard | Business Analysis / Operations<br>*Continued investigating interest rates for exit facility comps.* | 2.10 | $510.00 | $1,071.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Corresponded with Province team over status of VIP review.* | 0.30 | $450.00 | $135.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP lender presentation.* | 0.60 | $450.00 | $270.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/23/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed question responses provided by S. Kietlinski re: waterfall.* | 0.20 | $510.00 | $102.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted summary structure of analysis for W. Bowser.* | 0.20 | $750.00 | $150.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted answers to H. Foard comments to draft expert report.* | 0.60 | $750.00 | $450.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: waterfall model.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed 1/30/2020 restructuring proposal.* | 0.50 | $750.00 | $375.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP EBITDA+LIQ document.* | 0.70 | $450.00 | $315.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of McKinsey financial model.* | 0.30 | $450.00 | $135.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file lender presentations.* | 0.20 | $450.00 | $90.00 |
| 7/23/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Reviewed files in Everlaw for the Data Room Project. Rows 17,501 to 18,000.* | 3.00 | $345.00 | $1,035.00 |
| 7/23/2020 | Harry Foard | Business Analysis / Operations<br>*Began investigating interest rates for exit facility comps.* | 1.90 | $510.00 | $969.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed P. Navid comments to waterfall model.* | 0.30 | $750.00 | $225.00 |
| 7/23/2020 | Harry Foard | Business Analysis / Operations<br>*Conducted research re: equity components of financings comps.* | 2.40 | $510.00 | $1,224.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed LRP history summary file.* | 0.30 | $750.00 | $225.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed February 2020 Board Presentation.* | 0.70 | $750.00 | $525.00 |

# **Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## **J Crew - FA**

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/23/2020 | Shane Payne | Business Analysis / Operations<br>*Located VIP diligence files for Pachulski.* | 0.80 | $490.00 | $392.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: lease guarantees.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Daniel Radi | Business Analysis / Operations<br>*Attended weekly update call with Alix Partners team.* | 0.20 | $330.00 | $66.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued developing assumption slides pertaining to Expert Report.* | 1.60 | $750.00 | $1,200.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss various outstanding matters.* | 0.30 | $750.00 | $225.00 |
| 7/23/2020 | Paul Huygens | Business Analysis / Operations<br>*Review draft expert report (1.0) and call with S. Kietlinski to go through comments (0.3).* | 1.30 | $960.00 | $1,248.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: additional diligence items.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began creating exhibits for the Expert Report.* | 0.80 | $750.00 | $600.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Alix re: allocation of GUC claims.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Huygens re: draft expert report.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: Lazard IPCo Note treatment.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Walter Bowser | Business Analysis / Operations<br>*Research discovery production for historical financial information.* | 2.80 | $585.00 | $1,638.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional development of general assumptions slides in Expert Report.* | 1.30 | $750.00 | $975.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Edited draft Expert Report based on S. Payne comments.* | 0.80 | $750.00 | $600.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended follow up phone call with S. Cho to discuss various outstanding matters.* | 0.30 | $750.00 | $225.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Call with P. Huygens to go through comments.* | 0.30 | $750.00 | $225.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of proforma interest information.* | 0.60 | $450.00 | $270.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with W. Bowser re: formal document analysis report.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with T. Flanagan to discuss expert report.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed lease data from master real estate file.* | 0.80 | $490.00 | $392.00 |
| 7/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Joseph re: various matters.* | 0.10 | $750.00 | $75.00 |
| 7/23/2020 | Harry Foard | Business Analysis / Operations<br>*Continued review of waterfall drafted by S. Kietlinski (0.5) and provided comments to S. Kietlinski re: same (0.1).* | 0.60 | $510.00 | $306.00 |
| 7/23/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file 2017-2021 budget.* | 0.70 | $450.00 | $315.00 |
| 7/23/2020 | Shane Payne | Court Hearings<br>*Attended Omnibus Hearing for Private Sale.* | 0.20 | $490.00 | $98.00 |
| 7/23/2020 | Harry Foard | Litigation<br>*Corresponded with S. Payne re: file request of T. Flanagan.* | 0.10 | $510.00 | $51.00 |
| 7/23/2020 | Harry Foard | Litigation<br>*Searched internal drive for file requested by T. Flanagan.* | 0.70 | $510.00 | $357.00 |
| 7/24/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Kietlinski and S. Payne re: exit facility comp methodology.* | 0.40 | $510.00 | $204.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations | 0.40 | $450.00 | $180.00 |

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analysis of VIP file 5-year plan.* | | | |
| 7/24/2020 | Oren Young | Business Analysis / Operations *Analysis of VIP file LRP assumption and Model.* | 0.50 | $450.00 | $225.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations *Analysis of VIP file investment banker summary.* | 0.40 | $450.00 | $180.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Drafted Scope of Analysis Slides pertaining to Expert Report.* | 1.20 | $750.00 | $900.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Follow up correspondence with S. Cho re: lease guarantees and recoveries.* | 0.10 | $750.00 | $75.00 |
| 7/24/2020 | Walter Bowser | Business Analysis / Operations *Status call with O. Young re: VIP file review.* | 0.40 | $585.00 | $234.00 |
| 7/24/2020 | Harry Foard | Business Analysis / Operations *Call with S. Payne re: exit facility presentation status.* | 0.50 | $510.00 | $255.00 |
| 7/24/2020 | Derrek Drozdyk | Business Analysis / Operations *Everlaw Case File Review (15,830-16,100).* | 2.20 | $410.00 | $902.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Additional correspondences with T. Flanagan re: LRP history through time.* | 0.20 | $750.00 | $150.00 |
| 7/24/2020 | Shane Payne | Business Analysis / Operations *Call with H. Foard re: exit facility presentation status.* | 0.50 | $490.00 | $245.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Reviewed W. Bowser preliminary analysis (1.0); followed up with additional notes and comments (0.3).* | 1.30 | $750.00 | $975.00 |
| 7/24/2020 | Harry Foard | Business Analysis / Operations *Continued building internal deck of sourcing of exit comps.* | 1.30 | $510.00 | $663.00 |
| 7/24/2020 | Walter Bowser | Business Analysis / Operations *Call with H. Foard, O. Young, and S. Payne re: VIP file review progress.* | 0.60 | $585.00 | $351.00 |
| 7/24/2020 | Colleen Flansaas | Business Analysis / Operations | 3.00 | $345.00 | $1,035.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

Page 81 of 118

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed files in Everlaw for the Data Room Project. Rows 18,000 to 18,694.* | | | |
| 7/24/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw Case File Review (16,400-16,700).* | 2.10 | $410.00 | $861.00 |
| 7/24/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review of VIP folder documents and prepare summaries of key findings.* | 1.30 | $585.00 | $760.50 |
| 7/24/2020 | Oren Young | Business Analysis / Operations<br>*Corresponded with W. Bowser re: long range projections.* | 0.40 | $450.00 | $180.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Made modifications to historical LRP analysis.* | 0.70 | $750.00 | $525.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed historical EBITDA by channel, by brand.* | 0.40 | $450.00 | $180.00 |
| 7/24/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued working on the DS vs External P&L variance analysis.* | 2.70 | $330.00 | $891.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Numerous follow up correspondences with D. Radi re: modifications to LRP analysis.* | 0.20 | $750.00 | $150.00 |
| 7/24/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued Everlaw file search for key projections.* | 2.90 | $330.00 | $957.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations<br>*Continued analysis of brand EBITDA.* | 0.30 | $450.00 | $135.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne and H. Foard re: exit fee comparables.* | 0.10 | $750.00 | $75.00 |
| 7/24/2020 | Shane Payne | Business Analysis / Operations<br>*Read summaries of VIP files completed to date.* | 0.60 | $490.00 | $294.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.40 | $750.00 | $300.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Attended phone call with S. Payne and H. Foard re: exit facility comp methodology.* | | | |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: lease guarantees.* | 0.10 | $750.00 | $75.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with H. Foard to discuss expert report.* | 0.20 | $750.00 | $150.00 |
| 7/24/2020 | Harry Foard | Business Analysis / Operations<br>*Began building internal deck of sourcing of exit comps.* | 2.70 | $510.00 | $1,377.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed February 5, 2020, segment LRPs.* | 1.60 | $750.00 | $1,200.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed ASC analysis.* | 1.20 | $450.00 | $540.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: certain documents considered for draft expert report.* | 0.10 | $750.00 | $75.00 |
| 7/24/2020 | Walter Bowser | Business Analysis / Operations<br>*Review and send Project Liberty file to S. Kietlinski with comments.* | 0.30 | $585.00 | $175.50 |
| 7/24/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review of VIP files and prepare summaries of same.* | 3.40 | $585.00 | $1,989.00 |
| 7/24/2020 | Shane Payne | Business Analysis / Operations<br>*Finished review of restructuring support agreement language for peers.* | 2.60 | $490.00 | $1,274.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began developing Methodology Slides of Expert Report.* | 2.20 | $750.00 | $1,650.00 |
| 7/24/2020 | Harry Foard | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss expert report.* | 0.20 | $510.00 | $102.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed 16-20 LRP budget analysis.* | 0.30 | $450.00 | $135.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed outstanding diligence requests (0.1); followed up with S. Payne re: same (0.1)* | 0.20 | $750.00 | $150.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/24/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed Goldman Madewell presentation.* | 0.60 | $450.00 | $270.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: historical LRP analysis summary.* | 0.10 | $750.00 | $75.00 |
| 7/24/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted language for slide deck re: exit facility comps.* | 2.60 | $510.00 | $1,326.00 |
| 7/24/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski and H. Foard re: exit facility comp methodology.* | 0.40 | $490.00 | $196.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser re: certain board presentation.* | 0.30 | $750.00 | $225.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed lease guarantees file.* | 0.40 | $750.00 | $300.00 |
| 7/24/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Payne, O. Young, and W. Bowser re: VIP file review progress.* | 0.60 | $510.00 | $306.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with D. Radi re: February 5, 2020, segment LRPs.* | 0.20 | $750.00 | $150.00 |
| 7/24/2020 | Daniel Radi | Business Analysis / Operations<br>*Began working on the financial projections overlay analysis.* | 3.00 | $330.00 | $990.00 |
| 7/24/2020 | Shane Payne | Business Analysis / Operations<br>*Created output to summarize key data points and characteristics of each exit facility.* | 1.40 | $490.00 | $686.00 |
| 7/24/2020 | Shane Payne | Business Analysis / Operations<br>*Established methodology to do determine inclusion within comp set.* | 0.70 | $490.00 | $343.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed Investment Bank Discussion materials.* | 0.50 | $450.00 | $225.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file LRP 17-20.* | 0.40 | $450.00 | $180.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Corresponded with S. Payne and H. Foard re: Documents Considered section of draft Expert Report.* | | | |
| 7/24/2020 | Shane Payne | Business Analysis / Operations <br> *Analyzed valuation data for equity allocation within peer exit facilities.* | 3.00 | $490.00 | $1,470.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations <br> *Reviewed trademark valuation.* | 0.90 | $450.00 | $405.00 |
| 7/24/2020 | Harry Foard | Business Analysis / Operations <br> *Reviewed D&P trade name file shared by W. Bowser.* | 0.30 | $510.00 | $153.00 |
| 7/24/2020 | Shane Payne | Business Analysis / Operations <br> *Call with H. Foard, O. Young, and W. Bowser re: VIP file review progress.* | 0.60 | $490.00 | $294.00 |
| 7/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations <br> *Continued developing Methodology Slides of Expert Report.* | 2.10 | $750.00 | $1,575.00 |
| 7/24/2020 | Oren Young | Business Analysis / Operations <br> *Call with H Foard, S Payne, and W Bowser re: VIP file review progress.* | 0.60 | $450.00 | $270.00 |
| 7/24/2020 | Derrek Drozdyk | Business Analysis / Operations <br> *Everlaw Case File Review (16,100-16,400).* | 1.70 | $410.00 | $697.00 |
| 7/24/2020 | Beth Robinson | Fee / Employment Applications <br> *Begin drafting June fee app.* | 2.20 | $185.00 | $407.00 |
| 7/24/2020 | Sanjuro Kietlinski | Fee / Employment Applications <br> *Followed up with D. Dachelet re: June fee app.* | 0.10 | $750.00 | $75.00 |
| 7/24/2020 | Harry Foard | Litigation <br> *Corresponded with T. Flanagan re: D&P file.* | 0.10 | $510.00 | $51.00 |
| 7/24/2020 | Oren Young | Litigation <br> *Call with W. Bowser on file review status.* | 0.40 | $450.00 | $180.00 |
| 7/24/2020 | Daniel Radi | Litigation <br> *Continued Everlaw search and analysis.* | 2.40 | $330.00 | $792.00 |
| 7/24/2020 | Harry Foard | Litigation <br> *Corresponded with S. Payne re: D&P file.* | 0.10 | $510.00 | $51.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                         Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/24/2020 | Shane Payne | Plan and Disclosure Statement<br>*Audited and amended variance analysis of various long-range projections.* | 1.70 | $490.00 | $833.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne and H. Foard re: documents considered for draft expert report.* | 0.10 | $750.00 | $75.00 |
| 7/25/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: VIP document review files.* | 0.10 | $510.00 | $51.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with D. Radi re: additional changes to LRP report.* | 0.10 | $750.00 | $75.00 |
| 7/25/2020 | Harry Foard | Business Analysis / Operations<br>*Performed finishing touches internal deck on exit financing sourcing.* | 2.30 | $510.00 | $1,173.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed other sections of the Expert Report.* | 1.70 | $750.00 | $1,275.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: LRP projections.* | 0.10 | $750.00 | $75.00 |
| 7/25/2020 | Shane Payne | Business Analysis / Operations<br>*Aggregated material waterfall updates that were provided directly from Alix.* | 0.40 | $490.00 | $196.00 |
| 7/25/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: exit financing comp methodology.* | 0.10 | $510.00 | $51.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed J. Crew DIP to Exit facilities comparables analysis.* | 1.40 | $750.00 | $1,050.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated LRP presentation for distribution to PSZJ.* | 0.30 | $750.00 | $225.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed and incorporated additional source info for expert report from S. Payne.* | 0.40 | $750.00 | $300.00 |
| 7/25/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed projection variance analysis output.* | 0.40 | $490.00 | $196.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed Summary Waterfall section of Expert Report.* | 2.60 | $750.00 | $1,950.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                            Managed By: Sanjuro Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began developing Summary of Conclusion slides for Expert Report.* | 1.60 | $750.00 | $1,200.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed waterfall walkthrough section of expert report.* | 2.80 | $750.00 | $2,100.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed summary exhibits for expert report.* | 0.60 | $750.00 | $450.00 |
| 7/25/2020 | Shane Payne | Business Analysis / Operations<br>*Finished review of restructuring support agreement language for peers.* | 1.50 | $490.00 | $735.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne memo re: info for expert report.* | 0.30 | $750.00 | $225.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with D. Radi re: LRP report.* | 0.10 | $750.00 | $75.00 |
| 7/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with PSZJ team re: next draft of Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/25/2020 | Harry Foard | Business Analysis / Operations<br>*Continued building internal deck of sourcing of exit comps.* | 2.20 | $510.00 | $1,122.00 |
| 7/25/2020 | Shane Payne | Business Analysis / Operations<br>*Provided source materials for S. Kietlinski request.* | 0.30 | $490.00 | $147.00 |
| 7/25/2020 | Harry Foard | Business Analysis / Operations<br>*Began building internal deck of sourcing of exit comps.* | 2.70 | $510.00 | $1,377.00 |
| 7/26/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple correspondence with S. Payne and D. Drozdyk re: waterfall call.* | 0.20 | $510.00 | $102.00 |
| 7/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed March 2020 PJT Ad Hoc Presentation.* | 0.40 | $750.00 | $300.00 |
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed Goldman cap structure presentation.* | 0.50 | $450.00 | $225.00 |
| 7/26/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with Pachulski re: comprehensive review of waterfall expert report.* | 1.80 | $410.00 | $738.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional presentations from March 2020.* | 1.10 | $750.00 | $825.00 |
| 7/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed draft DIP-to-Exit facility comparables presentation.* | 2.60 | $750.00 | $1,950.00 |
| 7/26/2020 | Shane Payne | Business Analysis / Operations<br>*Call with Pachulski re: comprehensive review of waterfall expert report.* | 1.80 | $490.00 | $882.00 |
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed updates to historical P&Ls.* | 0.40 | $450.00 | $180.00 |
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of BOD reforecast.* | 0.70 | $450.00 | $315.00 |
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file 2016-2017 related to cash flow projections.* | 0.40 | $450.00 | $180.00 |
| 7/26/2020 | Harry Foard | Business Analysis / Operations<br>*Call with Pachulski re: comprehensive review of waterfall expert report.* | 1.80 | $510.00 | $918.00 |
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed Madewell FMV updates.* | 0.40 | $450.00 | $180.00 |
| 7/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Led call with PSZJ re: comprehensive review of waterfall expert report.* | 1.80 | $750.00 | $1,350.00 |
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed FP&A trend from VIP presentation.* | 0.30 | $450.00 | $135.00 |
| 7/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed March 2020 Monet presentation.* | 0.80 | $750.00 | $600.00 |
| 7/26/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review of VIP files and prepare summaries.* | 2.20 | $585.00 | $1,287.00 |
| 7/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: trade claimants.* | 0.10 | $750.00 | $75.00 |
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file valuation.* | 0.60 | $450.00 | $270.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                                              Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file FP&A Analysis.* | 0.30 | $450.00 | $135.00 |
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file Chino holdings cash FBAR.* | 0.30 | $450.00 | $135.00 |
| 7/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finalized certain section of expert report for distribution and review with PSZJ.* | 1.30 | $750.00 | $975.00 |
| 7/26/2020 | Shane Payne | Business Analysis / Operations<br>*Consolidated notes and changes requested on call.* | 0.80 | $490.00 | $392.00 |
| 7/26/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file FP&A consolidated external.* | 0.60 | $450.00 | $270.00 |
| 7/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed Feb 27, 2020 Board Minutes Materials presentation.* | 1.90 | $750.00 | $1,425.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited IPCo intercompany note build analysis.* | 0.90 | $750.00 | $675.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed file re: EBITDA by channel w/overhead allocation.* | 0.70 | $750.00 | $525.00 |
| 7/27/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: P&L variance analysis.* | 0.20 | $490.00 | $98.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed sales composition by brand.* | 0.30 | $450.00 | $135.00 |
| 7/27/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: P&L variance analysis* | 0.20 | $410.00 | $82.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Located and organized historical P&L files.* | 2.40 | $510.00 | $1,224.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began drafting Analysis Section of the Expert Report.* | 2.80 | $750.00 | $2,100.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed CAP structure MOR revised.* | 0.30 | $450.00 | $135.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                     Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Huygens re: global case updates.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed historical borrowing certificates.* | 0.60 | $450.00 | $270.00 |
| 7/27/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed historical profitability trends by segment.* | 0.80 | $490.00 | $392.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi re: VIP files.* | 0.10 | $510.00 | $51.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Made modifications to Assumptions slides of Report per PSZJ comments.* | 1.90 | $750.00 | $1,425.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed historical Madewell assumptions.* | 0.40 | $450.00 | $180.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of 2016 compliance certificates.* | 0.80 | $450.00 | $360.00 |
| 7/27/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Everlaw file data review (16,700-17,000).* | 2.30 | $410.00 | $943.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed projection target summaries.* | 0.20 | $450.00 | $90.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with O. Young and W. Bowser re: additional document analyses.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: March 2020 Board Presentation.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: high priority diligence updates.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: updates to inventory values.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Exchanged multiple additional follow up emails with S. Payne and D. Radi re: EBITDA allocation.* | 0.20 | $750.00 | $150.00 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                           Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Haskins re: financial workstream update.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed internal store sale report.* | 0.40 | $450.00 | $180.00 |
| 7/27/2020 | Shane Payne | Business Analysis / Operations<br>*Compared projected inventory and receivables balances to borrowing base schedule.* | 0.70 | $490.00 | $343.00 |
| 7/27/2020 | Walter Bowser | Business Analysis / Operations<br>*Correspond with S. Payne about highest EBITDA model found, search notes, and respond with findings.* | 0.70 | $585.00 | $409.50 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed FP&A of consolidated external P&L.* | 0.40 | $450.00 | $180.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: March presentation with GUC unimpaired.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with H. Foard re: monthly P&L assignment.* | 0.10 | $490.00 | $49.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Board presentation from March 2020 re: GUC treatment.* | 0.40 | $750.00 | $300.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: P&L comparison workstream.* | 0.10 | $510.00 | $51.00 |
| 7/27/2020 | Daniel Radi | Business Analysis / Operations<br>*Searched Everlaw for 2019-2020 LRPs.* | 2.60 | $330.00 | $858.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser and O. Young re: additional materials to incorporate into analysis.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed CAP structure MOR.* | 0.30 | $450.00 | $135.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with P. Huygens to discuss status of expert report.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Shane Payne | Business Analysis / Operations | 0.10 | $490.00 | $49.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with H. Foard re: remaining items on exit facility analysis.* | | | |
| 7/27/2020 | Shane Payne | Business Analysis / Operations | 1.10 | $490.00 | $539.00 |
| | | *Updated consolidated diligence tracker to reflect materials received, outstanding items, and new requests.* | | | |
| 7/27/2020 | Oren Young | Business Analysis / Operations | 0.50 | $450.00 | $225.00 |
| | | *Analysis of VIP file consolidated external bridge.* | | | |
| 7/27/2020 | Oren Young | Business Analysis / Operations | 0.80 | $450.00 | $360.00 |
| | | *Analysis of Goldman Sachs credit research.* | | | |
| 7/27/2020 | Walter Bowser | Business Analysis / Operations | 1.60 | $585.00 | $936.00 |
| | | *Continue review of PSZJ diligence files in 7.20 folder from T. Flanagan, prepare summaries of findings.* | | | |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Payne and D. Radi re: channel EBITDA breakdown.* | | | |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Cho and T. Flanagan re: newly proposed Expert Report Structure.* | | | |
| 7/27/2020 | Oren Young | Business Analysis / Operations | 0.50 | $450.00 | $225.00 |
| | | *Analysis of historical KPI targets/results.* | | | |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with W. Bowser re: Feb 27th Minutes Presentation.* | | | |
| 7/27/2020 | Daniel Radi | Business Analysis / Operations | 3.00 | $330.00 | $990.00 |
| | | *Reviewed key flagged Everlaw files.* | | | |
| 7/27/2020 | Oren Young | Business Analysis / Operations | 1.10 | $450.00 | $495.00 |
| | | *Analysis of audit committee meeting November 2016.* | | | |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded internally re: OTC agreements.* | | | |
| 7/27/2020 | Harry Foard | Business Analysis / Operations | 2.20 | $510.00 | $1,122.00 |
| | | *Analyzed FY2017 budget analysis and corresponded with team re: same.* | | | |
| 7/27/2020 | Derrek Drozdyk | Business Analysis / Operations | 0.70 | $410.00 | $287.00 |
| | | *Began review of S. Kietlinski Expert Opinion analysis review and provide feedback re: same.* | | | |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                                  Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: March presentation with GUC unimpaired.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: IPCo intercompany note build analysis.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued review of S. Kietlinski Expert Opinion analysis review and provide feedback re: same.* | 1.30 | $410.00 | $533.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file internal to external historical financials.* | 0.30 | $450.00 | $135.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional development of the Analysis Section of the Expert Report.* | 2.50 | $750.00 | $1,875.00 |
| 7/27/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: status of workstreams.* | 0.10 | $490.00 | $49.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: expert report comments.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Drozdyk re: P&L comparison workstream.* | 0.10 | $510.00 | $51.00 |
| 7/27/2020 | Walter Bowser | Business Analysis / Operations<br>*Read and respond to multiple emails with internal team re: diligence review.* | 0.40 | $585.00 | $234.00 |
| 7/27/2020 | Walter Bowser | Business Analysis / Operations<br>*Review draft of Province report.* | 0.50 | $585.00 | $292.50 |
| 7/27/2020 | Paul Huygens | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss status of expert report.* | 0.10 | $960.00 | $96.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Began review of historical P&L files.* | 1.70 | $510.00 | $867.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of 2016 LRP file (Lazard).* | 0.70 | $450.00 | $315.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with P. Huygens re: case updates.* | | | |
| 7/27/2020 | Walter Bowser | Business Analysis / Operations<br>*Began review of PSZJ diligence files in 7.20 folder from T. Flanagan, prepare summaries of findings.* | 2.30 | $585.00 | $1,345.50 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Review and respond to S. Kietlinski email re: ad hoc proposal.* | 0.30 | $450.00 | $135.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: DS projections v. prior LRP projections.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: monthly economic comparison to LY.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed internal store report MOR.* | 0.30 | $450.00 | $135.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed updated BBC info.* | 0.30 | $450.00 | $135.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed certain notes from T. Flanagan.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: P&L comparison workstream.* | 0.10 | $510.00 | $51.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Continued review of historical P&L files.* | 1.90 | $510.00 | $969.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analyze September 2016 MOR.* | 0.60 | $450.00 | $270.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: limitation.* | 0.10 | $510.00 | $51.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed 2017 P&L budget.* | 0.20 | $450.00 | $90.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file external P&L.* | 0.40 | $450.00 | $180.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations | 0.40 | $450.00 | $180.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                               Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed budgeting framework document.* | | | |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan and S. Cho re: redlines to Analysis Section.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed presentation from Lazard re: unimpaired GUCs.* | 0.40 | $510.00 | $204.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed historical cash flow projections.* | 0.40 | $450.00 | $180.00 |
| 7/27/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued working on the DS vs External P&L variance analysis.* | 2.80 | $330.00 | $924.00 |
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued drafting Analysis Section of the Expert Report.* | 2.10 | $750.00 | $1,575.00 |
| 7/27/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed historical flow of funds between IPCo and other entities.* | 1.90 | $490.00 | $931.00 |
| 7/27/2020 | Walter Bowser | Business Analysis / Operations<br>*Additional review of PSZJ diligence files in 7.20 folder from T. Flanagan, prepare summaries of findings.* | 0.80 | $585.00 | $468.00 |
| 7/27/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed updated critical date calendar.* | 0.60 | $490.00 | $294.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file Quarterly Operating Report.* | 0.40 | $450.00 | $180.00 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Payne re: remaining items on exit facility analysis.* | 0.10 | $510.00 | $51.00 |
| 7/27/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file YTD summary for International Stores.* | 0.40 | $450.00 | $180.00 |
| 7/27/2020 | Walter Bowser | Business Analysis / Operations<br>*Finish review of PSZJ diligence files in 7.20 folder from T. Flanagan, prepare summaries of findings.* | 2.70 | $585.00 | $1,579.50 |
| 7/27/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed license fee schedule from S. Payne.* | 0.20 | $510.00 | $102.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Cho comments to the draft expert report and incorporated edits.* | 0.30 | $750.00 | $225.00 |
| 7/27/2020 | Shane Payne | Business Analysis / Operations<br>*Searched for relevant files in the data room to support waterfall analysis assumptions.* | 1.00 | $490.00 | $490.00 |
| 7/27/2020 | Daniel Radi | Committee Activities<br>*Worked on the Projections Overlay for UCC presentation.* | 2.70 | $330.00 | $891.00 |
| 7/27/2020 | Daniel Radi | Committee Activities<br>*Drafted key filings analysis for summary update.* | 0.70 | $330.00 | $231.00 |
| 7/27/2020 | David Dachelet | Fee / Employment Applications<br>*Review and revise fee application exhibit.* | 0.50 | $730.00 | $365.00 |
| 7/27/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson and D. Dachelet re: June fee application.* | 0.10 | $750.00 | $75.00 |
| 7/27/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with T. Cowan and L. Lukehart re: Exit ABL Facility.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*J. Crew historical financial organizing and excel data populating.* | 2.10 | $410.00 | $861.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: scrub of working draft of expert report.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued developing Expert Report Analysis.* | 1.00 | $750.00 | $750.00 |
| 7/28/2020 | Walter Bowser | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski re: discovery deliverables.* | 0.10 | $585.00 | $58.50 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Made modifications to Expert Report.* | 1.80 | $750.00 | $1,350.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed documents related to PIK notes term loan.* | 0.40 | $450.00 | $180.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 2.30 | $750.00 | $1,725.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**

Managed By: Sanjuro  Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Edited Waterfall Analysis for Expert Report.* | | | |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: exhibits for Analysis section of the Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: additional changes to Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Walter Bowser | Business Analysis / Operations<br>*Status call with O. Young re: VIP file review.* | 0.20 | $585.00 | $117.00 |
| 7/28/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*J. Crew historical financial research.* | 0.80 | $410.00 | $328.00 |
| 7/28/2020 | Harry Foard | Business Analysis / Operations<br>*Developed table exhibits to supplement Expert Report.* | 2.20 | $510.00 | $1,122.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed 4th DIP Budget.* | 0.70 | $750.00 | $525.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Drafted additional summary notes to VIP file analysis.* | 0.30 | $450.00 | $135.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with T. Flanagan to discuss status of expert report.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed section from 10-Q July 2016 pertaining to IP investigation.* | 0.30 | $450.00 | $135.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: exhibits for Analysis section of the Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with T. Flanagan re: updated recovery estimates.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional follow up with H. Foard re: Analysis section.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed IP ABL email VIP documents.* | 0.70 | $450.00 | $315.00 |
| 7/28/2020 | Harry Foard | Business Analysis / Operations | 1.40 | $510.00 | $714.00 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**

Managed By: Sanjuro Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Began formatting of text for expert report.* | | | |
| 7/28/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review of Madewell S-1, focus on financial disclosures.* | 2.20 | $585.00 | $1,287.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed audit committee meeting presentation slides.* | 0.30 | $450.00 | $135.00 |
| 7/28/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*J. Crew historical financial analysis.* | 2.00 | $410.00 | $820.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Developed/edited exhibits for analysis section of the Expert Report.* | 1.70 | $750.00 | $1,275.00 |
| 7/28/2020 | Walter Bowser | Business Analysis / Operations<br>*Continued review of Madewell S-1 and preparing summary of proposed reorganization transaction steps.* | 1.60 | $585.00 | $936.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of Feb 2016 Goldman discussion materials.* | 0.90 | $450.00 | $405.00 |
| 7/28/2020 | Daniel Radi | Business Analysis / Operations<br>*Developed projections overlay analysis for discovered LRPs.* | 2.90 | $330.00 | $957.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Re-drafted the Analysis per comments from T. Flanagan.* | 2.20 | $750.00 | $1,650.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Provided analysis to LRP model assumptions v2.* | 0.40 | $450.00 | $180.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed trademark security agreement for PSZJ analysis.* | 0.30 | $450.00 | $135.00 |
| 7/28/2020 | Harry Foard | Business Analysis / Operations<br>*Revised Expert Report Draft (1.2) and corresponded with S. Kietlinski re: same (0.1).* | 1.30 | $510.00 | $663.00 |
| 7/28/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued investigation of Board Presentations.* | 2.60 | $330.00 | $858.00 |
| 7/28/2020 | Walter Bowser | Business Analysis / Operations | 1.40 | $585.00 | $819.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continue review of Madewell S-1, scan remaining 700 pages of credit agreements and other contents for relevance.* | | | |
| 7/28/2020 | Colleen Flansaas | Business Analysis / Operations | 2.00 | $345.00 | $690.00 |
| | | *Reviewed files in Everlaw for the Data Room Project. Rows 18,695 to 19,000.* | | | |
| 7/28/2020 | Oren Young | Business Analysis / Operations | 0.30 | $450.00 | $135.00 |
| | | *Reviewed VIP file pertaining to financial market update.* | | | |
| 7/28/2020 | Oren Young | Business Analysis / Operations | 0.30 | $450.00 | $135.00 |
| | | *Reviewed sections of the 2015 operating report pertaining to IP investigation.* | | | |
| 7/28/2020 | Harry Foard | Business Analysis / Operations | 2.70 | $510.00 | $1,377.00 |
| | | *Began development of bridge exhibits of the Expert Report.* | | | |
| 7/28/2020 | Shane Payne | Business Analysis / Operations | 1.20 | $490.00 | $588.00 |
| | | *Reviewed historical presentations that contained projections.* | | | |
| 7/28/2020 | Walter Bowser | Business Analysis / Operations | 0.20 | $585.00 | $117.00 |
| | | *Correspond with S. Kietlinski re: report objectives and format.* | | | |
| 7/28/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $510.00 | $51.00 |
| | | *Followed up with S. Kietlinski re: Expert Report.* | | | |
| 7/28/2020 | Oren Young | Business Analysis / Operations | 0.20 | $450.00 | $90.00 |
| | | *Added to summary of VIP analysis findings.* | | | |
| 7/28/2020 | Shane Payne | Business Analysis / Operations | 0.60 | $490.00 | $294.00 |
| | | *Reviewed borrowing base schedule.* | | | |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Attended phone call with W. Bowser re: deliverables.* | | | |
| 7/28/2020 | Oren Young | Business Analysis / Operations | 0.20 | $450.00 | $90.00 |
| | | *Reviewed IP ABL email.* | | | |
| 7/28/2020 | Oren Young | Business Analysis / Operations | 0.30 | $450.00 | $135.00 |
| | | *Drafted notes related to VIP file situation assessment.* | | | |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                            Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/28/2020 | Harry Foard | Business Analysis / Operations<br>*Continued formatting of text for Expert Report.* | 0.70 | $510.00 | $357.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed intercompany analysis.* | 0.40 | $450.00 | $180.00 |
| 7/28/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Analyzed J. Crew historical financial metric Calculations and summaries.* | 2.30 | $410.00 | $943.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Provided commentary on draft S. Kietlinski Expert Report.* | 1.20 | $450.00 | $540.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: additional edits to analysis exhibits* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Daniel Radi | Business Analysis / Operations<br>*Consolidated Everlaw file tracker.* | 0.80 | $330.00 | $264.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: History Summary presentation.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed Goldman discussion material July 2016.* | 1.30 | $450.00 | $585.00 |
| 7/28/2020 | Walter Bowser | Business Analysis / Operations<br>*Start review of Madewell S-1 and preparing summary of proposed reorganization transaction steps.* | 1.80 | $585.00 | $1,053.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with W. Bowser re: History Summary presentation.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed VIP file pertaining to structure and liquidity summary.* | 0.30 | $450.00 | $135.00 |
| 7/28/2020 | Oren Young | Business Analysis / Operations<br>*Corresponding with Province team re: VIP file projections.* | 0.30 | $450.00 | $135.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: updated datapoints for Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Daniel Radi | Business Analysis / Operations | 2.80 | $330.00 | $924.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**

Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed flagged LRP files for mapping key changes.* | | | |
| 7/28/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: Expert Report.* | 0.10 | $510.00 | $51.00 |
| 7/28/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued LRP investigation.* | 3.00 | $330.00 | $990.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with T. Flanagan re: comments to Analysis section of Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/28/2020 | Harry Foard | Business Analysis / Operations<br>*Continued development of bridge exhibits of the Expert Report.* | 1.80 | $510.00 | $918.00 |
| 7/28/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Updated intercompany analysis per instruction from PSZJ.* | 1.60 | $750.00 | $1,200.00 |
| 7/28/2020 | Oren Young | Litigation<br>*Call with W. Bowser re: VIP file review.* | 0.20 | $450.00 | $90.00 |
| 7/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated dataroom (0.2); corresponded with team re: previous.* | 0.40 | $370.00 | $148.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with the team re: waterfall model.* | 0.10 | $510.00 | $51.00 |
| 7/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed executive summary of MSG expert report.* | 1.70 | $370.00 | $629.00 |
| 7/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Began review of expert report.* | 2.40 | $370.00 | $888.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Scrubbed draft Expert Report for nits (1.2); distributed draft to A. Kornfeld (0.1).* | 1.30 | $750.00 | $975.00 |
| 7/29/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*J. Crew 4th DIP Budget excel populating.* | 1.80 | $410.00 | $738.00 |
| 7/29/2020 | Shane Payne | Business Analysis / Operations | 0.70 | $490.00 | $343.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed ABL exit facility term sheet.* | | | |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file BOD Materials - Weil.* | 0.80 | $450.00 | $360.00 |
| 7/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed D. Drozdyk's variance analysis of 4th DIP budget.* | 1.30 | $370.00 | $481.00 |
| 7/29/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*J. Crew DIP Budget Variance report 4th vs 3rd.* | 1.70 | $410.00 | $697.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed Step 5 - IP assignment.* | 0.20 | $450.00 | $90.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: draft MSG Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Revised output tabs of waterfall model.* | 2.70 | $510.00 | $1,377.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of certain Madewell financial metrics.* | 0.40 | $450.00 | $180.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Continued review of collateral distribution in waterfall model.* | 2.20 | $510.00 | $1,122.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Scrubbed entity-level section of waterfall.* | 2.40 | $510.00 | $1,224.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited working version of waterfall model.* | 1.30 | $750.00 | $975.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued developing Waterfall Slides of Expert Report.* | 2.40 | $750.00 | $1,800.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with T. Flanagan to discuss changes to Expert Report.* | 0.30 | $750.00 | $225.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed equity proceeds preferred elimination structure slide in presentation.* | 0.40 | $450.00 | $180.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.30 | $750.00 | $225.00 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                             Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed Trade Name presentation.* | | | |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file IP license agreement.* | 0.20 | $450.00 | $90.00 |
| 7/29/2020 | Walter Bowser | Business Analysis / Operations<br>*Review additional reports from 2019 and 2020 received from T. Flanagan, incorporate them into the summary presentation.* | 2.70 | $585.00 | $1,579.50 |
| 7/29/2020 | Shane Payne | Business Analysis / Operations<br>*Conducted final review of waterfall expert report prior to filing.* | 3.00 | $490.00 | $1,470.00 |
| 7/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated weekly DIP variance trackers for all three previous budgets.* | 1.80 | $370.00 | $666.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: certain intercompany claims.* | 0.10 | $750.00 | $75.00 |
| 7/29/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed full version of MSG expert report.* | 2.70 | $490.00 | $1,323.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed letter to Jones Day.* | 0.20 | $450.00 | $90.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Checked intercompany matrix section of model.* | 1.80 | $510.00 | $918.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed 17-20 financial projections and actuals.* | 0.50 | $450.00 | $225.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Modified Waterfall model per PSZJ updates.* | 2.80 | $750.00 | $2,100.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Executive Summary of Draft Expert Report of MSG.* | 1.60 | $750.00 | $1,200.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file analysis of equity proceeds accretion cessation.* | 0.50 | $450.00 | $225.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Continued document review pertaining to IP transaction.* | 0.20 | $450.00 | $90.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations | 2.50 | $510.00 | $1,275.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Began review of collateral distribution in waterfall model.* | | | |
| 7/29/2020 | Daniel Radi | Business Analysis / Operations<br>*Prepared a consolidated diligence package for PSZJ related to LRP files.* | 2.40 | $330.00 | $792.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended conference call with T. Flanagan and A. Kornfeld to discuss changes to expert report.* | 1.70 | $750.00 | $1,275.00 |
| 7/29/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Multiple calls with S. Payne re: analysis needed for 4th DIP budget.* | 0.20 | $410.00 | $82.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file analysis of equity proceeds status quo.* | 0.70 | $450.00 | $315.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed Step 2 - IP assignment.* | 0.30 | $450.00 | $135.00 |
| 7/29/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*J. Crew historical YoY metric analysis .* | 2.30 | $410.00 | $943.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: Excel bridges.* | 0.10 | $510.00 | $51.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed intercompany claim impact.* | 0.60 | $750.00 | $450.00 |
| 7/29/2020 | Walter Bowser | Business Analysis / Operations<br>*Review and revise summary presentation and send to S. Kietlinski.* | 1.10 | $585.00 | $643.50 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed Step 3 - IP assignment.* | 0.30 | $450.00 | $135.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Mid-level review and analysis of VIP file step 1 IP assignment.* | 0.50 | $450.00 | $225.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated borrowing base calculations.* | 0.10 | $750.00 | $75.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed Step 4 - IP assignment.* | 0.20 | $450.00 | $90.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                      Managed By: Sanjuro  Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up to L. Caine email with additional questions.* | 0.10 | $750.00 | $75.00 |
| 7/29/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed updated consolidated data room tracker with new flagged VIP files.* | 1.20 | $490.00 | $588.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: waterfall model questions.* | 0.10 | $510.00 | $51.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: additional audits of waterfall model.* | 0.10 | $750.00 | $75.00 |
| 7/29/2020 | Shane Payne | Business Analysis / Operations<br>*Preliminary review of DIP budget variance report.* | 0.60 | $490.00 | $294.00 |
| 7/29/2020 | Paul Navid | Business Analysis / Operations<br>*Reviewed waterfall output since last review.* | 1.10 | $600.00 | $660.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted answers to certain H. Foard questions re: Expert Report.* | 0.20 | $750.00 | $150.00 |
| 7/29/2020 | Walter Bowser | Business Analysis / Operations<br>*Continued review of additional presentations from 2016 and 2017 received from T. Flanagan, incorporate them into the summary presentation.* | 0.50 | $585.00 | $292.50 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Compared LRP model assumptions August 2016 to other financials.* | 0.30 | $450.00 | $135.00 |
| 7/29/2020 | Shane Payne | Business Analysis / Operations<br>*Read MSG executive summary version of the expert report.* | 1.00 | $490.00 | $490.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed subsidiary equity flow in waterfall model.* | 0.90 | $510.00 | $459.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: waterfall model scrub.* | 0.10 | $510.00 | $51.00 |
| 7/29/2020 | RJ Haskins | Business Analysis / Operations<br>*Made changes to D. Drozdyk's cumulative variance analysis.* | 2.10 | $370.00 | $777.00 |
| 7/29/2020 | Shane Payne | Business Analysis / Operations | 0.50 | $490.00 | $245.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                      Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Performed preliminary analysis of 4th DIP budget.* |  |  |  |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Continues analysis of the 10Q pertaining to the IP transaction.* | 0.20 | $450.00 | $90.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed section of the 10Q pertaining to the IP transaction.* | 0.20 | $450.00 | $90.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with W. Bowser re: summary presentation.* | 0.10 | $750.00 | $75.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed lien officers' certificate.* | 0.30 | $450.00 | $135.00 |
| 7/29/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed comments on J. Crew DIP Budget Variance report 4th vs 3rd.* | 0.30 | $410.00 | $123.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of Madewell portfolio slides.* | 0.20 | $450.00 | $90.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed slide related to capital structure and the ABL.* | 0.30 | $450.00 | $135.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: exhibits to analysis section.* | 0.10 | $750.00 | $75.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed audit committee meeting May 2016 presentation related to IP transaction investigation.* | 0.40 | $450.00 | $180.00 |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updates to LRP Summary.* | 0.20 | $750.00 | $150.00 |
| 7/29/2020 | Harry Foard | Business Analysis / Operations<br>*Verified postpetition capital structure section of model.* | 0.70 | $510.00 | $357.00 |
| 7/29/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued search for historical Long-Range Planning presentations.* | 2.90 | $330.00 | $957.00 |
| 7/29/2020 | Shane Payne | Business Analysis / Operations<br>*Call with R. Haskins re: 4th DIP budget analysis.* | 0.10 | $490.00 | $49.00 |
| 7/29/2020 | Oren Young | Business Analysis / Operations | 0.20 | $450.00 | $90.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                        Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analysis of VIP file March 2016 Financial reporting book.* | | | |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with H. Foard re: additional changes to analysis exhibits.* | | | |
| 7/29/2020 | RJ Haskins | Business Analysis / Operations | 0.10 | $370.00 | $37.00 |
| | | *Call with S. Payne re: 4th DIP budget analysis.* | | | |
| 7/29/2020 | Shane Payne | Business Analysis / Operations | 0.20 | $490.00 | $98.00 |
| | | *Multiple calls with D. Drozdyk re: analysis needed for 4th DIP budget.* | | | |
| 7/29/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.70 | $750.00 | $1,275.00 |
| | | *Made additional changes to the Analysis section of the Expert Report.* | | | |
| 7/29/2020 | Oren Young | Business Analysis / Operations | 0.20 | $450.00 | $90.00 |
| | | *Reviewed Wells Fargo High Yield research findings.* | | | |
| 7/29/2020 | Daniel Radi | Business Analysis / Operations | 2.40 | $330.00 | $792.00 |
| | | *Continued summary analysis of LRPs.* | | | |
| 7/29/2020 | Oren Young | Business Analysis / Operations | 0.40 | $450.00 | $180.00 |
| | | *Analysis of capital structure discussion materials February 2016 related to IP transaction.* | | | |
| 7/29/2020 | Walter Bowser | Litigation | 2.50 | $585.00 | $1,462.50 |
| | | *Review trademark presentation performed by Duff & Phelps, prepare history of same.* | | | |
| 7/29/2020 | Walter Bowser | Litigation | 2.60 | $585.00 | $1,521.00 |
| | | *Began review additional VIP reports from 2016 and 2017 received from T. Flanagan, incorporate them into the summary presentation.* | | | |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with T. Flanagan re: additional language changes to the report.* | | | |
| 7/30/2020 | Oren Young | Business Analysis / Operations | 0.10 | $450.00 | $45.00 |
| | | *Reviewed term loan compliance review agreement amended.* | | | |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 2.70 | $750.00 | $2,025.00 |
| | | *Continued incorporating T. Flanagan redlines into draft Expert Report.* | | | |
| 7/30/2020 | Derrek Drozdyk | Business Analysis / Operations | 1.00 | $410.00 | $410.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed S. Kietlinski updated expert witness report.* | | | |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Incorporated commentary from S. Cho into draft expert report.* | 1.70 | $750.00 | $1,275.00 |
| 7/30/2020 | RJ Haskins | Business Analysis / Operations<br>*Discussed DIP budget variance analyses with S. Payne.* | 0.30 | $370.00 | $111.00 |
| 7/30/2020 | RJ Haskins | Business Analysis / Operations<br>*Made changes on D. Drozdyk's slide on e-commerce and retail splits.* | 0.80 | $370.00 | $296.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed PSZJ VIP file related to IP transaction.* | 0.30 | $450.00 | $135.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed term loan compliance agreement.* | 0.20 | $450.00 | $90.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file restricted PIK note holders.* | 0.30 | $450.00 | $135.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued updating all exhibits to Expert Report based on updated numbers.* | 2.70 | $750.00 | $2,025.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Continues analysis of 2019 transaction waterfall.* | 0.30 | $450.00 | $135.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed financial model CAPEX.* | 0.20 | $450.00 | $90.00 |
| 7/30/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed weekly reporting materials.* | 1.30 | $490.00 | $637.00 |
| 7/30/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: viability analysis.* | 0.10 | $510.00 | $51.00 |
| 7/30/2020 | Shane Payne | Business Analysis / Operations<br>*Audited support tabs in master recovery model.* | 2.80 | $490.00 | $1,372.00 |
| 7/30/2020 | Shane Payne | Business Analysis / Operations<br>*Drafted summary updates of Alix call for internal team.* | 0.20 | $490.00 | $98.00 |
| 7/30/2020 | Shane Payne | Business Analysis / Operations | 0.20 | $490.00 | $98.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended weekly update call with Alix.* | | | |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Incorporated H. Foard edits into draft Expert Report presentation.* | 0.40 | $750.00 | $300.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed VIP sections of Duff Phelps July presentation.* | 0.30 | $450.00 | $135.00 |
| 7/30/2020 | RJ Haskins | Business Analysis / Operations<br>*Began to set up cash flow analysis to determine covenant viability.* | 2.20 | $370.00 | $814.00 |
| 7/30/2020 | Shane Payne | Business Analysis / Operations<br>*Updated consolidated diligence tracker based on the past week's communications.* | 1.00 | $490.00 | $490.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed email cover to waterfall presentation.* | 0.10 | $450.00 | $45.00 |
| 7/30/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review of VIP files and prepare summaries of same.* | 2.70 | $585.00 | $1,579.50 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed VIP Lazard file.* | 0.10 | $450.00 | $45.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Corresponding with Province team re: VIP file review status.* | 0.20 | $450.00 | $90.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with T. Flanagan to discuss progress of Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Continued review of PSZJ VIP file related to IP transaction.* | 0.30 | $450.00 | $135.00 |
| 7/30/2020 | Walter Bowser | Business Analysis / Operations<br>*Update VIP file review tracker and send to team.* | 0.80 | $585.00 | $468.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed deferred financing cost summary.* | 0.40 | $450.00 | $180.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: corporate structure.* | 0.10 | $750.00 | $75.00 |
| 7/30/2020 | Shane Payne | Business Analysis / Operations | 1.50 | $490.00 | $735.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020

**INVOICE NO:** 91396

**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Audited entity waterfall tab within master recovery model.* | | | |
| 7/30/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted list of nits for S. Kietlinski and corresponded with S. Kietlinski re: same.* | 1.80 | $510.00 | $918.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed 2019 transaction waterfall.* | 0.30 | $450.00 | $135.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: exit viability.* | 0.10 | $750.00 | $75.00 |
| 7/30/2020 | Shane Payne | Business Analysis / Operations<br>*Shared support file with junior staff for sales analysis assignment.* | 0.20 | $490.00 | $98.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed VIP 8-k file.* | 0.20 | $450.00 | $90.00 |
| 7/30/2020 | Shane Payne | Business Analysis / Operations<br>*Discussed DIP budget variance analyses with R. Haskins.* | 0.30 | $490.00 | $147.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued incorporating T. Flanagan redlines into draft Expert Report.* | 0.90 | $750.00 | $675.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Incorporated second round of edits from T. Flanagan for draft Expert Report.* | 2.90 | $750.00 | $2,175.00 |
| 7/30/2020 | Walter Bowser | Business Analysis / Operations<br>*Additional review of VIP files and preparation of summaries.* | 0.90 | $585.00 | $526.50 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated diligence tracker.* | 0.10 | $750.00 | $75.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began incorporating T. Flanagan redlines into draft Expert Report.* | 2.00 | $750.00 | $1,500.00 |
| 7/30/2020 | Harry Foard | Business Analysis / Operations<br>*Assisted S. Kietlinski re: scrub of revised COVID deck.* | 2.70 | $510.00 | $1,377.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Analysis of VIP file PIK note holder proposal.* | 0.30 | $450.00 | $135.00 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed email cover to LRP presentation.* | 0.10 | $450.00 | $45.00 |

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                          Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/30/2020 | Harry Foard | Business Analysis / Operations<br>*Performed review of revised expert report and corresponded with S. Kietlinski re: comments.* | 2.80 | $510.00 | $1,428.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne's updates from Alix.* | 0.10 | $750.00 | $75.00 |
| 7/30/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with the team re: capital structure viability workstream.* | 0.10 | $510.00 | $51.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: waterfall audit.* | 0.10 | $750.00 | $75.00 |
| 7/30/2020 | Harry Foard | Business Analysis / Operations<br>*Followed up with S. Kietlinski re: viability analysis.* | 0.10 | $510.00 | $51.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: additional comments to the Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: summary section of Expert Report.* | 0.10 | $750.00 | $75.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with T. Flanagan re: Expert Report status update.* | 0.10 | $750.00 | $75.00 |
| 7/30/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: scrub of latest deck.* | 0.10 | $510.00 | $51.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began updating all exhibits to Expert Report based on updated numbers.* | 3.00 | $750.00 | $2,250.00 |
| 7/30/2020 | Walter Bowser | Business Analysis / Operations<br>*Review and update notes on S-1, finalize and send to S. Kietlinski.* | 3.30 | $585.00 | $1,930.50 |
| 7/30/2020 | Oren Young | Business Analysis / Operations<br>*Analyzed January 2017 financial model.* | 0.40 | $450.00 | $180.00 |
| 7/30/2020 | Shane Payne | Business Analysis / Operations<br>*Scrubbed expert report being sent to Committee.* | 2.80 | $490.00 | $1,372.00 |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.30 | $750.00 | $225.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                                    Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Attended follow up call with T. Flanagan to discuss additional edits to draft expert report.* | | | |
| 7/30/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Payne re: capital structure.* | | | |
| 7/30/2020 | Derrek Drozdyk | Committee Activities | 1.80 | $410.00 | $738.00 |
| | | *Updated COVID sales and openings UCC presentation slides.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Cho re: additional changes to expert report.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded internally re: updated store matrix.* | | | |
| 7/31/2020 | Shane Payne | Business Analysis / Operations | 1.60 | $490.00 | $784.00 |
| | | *Reviewed updated summary descriptions of selected VIP files.* | | | |
| 7/31/2020 | RJ Haskins | Business Analysis / Operations | 2.10 | $370.00 | $777.00 |
| | | *Continued to build covenant viability analysis.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $750.00 | $150.00 |
| | | *Corresponded with A. Kornfeld, T. Flanagan and S. Cho re: additional changes to the expert report.* | | | |
| 7/31/2020 | Paul Huygens | Business Analysis / Operations | 0.30 | $960.00 | $288.00 |
| | | *Attended phone call with S. Kietlinski to discuss expert report.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded internally re: Debtor expert reports.* | | | |
| 7/31/2020 | Oren Young | Business Analysis / Operations | 0.60 | $450.00 | $270.00 |
| | | *Call with Province team to discuss file review status.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.30 | $750.00 | $225.00 |
| | | *Attended phone call with P. Huygens to discuss expert report.* | | | |
| 7/31/2020 | Harry Foard | Business Analysis / Operations | 0.40 | $510.00 | $204.00 |
| | | *Attended conference call with T. Flanagan and S. Kietlinski to discuss finalization of expert report for distribution.* | | | |
| 7/31/2020 | Walter Bowser | Business Analysis / Operations | 3.20 | $585.00 | $1,872.00 |
| | | *Review and edit file summary notes.* | | | |
| 7/31/2020 | Walter Bowser | Business Analysis / Operations | 0.60 | $585.00 | $351.00 |

**Province Inc.**
2360 Corporate Circle Suite 330
Henderson, NV 89074
Tel: 702-685-5555 Fax: 702-685-5556
www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                                    Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discuss status of expert report and next steps with Province team.* | | | |
| 7/31/2020 | Oren Young | Business Analysis / Operations<br>*Corresponded with Province team on VIP files.* | 0.20 | $450.00 | $90.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Made additional changes to Expert Report per PSZJ comments.* | 1.10 | $750.00 | $825.00 |
| 7/31/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: finalizing Expert Report.* | 0.10 | $510.00 | $51.00 |
| 7/31/2020 | Shane Payne | Business Analysis / Operations<br>*Searched data room for trade agreement documents and support.* | 0.40 | $490.00 | $196.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Scrubbed/finalized Expert Report for distribution.* | 2.30 | $750.00 | $1,725.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: OTCs.* | 0.10 | $750.00 | $75.00 |
| 7/31/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed Morrison & Foerster J. Crew Trademark analysis conclusions.* | 1.50 | $410.00 | $615.00 |
| 7/31/2020 | Oren Young | Business Analysis / Operations<br>*Discuss status of expert report and next steps with Province team.* | 0.60 | $450.00 | $270.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Incorporated comments from S. Payne into expert report.* | 1.30 | $750.00 | $975.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finalized expert report for distribution.* | 0.80 | $750.00 | $600.00 |
| 7/31/2020 | Shane Payne | Business Analysis / Operations<br>*Searched data room for trade agreement documents and support.* | 0.30 | $490.00 | $147.00 |
| 7/31/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed J. Crew PSZJ Law Challenge Plea document.* | 2.30 | $410.00 | $943.00 |
| 7/31/2020 | Walter Bowser | Business Analysis / Operations<br>*Review Province expert report.* | 0.70 | $585.00 | $409.50 |
| 7/31/2020 | Harry Foard | Business Analysis / Operations | 0.60 | $510.00 | $306.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

---

**J Crew - FA**                                                      Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Corresponded with S. Kietlinski re: finalizing Expert Report.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: warrants.* | 0.10 | $750.00 | $75.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Answered UCC member question re: entity allocation.* | 0.10 | $750.00 | $75.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with A. Kornfeld and T. Flanagan re: expert report.* | 0.10 | $750.00 | $75.00 |
| 7/31/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Began analysis of S. Kietlinski expert report.* | 1.10 | $410.00 | $451.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed financial update.* | 0.20 | $750.00 | $150.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: GUC pool allocation.* | 0.10 | $750.00 | $75.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended conference call with T. Flanagan and H. Foard to discuss finalization of expert report for distribution.* | 0.40 | $750.00 | $300.00 |
| 7/31/2020 | Harry Foard | Business Analysis / Operations<br>*Searched for latest list of store closures.* | 0.20 | $510.00 | $102.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Made updates to the report per PSZJ.* | 0.40 | $750.00 | $300.00 |
| 7/31/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed materials related to lease rejection claims.* | 0.60 | $490.00 | $294.00 |
| 7/31/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Cho re: Licensed Marks value.* | 0.20 | $490.00 | $98.00 |
| 7/31/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued review of S. Kietlinski expert report.* | 1.80 | $410.00 | $738.00 |
| 7/31/2020 | Paul Huygens | Business Analysis / Operations<br>*Final review of draft S. Kietlinski expert report.* | 1.30 | $960.00 | $1,248.00 |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                         Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Payne re: financial update slides.* | | | |
| 7/31/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $510.00 | $51.00 |
| | | *Corresponded with S. Kietlinski re: finalizing Expert Report.* | | | |
| 7/31/2020 | Harry Foard | Business Analysis / Operations | 1.20 | $510.00 | $612.00 |
| | | *Made last minute adjustments to waterfall presentation per guidance of S. Kietlinski and T. Flanagan.* | | | |
| 7/31/2020 | Harry Foard | Business Analysis / Operations | 2.30 | $510.00 | $1,173.00 |
| | | *Conducted final revision of expert report.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $750.00 | $150.00 |
| | | *Made additional changes to the expert report.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.20 | $750.00 | $900.00 |
| | | *Incorporated additional Expert Report presentation comments from H. Foard.* | | | |
| 7/31/2020 | RJ Haskins | Business Analysis / Operations | 1.90 | $370.00 | $703.00 |
| | | *Participated in weekly UCC update call.* | | | |
| 7/31/2020 | Shane Payne | Business Analysis / Operations | 0.50 | $490.00 | $245.00 |
| | | *Reviewed J. Crew IP schedule.* | | | |
| 7/31/2020 | Shane Payne | Committee Activities | 0.70 | $490.00 | $343.00 |
| | | *Drafted financial update presentation for Committee.* | | | |
| 7/31/2020 | Shane Payne | Committee Activities | 1.90 | $490.00 | $931.00 |
| | | *Participated in weekly UCC update call.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Committee Activities | 1.90 | $750.00 | $1,425.00 |
| | | *Participated in weekly UCC update call.* | | | |
| 7/31/2020 | RJ Haskins | Committee Activities | 0.60 | $370.00 | $222.00 |
| | | *Searched dataroom for evidence of ongoing trade agreement documents.* | | | |
| 7/31/2020 | Derrek Drozdyk | Committee Activities | 1.90 | $410.00 | $779.00 |
| | | *Participated in weekly UCC update call.* | | | |
| 7/31/2020 | Sanjuro Kietlinski | Committee Activities | 0.10 | $750.00 | $75.00 |
| | | *Attended phone call with UCC member to discuss various updates.* | | | |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/31/2020 | Harry Foard | Committee Activities<br>*Participated in weekly UCC update call.* | 1.90 | $510.00 | $969.00 |
| 7/31/2020 | Shane Payne | Litigation<br>*Call with Province team re: report on Everlaw file project.* | 0.60 | $490.00 | $294.00 |
| 7/31/2020 | Harry Foard | Litigation<br>*Discuss status of expert report and next steps with Province team.* | 0.60 | $510.00 | $306.00 |
| | | **TOTAL SERVICES 1,317.70** | | | **$713,080.00** |

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Research: | | | |
| 7/31/2020 | Province Inc. | Research<br>*Debtwire Jul 2020 - J Crew* | $431.41 |
| 7/31/2020 | Province Inc. | Research<br>*S&P Jul 2020 - J Crew* | $1,360.00 |
| Tele/Internet: | | | |
| 7/2/2020 | Toll Free Conference Call | Telephone/Internet<br>*S. Payne and D. Radi weekly conference call with Alix Partners.* | $6.53 |
| 7/6/2020 | Toll Free Conference Call | Telephone/Internet<br>*S. Kietlinski conference call with Province team re: case workstreams.* | $13.82 |
| 7/8/2020 | Toll Free Conference Call | Telephone/Internet<br>*S. Payne conference call with Province team re: software walkthrough.* | $6.38 |
| 7/8/2020 | Toll Free Conference Call | Telephone/Internet<br>*S. Payne conference call with Province team re: Everlaw introduction.* | $18.60 |
| 7/9/2020 | Toll Free Conference Call | Telephone/Internet | $6.30 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | *O. Young conference call with Province team re: J Crew overview.* | |
| 7/9/2020 | Toll Free Conference Call | Telephone/Internet | $6.15 |
| | | *S. Payne conference call with H. Foard and Alix Partners.* | |
| 7/10/2020 | Toll Free Conference Call | Telephone/Internet | $9.64 |
| | | *S. Kietlinski conference call with N. Herron (UST) and D. Dachelet re: fee statement issues.* | |
| 7/16/2020 | Toll Free Conference Call | Telephone/Internet | $10.78 |
| | | *S. Payne Conference call 07/16/2020  - J Crew* | |
| 7/16/2020 | Harry Foard | Zoom | $16.61 |
| | | *Zoom - H. Foard conference call service.* | |
| 7/23/2020 | Toll Free Conference Call | Telephone/Internet | $7.37 |
| | | *S. Payne conference call with Province team and Alix.* | |
| 7/24/2020 | Toll Free Conference Call | Telephone/Internet | $10.33 |
| | | *S. Payne conference call with Province team re: VIP file review progress.* | |
| 7/30/2020 | Toll Free Conference Call | Telephone/Internet | $7.97 |
| | | *S. Payne conference call with Province team and Alix.* | |
| 7/31/2020 | Toll Free Conference Call | Telephone/Internet | $10.10 |
| | | *S. Payne conference call 07/31/2020 - J Crew* | |

| | | |
|---|---|---|
| | **TOTAL EXPENSES** | **$1,921.99** |
| | **SUBTOTAL** | **$715,001.99** |
| | **AMOUNT DUE THIS INVOICE** | **$715,001.99** |

This invoice is due upon receipt

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 8/26/2020
**INVOICE NO:** 91396
**BILLING THROUGH:** 7/31/2020

Please remit payment to:

Province, Inc.

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**<u>Exhibit I</u>**

**(Fourth Monthly Fee Statement – August 2020)**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CHINOS HOLDINGS INC., *et al.* [1] | ) | Case No. 20-32181 (KLP) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FOURTH MONTHLY FEE STATEMENT OF PROVINCE, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| | |
|---|---|
| Name of Applicant: | Province, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of retention: | Effective as of May 18, 2020 by order entered on June 26, 2020 |
| Period for which compensation and reimbursement is sought: | August 1, 2020 – August 31, 2020 |
| Amount of compensation requested: | $352,133.20 (80% of $440,166.50) |
| Amount of expense reimbursement requested: | $1,017.03 |
| This is a(n): | ✓ Monthly application _____ Interim _____ Final |

Pursuant to sections 327, 328, 330, 331, and 1103 of title 11 of the United States Code(the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

the Order Authorizing and Approving the Employment and Retention of Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of May 18, 2020 [Docket No. 577] (the "Retention Order"), the Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief, dated May 28, 2020 [Docket No. 389] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Bankruptcy Rules"), Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this monthly fee statement (the "Monthly Fee Statement") for the allowance of compensation for the reasonable and necessary legal services rendered by Province for the period from August 1, 2020 through August 31, 2020 (the "Fee Period") and reimbursement of the actual and necessary expenses that Province incurred during the Fee Period. By this Monthly Fee Statement, Province seeks allowance of compensation for services rendered in the amount of $440,166.50 and payment in the amount of $352,133.20 (which equals 80% of the compensation sought herein). Province also seeks allowance and reimbursement of actual and necessary expenses in the amount of $1,017.03.

### Itemization of Services Rendered and Disbursements Incurred

1. In support of this Monthly Fee Statement, Province has attached the following:

a. **Exhibit A** is a summary of the prior fee statements and applications submitted by Province and the amounts allowed by the Court in connection with these cases.

b. **Exhibit B** is a summary of the number of hours expended and fees incurred (on an aggregate basis) by Province professionals and paraprofessionals during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

c. **Exhibit C** is a summary of hours expended and fees incurred along with certain information regarding the title and experience of Province professionals and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Province's professionals and paraprofessionals expended a total of 852.9 hours during the Fee Period.

d. **Exhibit D** is a summary of the expenses incurred by Province during the Fee Period and sets forth the total amount of reimbursement sought with respect to each type of expense for which Province seeks reimbursement in this Monthly Fee Statement as actual and necessary out-of-pocket expenses.

e. **Exhibit E** is a detailed invoice for the hours expended, and fees and costs incurred by Province attorneys and paraprofessionals in connection with these cases during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

## Representations

2. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Province reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee statements and applications will be filed in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, and Interim Compensation Order.

## Notice

3. Notice of this Monthly Fee Statement has been or will shortly be provided by overnight delivery to:

i. the Debtors c/o Chinos Holdings, Inc., 225 Liberty Street, 17th Floor, New York, NY 10281 (Attn: Maria DiLorenzo);

ii. proposed counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq. (ray.schrock@weil.com), Ryan Dahl, Esq. (ryan.dahl@weil.com), and Candace Arthur, Esq. (candace.arthur@weil.com));

iii. proposed co-counsel for the Debtors, Hunton Andrews Kurth LLP, Riverfront Plaza, East Tower, 951 East Byrd Street, Richmond, Virginia 23219 (Attn: Tyler P. Brown, Esq. (tpbrown@HuntonAK.com), Henry P. (Toby) Long, III, Esq. (hlong@HuntonAK.com), and Nathan Kramer, Esq. (nkramer@HuntonAK.com));

iv. the Office of the United States Trustee, 701 East Broad Street, Suite 4304, Richmond, VA 23219 (Attn: Kenneth N. Whitehurst, III (USTPRegion4.RH.ECF@usdoj.gov));

     v.      counsel to the Ad Hoc Committee: Milbank LLP, 55 Hudson Yards, New York, New York 10001 (Attn: Dennis F. Dunne, Esq. (ddunne@milbank.com), Samuel A. Khalil, Esq. (skhalil@milbank.com), and Matthew L. Brod, Esq. (mbrod@milbank.com)) and Tavenner & Beran, PLC, 20 North Eighth Street, Fourth Floor, Richmond, Virginia 23219 (Attn: Lynn L. Tavenner, Esq. (ltavenner@tb-lawfirm.com), and Paula S. Beran, Esq. (pberan@tb-lawfirm.com);

     vi.     counsel to the DIP Agent, Seward & Kissel LLP, One Battery Park Plaza, New York, New York 10004 (Attn: Gregg S. Bateman, Esq. (bateman@sewkis.com));

     vii.    counsel to the Prepetition ABL Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (attn.: Kevin J. Simard (ksimard@choate.com)) and McGuireWoods LLP, Gateway Plaza, 800 East Canal Street, Richmond, VA 23219-3916 (attn. Douglas Foley (dfoley@mcguirewoods.com)); and

     viii.   counsel to the Official Committee of Unsecured Creditors: Pachulski Stang Ziehl & Jones LLP (Attn: Robert J. Feinstein (rfeinstein@pszjlaw.com), Bradford J.. Sandler (bsandler@pszjlaw.com), Debra Grassgreen (dgrassgreen@pszjlaw.com), Shirley S. Cho (scho@pszjlaw.com)), and Hirschler Fleischer, P.C. (Attn: Robert Westerman (rwestermann@hirschlerlaw.com)).

WHEREFORE, Province respectfully requests that an allowance be made to Province for 100% of its fees of $440,166.50 and 100% of its expenses of $1,017.03 incurred during the Fee Period. Province also respectfully requests payment by the Debtors of $353,150.23 representing the sum of 80% of its fees requested herein and 100% of the expense reimbursement requested herein.

Dated: September 29, 2020

                                 By:   /s/ Robert S. Westermann
                                        Counsel
                                 Robert S. Westermann (VSB No. 43294)
                                 Brittany B. Falabella (VSB No. 80131)
                                 Hirschler Fleischer, P.C.
                                 The Edgeworth Building
                                 2100 East Cary Street
                                 Richmond, Virginia 23223
                                 P.O. Box 500
                                 Richmond, Virginia 23218-0500
                                 Telephone: (804) 771-9500
                                 Facsimile: (804) 644-0957
                                 Email: rwestermann@hirschlerlaw.com

bfalabella@hirschlerlaw.com

*Local Counsel to the Official Committee of Unsecured Creditors*
-and-

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Fourth Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:  rfeinstein@pszjlaw.com
         bsandler@pszjlaw.com
         scho@pszjlaw.com

Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500
Telephone: (415) 263-7000
Facsimile:  (415) 263-7010
Email:  dgrassgreen@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured Creditors*

## CERTIFICATE OF SERVICE

I hereby certify that on September 29, 2020 the foregoing Monthly Fee Statement was filed using the Court's CM/ECF System, which served the Monthly Fee Statement on all registered ECF participants who have appeared in this case. I also certify that on September 29, 2020, a copy of the Fee Statement was served by email or overnight mail as described herein.

    */s/   Robert S. Westermann*
    Robert S. Westermann

**EXHIBIT A**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit A – Summary of Previously Filed Fee Statements
August 1, 2020 through August 31, 2020

This is the fourth monthly fee statement filed by Province in this matter.

| Date Filed | Period | Fees | Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 7/2/2020 Doc. 591 | May 18, 2020 - May 31, 2020 | $382,036.50 | $1,125.57 | $305,629.20[2] | $1,125.57 |
| 8/12/2020 Doc. 726 | June 1, 2020 - June 30, 2020 | $554,245.00 | $1,925.90 | $443,396.00 | $1,925.90 |
| 8/26/2020 Doc. 882 | July 1, 2020 - July 31, 2020 | $713,080.00 | $1,921.99 | | |
| | | **$936,281.50** | **$3,051.47** | **$305,629.20** | **$1,125.57** |

---

[2] The U.S. Trustee has raised informal objections to the May fee statement and discussions are ongoing between Province and the U.S. Trustee, with all rights and objections preserved for the first interim fee application to be filed by Province.

**EXHIBIT B**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit B – Summary of Hours & Fees by Task by Professional
August 1, 2020 through August 31, 2020

## Business Analysis/Operations

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Paul Huygens | $960.00 | 0.9 | $864.00 |
| Sanjuro Kietlinski | $750.00 | 139.2 | $104,400.00 |
| Walter Bowser | $585.00 | 20.8 | $12,168.00 |
| Harry Foard | $510.00 | 97.1 | $49,521.00 |
| Shane Payne | $490.00 | 121.0 | $59,290.00 |
| Oren Young | $450.00 | 7.4 | $3,330.00 |
| Derrek Drozdyk | $410.00 | 72.4 | $29,684.00 |
| RJ Haskins | $370.00 | 64.3 | $23,791.00 |
| Colleen Flansaas | $345.00 | 1.0 | $345.00 |
| Daniel Radi | $330.00 | 14.6 | $4,818.00 |
| | | 538.7 | $288,211.00 |

## Case Administration

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 1.1 | $825.00 |
| | | 1.1 | $825.00 |

## Claims Analysis and Objections

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 3.7 | $2,775.00 |
| Harry Foard | $510.00 | 5.0 | $2,550.00 |
| Shane Payne | $490.00 | 0.8 | $392.00 |
| Derrek Drozdyk | $410.00 | 10.1 | $4,141.00 |
| | | 19.6 | $9,858.00 |

## Committee Activities

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 19.0 | $14,250.00 |

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Walter Bowser | $585.00 | 7.6 | $4,446.00 |
| Harry Foard | $510.00 | 21.7 | $11,067.00 |
| Shane Payne | $490.00 | 32.1 | $15,729.00 |
| Oren Young | $450.00 | 1.0 | $450.00 |
| Derrek Drozdyk | $410.00 | 25.5 | $10,455.00 |
| RJ Haskins | $370.00 | 30.4 | $11,248.00 |
| Daniel Radi | $330.00 | 29.8 | $9,834.00 |
| | | 167.1 | $77,479.00 |

## Court Filings

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 11.1 | $8,325.00 |
| Shane Payne | $490.00 | 0.2 | $98.00 |
| Derrek Drozdyk | $410.00 | 3.7 | $1,517.00 |
| Courtney Clement | $370.00 | 2.2 | $814.00 |
| Daniel Radi | $330.00 | 14.6 | $4,818.00 |
| | | 31.8 | $15,572.00 |

## Court Hearings

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 1.1 | $825.00 |
| Shane Payne | $490.00 | 1.4 | $686.00 |
| RJ Haskins | $370.00 | 1.1 | $407.00 |
| | | 3.6 | $1,918.00 |

## Fee / Employment Applications

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 3.6 | $2,700.00 |
| David Dachelet | $730.00 | 0.5 | $365.00 |
| Harry Foard | $510.00 | 16.4 | $8,364.00 |
| Beth Robinson | $185.00 | 11.4 | $2,109.00 |
| | | 31.9 | $13,538.00 |

**Financing Activities**

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 2.8 | $2,100.00 |
| | | 2.8 | $2,100.00 |

**Litigation**

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Walter Bowser | $585.00 | 3.9 | $2,281.50 |
| Harry Foard | $510.00 | 6.1 | $3,111.00 |
| Daniel Radi | $330.00 | 0.3 | $99.00 |
| | | 10.3 | $5,491.50 |

**Plan and Disclosure Statement**

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Paul Huygens | $960.00 | 0.4 | $384.00 |
| Sanjuro Kietlinski | $750.00 | 7.1 | $5,325.00 |
| Harry Foard | $510.00 | 6.2 | $3,162.00 |
| Shane Payne | $490.00 | 25.1 | $12,299.00 |
| Oren Young | $450.00 | 2.2 | $990.00 |
| RJ Haskins | $370.00 | 0.8 | $296.00 |
| | | 41.8 | $22,456.00 |

**Tax Issues**

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 2.4 | $1,800.00 |
| Harry Foard | $510.00 | 1.8 | $918.00 |
| | | 4.2 | $2,718.00 |

**EXHIBIT C**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit C – Summary of Hours & Fees by Professional
August 1, 2020 through August 31, 2020

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $960 | 1.3 | $1,248.00 |
| Sanjuro Kietlinski | Managing Director - Corporate restructuring. Investment banking and restructuring since 2010. | $750 | 191.1 | $143,325.00 |
| David Dachelet | Managing Director - Bar admission in 1998. | $730 | 0.5 | $365.00 |
| Walter Bowser | Director - Investment banking. | $585 | 32.3 | $18,895.50 |
| Harry Foard | Vice President - Investment banking and corporate finance. | $510 | 154.3 | $78,693.00 |
| Shane Payne | Senior Associate - Investment banking and corporate finance. | $490 | 180.6 | $88,494.00 |
| Oren Young | Senior Associate - Corporate finance. | $450 | 10.6 | $4,770.00 |
| Derrek Drozdyk | Associate - Investment banking. | $410 | 111.7 | $45,797.00 |
| RJ Haskins | Associate - Finance and data analytics. | $370 | 96.6 | $35,742.00 |
| Courtney Clement | Associate - Finance and data analytics. | $370 | 2.2 | $814.00 |
| Colleen Flansaas | Senior Analyst | $345 | 1.0 | $345.00 |
| Daniel Radi | Analyst | $330 | 59.3 | $19,569.00 |
| **Subtotal** | | | **841.5** | **$438,057.50** |
| **Para professionals** | | **Hourly Billing Rate (including Changes)** | **Total Hours Billed** | **Total Compensation** |
| Beth Robinson | | $185 | 11.4 | $2,109.00 |
| **Subtotal** | | | **11.4** | **$2,109.00** |
| | | **Fee Statement Hours** | | **Total Compensation** |
| **Grand Total** | | | **852.9** | **$440,166.50** |

**EXHIBIT D**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit D – Summary of Expenses
August 1, 2020 through August 31, 2020

## Expense Summary

| Expense Category | Total Expenses |
|---|---|
| Miscellaneous - Research | $970.35 |
| Telephone/Internet - Conference Calls | $46.68 |
| Total | $1,017.03 |

## Expense Details

| Date | Category | Description | Amount |
|---|---|---|---|
| 8/31/2020 | Miscellaneous | Standard & Poors - August research fees. | $736.67 |
| 8/31/2020 | Miscellaneous | Debtwire - August research fees. | $233.68 |
| | **Miscellaneous Total** | | **$970.35** |
| 8/13/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne weekly conference call with Alix. | $8.66 |
| 8/16/2020 | Telephone/Internet | Zoom - H. Foard conference call service. | $16.61 |
| 8/20/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne weekly conference call with Alix. | $15.03 |
| 8/27/2020 | Telephone/Internet | Toll Free Conference Call - S. Payne weekly conference call with Alix. | $6.38 |
| | **Telephone/Internet Total** | | **$46.68** |
| | | **Total Expenses** | **$1,017.03** |

**EXHIBIT E**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit E – Detailed Invoice
August 1, 2020 through August 31, 2020

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                                 Managed By : Sanjuro Kietlinski

## INVOICE SUMMARY

### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Beth Robinson | 11.40 | $185.00 | $2,109.00 |
| Colleen Flansaas | 1.00 | $345.00 | $345.00 |
| Courtney Clement | 2.20 | $370.00 | $814.00 |
| Daniel Radi | 59.30 | $330.00 | $19,569.00 |
| David Dachelet | 0.50 | $730.00 | $365.00 |
| Derrek Drozdyk | 111.70 | $410.00 | $45,797.00 |
| Harry Foard | 154.30 | $510.00 | $78,693.00 |
| Oren Young | 10.60 | $450.00 | $4,770.00 |
| Paul Huygens | 1.30 | $960.00 | $1,248.00 |
| RJ Haskins | 96.60 | $370.00 | $35,742.00 |
| Sanjuro Kietlinski | 191.10 | $750.00 | $143,325.00 |
| Shane Payne | 180.60 | $490.00 | $88,494.00 |
| Walter Bowser | 32.30 | $585.00 | $18,895.50 |
| **PROFESSIONAL SERVICES** | **852.90** | | **$440,166.50** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $970.35 |
| Telephone/Internet | $46.68 |
| **EXPENSES TOTAL** | **$1,017.03** |

| **AMOUNT DUE THIS INVOICE** | **$441,183.53** |
|---|---|

This invoice is due on 9/25/2020

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ draft Perfection Complaint.* | 0.90 | $750.00 | $675.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed W. Bowser analysis and key takeaways.* | 1.10 | $750.00 | $825.00 |
| 8/1/2020 | Walter Bowser | Business Analysis / Operations<br>*Reviewed Ocean Tomo, Lazard, and Alix projections and liquidation values.* | 0.80 | $585.00 | $468.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed certain OTC Agreement.* | 0.60 | $750.00 | $450.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss pending workstreams.* | 0.10 | $750.00 | $75.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed preliminary S. Payne expert comparison report.* | 0.80 | $750.00 | $600.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Multiple correspondences with internal team re: analysis of Debtor expert reports.* | 0.20 | $750.00 | $150.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ draft Omnibus Term Relief Motion.* | 1.20 | $750.00 | $900.00 |
| 8/1/2020 | Shane Payne | Business Analysis / Operations<br>*Created dynamic financial model to test impact on Province expert model results.* | 2.20 | $490.00 | $1,078.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ draft IPCo Collateral Valuation Motion.* | 1.40 | $750.00 | $1,050.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ draft Standing Motion.* | 1.50 | $750.00 | $1,125.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed MoFo Trademark Challenge summary.* | 0.50 | $750.00 | $375.00 |
| 8/1/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updates to valuation history summary.* | 0.20 | $750.00 | $150.00 |
| 8/1/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed the PSZJ Letter to Unsecured Creditors.* | 0.10 | $750.00 | $75.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**

Managed By: Sanjuro Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/1/2020 | Shane Payne | Plan and Disclosure Statement<br>*Created schedule for J.Crew's build-up by asset type.* | 1.50 | $490.00 | $735.00 |
| 8/1/2020 | Shane Payne | Plan and Disclosure Statement<br>*Read Lazard expert report on valuation.* | 1.70 | $490.00 | $833.00 |
| 8/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: decomposition of valuation differences.* | 0.20 | $750.00 | $150.00 |
| 8/2/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Began creating exhibits related to Expert Reports.* | 0.80 | $410.00 | $328.00 |
| 8/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss expert reports and workstreams.* | 0.20 | $750.00 | $150.00 |
| 8/2/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: Debtors' Expert Reports.* | 0.10 | $510.00 | $51.00 |
| 8/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed preliminary comparison of comps through presentations.* | 0.90 | $750.00 | $675.00 |
| 8/2/2020 | Shane Payne | Business Analysis / Operations<br>*Call with R. Haskins re: expert report review presentation outline.* | 0.10 | $490.00 | $49.00 |
| 8/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: incorporation of LRPs into presentation.* | 0.10 | $750.00 | $75.00 |
| 8/2/2020 | Harry Foard | Business Analysis / Operations<br>*Conducted preliminary review of Debtors' Expert Reports.* | 0.70 | $510.00 | $357.00 |
| 8/2/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: presentation review.* | 0.10 | $490.00 | $49.00 |
| 8/2/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued creating exhibits related to expert report.* | 2.90 | $410.00 | $1,189.00 |
| 8/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended follow up call with S. Cho to discuss various matters.* | 0.10 | $750.00 | $75.00 |
| 8/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated J. Crew expert report comparison.* | 1.40 | $750.00 | $1,050.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/2/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: expert reports.* | 0.10 | $410.00 | $41.00 |
| 8/2/2020 | Shane Payne | Business Analysis / Operations<br>*Created analysis to compare expert reports to Province findings.* | 2.40 | $490.00 | $1,176.00 |
| 8/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated information related to Madewell financials.* | 0.60 | $750.00 | $450.00 |
| 8/2/2020 | Shane Payne | Committee Activities<br>*Corresponded with team re: UCC presentation updates.* | 0.20 | $490.00 | $98.00 |
| 8/2/2020 | Shane Payne | Committee Activities<br>*Reviewed case update for UCC presentation.* | 0.30 | $490.00 | $147.00 |
| 8/2/2020 | RJ Haskins | Committee Activities<br>*Created shell for deck re: UCC presentation.* | 0.50 | $370.00 | $185.00 |
| 8/2/2020 | RJ Haskins | Committee Activities<br>*Incorporated LRP variance analysis into UCC presentation.* | 0.30 | $370.00 | $111.00 |
| 8/2/2020 | RJ Haskins | Committee Activities<br>*Call with S. Payne re: UCC presentation outline.* | 0.10 | $370.00 | $37.00 |
| 8/2/2020 | Shane Payne | Committee Activities<br>*Reviewed UCC presentation outline.* | 0.40 | $490.00 | $196.00 |
| 8/2/2020 | Shane Payne | Committee Activities<br>*Drafted instructions for junior staff on UCC presentation assignments.* | 0.30 | $490.00 | $147.00 |
| 8/2/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Followed up with D. Dachelet re: June fee application.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed R. Haskins CV Variance summary.* | 0.30 | $750.00 | $225.00 |
| 8/3/2020 | Walter Bowser | Business Analysis / Operations<br>*Continue review new diligence files from PSZJ and prepare high-level notes on contents.* | 2.20 | $585.00 | $1,287.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted list of additional workstreams.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Harry Foard | Business Analysis / Operations | 1.20 | $510.00 | $612.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Began analysis of presentation related to deposition prep.* | | | |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed the Expert Report of E. Koza.* | 1.00 | $750.00 | $750.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated Critical Vendor analysis.* | 0.20 | $750.00 | $150.00 |
| 8/3/2020 | Oren Young | Business Analysis / Operations<br>*Began supplementary data source check of expert witness reports.* | 1.70 | $450.00 | $765.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: review of expert report reliance documents.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne and H. Foard re: status update on several priority assignments.* | 0.80 | $750.00 | $600.00 |
| 8/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Downloaded additional 503(b)(9) update from dataroom (0.1); ran variance analysis (0.7); corresponded with team re: findings.* | 0.90 | $370.00 | $333.00 |
| 8/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Spread data in preparation for viability analysis.* | 1.70 | $370.00 | $629.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed Debtor changes in omnibus claims objections.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Harry Foard | Business Analysis / Operations<br>*Located source files relevant for deposition prep.* | 0.90 | $510.00 | $459.00 |
| 8/3/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed expert witness report.* | 2.60 | $510.00 | $1,326.00 |
| 8/3/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to S. Payne re: responses to priority workstream.* | 0.20 | $510.00 | $102.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Jefferies re: expert reliance docs.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finished analysis of the Ocean Tomo Expert Report.* | 2.10 | $750.00 | $1,575.00 |
| 8/3/2020 | Derrek Drozdyk | Business Analysis / Operations | 0.80 | $410.00 | $328.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed preliminary groundwork for developing expert report outcome exhibits.* | | | |
| 8/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Began comparison analysis for UCC presentation.* | 2.30 | $370.00 | $851.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Follow up correspondences with W. Bowser re: results of investigation.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Harry Foard | Business Analysis / Operations<br>*Followed-up with S. Payne re: priority workstreams.* | 0.10 | $510.00 | $51.00 |
| 8/3/2020 | Harry Foard | Business Analysis / Operations<br>*Began search and organization of files related deposition questions.* | 1.70 | $510.00 | $867.00 |
| 8/3/2020 | Harry Foard | Business Analysis / Operations<br>*Continued search and organization of files related deposition questions.* | 2.30 | $510.00 | $1,173.00 |
| 8/3/2020 | Harry Foard | Business Analysis / Operations<br>*Continued analysis of presentation related to deposition prep.* | 1.30 | $510.00 | $663.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: status of critical workstreams.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Conducted additional research per S. Kietlinski re: deposition prep.* | 1.30 | $410.00 | $533.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondences with H. Foard and S. Payne re: Exit Fee analysis.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Daniel Radi | Business Analysis / Operations<br>*Reviewed of the Debtor Expert Report Reliance Docs.* | 1.90 | $330.00 | $627.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began analysis of the Ocean Tomo Expert Report.* | 1.80 | $750.00 | $1,350.00 |
| 8/3/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski and H. Foard re: status update on several priority assignments.* | 0.80 | $490.00 | $392.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/3/2020 | Daniel Radi | Business Analysis / Operations<br>*Analyzed the latest variance analysis.* | 0.90 | $330.00 | $297.00 |
| 8/3/2020 | Shane Payne | Business Analysis / Operations<br>*Edited long-range plan variance analysis section of presentation.* | 0.50 | $490.00 | $245.00 |
| 8/3/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed preliminary DIP-to-Exit analysis.* | 1.30 | $370.00 | $481.00 |
| 8/3/2020 | Shane Payne | Business Analysis / Operations<br>*Responded to several internal emails related to case updates and upcoming assignments.* | 0.50 | $490.00 | $245.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss expert reports and next steps.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted list of critical next step workstreams for team discussion.* | 0.30 | $750.00 | $225.00 |
| 8/3/2020 | Oren Young | Business Analysis / Operations<br>*Reviewed and analyzed MSG Executives summary on J. Crew valuation.* | 0.70 | $450.00 | $315.00 |
| 8/3/2020 | Shane Payne | Business Analysis / Operations<br>*Audited exit fee comp set output.* | 0.60 | $490.00 | $294.00 |
| 8/3/2020 | Shane Payne | Business Analysis / Operations<br>*Read Ocean Tomo IP valuation report.* | 1.20 | $490.00 | $588.00 |
| 8/3/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Created Exhibits as part of deposition prep.* | 1.30 | $410.00 | $533.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with O. Young and W. Bowser re: investigation.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Paul Huygens | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss expert reports.* | 0.10 | $960.00 | $96.00 |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began analysis of the Lazard Expert Report.* | 3.10 | $750.00 | $2,325.00 |
| 8/3/2020 | Walter Bowser | Business Analysis / Operations | 2.90 | $585.00 | $1,696.50 |

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                             Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Review new diligence files from PSZJ and prepare high-level notes on contents.* | | | |
| 8/3/2020 | RJ Haskins | Business Analysis / Operations | 0.60 | $370.00 | $222.00 |
| | | *Added 503(b)(9) files to dataroom (0.1); ran quick analysis (0.4); corresponded with team re: findings.* | | | |
| 8/3/2020 | Shane Payne | Business Analysis / Operations | 0.50 | $490.00 | $245.00 |
| | | *Reviewed cap structure viability assignment.* | | | |
| 8/3/2020 | Derrek Drozdyk | Business Analysis / Operations | 0.40 | $410.00 | $164.00 |
| | | *Call with S. Payne re: J. Crew pending workstreams.* | | | |
| 8/3/2020 | RJ Haskins | Business Analysis / Operations | 1.60 | $370.00 | $592.00 |
| | | *Began research for Exit Fee analysis.* | | | |
| 8/3/2020 | Daniel Radi | Business Analysis / Operations | 0.70 | $330.00 | $231.00 |
| | | *Updated the J. Crew calendar dates file.* | | | |
| 8/3/2020 | Shane Payne | Business Analysis / Operations | 0.40 | $490.00 | $196.00 |
| | | *Call with D. Drozdyk re: case update and comps/multiples analysis project.* | | | |
| 8/3/2020 | Shane Payne | Business Analysis / Operations | 1.10 | $490.00 | $539.00 |
| | | *Analyzed Lazard quarterly projections.* | | | |
| 8/3/2020 | Harry Foard | Business Analysis / Operations | 0.80 | $510.00 | $408.00 |
| | | *Call with S. Kietlinski and S. Payne re: status update on several priority assignments.* | | | |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with H. Foard and S. Payne re: Expert Report.* | | | |
| 8/3/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $510.00 | $51.00 |
| | | *Corresponded with R. Haskins re: priority workstreams.* | | | |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Attended phone call with P. Huygens to discuss expert reports.* | | | |
| 8/3/2020 | Oren Young | Business Analysis / Operations | 0.90 | $450.00 | $405.00 |
| | | *Continued supplementary data source check of expert witness reports.* | | | |
| 8/3/2020 | Derrek Drozdyk | Business Analysis / Operations | 0.60 | $410.00 | $246.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Developed exhibit related 503 (b)(9) critical vendor payment level changes.* | | | |
| 8/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Expert UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Harry Foard | Committee Activities<br>*Corresponded with D. Drozdyk re: UCC presentation.* | 0.10 | $510.00 | $51.00 |
| 8/3/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed draft UCC expert report.* | 1.20 | $750.00 | $900.00 |
| 8/3/2020 | Derrek Drozdyk | Committee Activities<br>*Constructed additional exhibits to UCC presentation.* | 1.60 | $410.00 | $656.00 |
| 8/3/2020 | Harry Foard | Committee Activities<br>*Corresponded with S. Payne re: UCC presentation.* | 0.10 | $510.00 | $51.00 |
| 8/3/2020 | RJ Haskins | Committee Activities<br>*Mapped out various calculations for draft UCC presentation.* | 0.80 | $370.00 | $296.00 |
| 8/3/2020 | Harry Foard | Committee Activities<br>*Corresponded with R. Haskins re: components of committee deck.* | 0.10 | $510.00 | $51.00 |
| 8/3/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne and H. Foard re: draft UCC presentation.* | 0.20 | $750.00 | $150.00 |
| 8/3/2020 | Derrek Drozdyk | Committee Activities<br>*Created UCC presentation slides related to Expert Reports.* | 1.90 | $410.00 | $779.00 |
| 8/3/2020 | RJ Haskins | Committee Activities<br>*Mapped out methodology presentation as part of UCC deck.* | 1.30 | $370.00 | $481.00 |
| 8/3/2020 | RJ Haskins | Committee Activities<br>*Updated UCC presentation slides with comments from S. Payne.* | 0.70 | $370.00 | $259.00 |
| 8/3/2020 | Shane Payne | Committee Activities<br>*Created variance analysis for UCC presentation.* | 1.00 | $490.00 | $490.00 |
| 8/3/2020 | Shane Payne | Committee Activities<br>*Reviewed initial shell of presentation.* | 0.70 | $490.00 | $343.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/3/2020 | Derrek Drozdyk | Committee Activities<br>*Continued draft UCC presentation slides re: expert findings.* | 1.70 | $410.00 | $697.00 |
| 8/3/2020 | Harry Foard | Committee Activities<br>*Began drafting layout of UCC presentation.* | 2.40 | $510.00 | $1,224.00 |
| 8/3/2020 | Courtney Clement | Court Filings<br>*Reviewed D. Radi docket update.* | 0.20 | $370.00 | $74.00 |
| 8/3/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $330.00 | $264.00 |
| 8/3/2020 | Beth Robinson | Fee / Employment Applications<br>*Continue drafting June fee app.* | 1.20 | $185.00 | $222.00 |
| 8/3/2020 | David Dachelet | Fee / Employment Applications<br>*Review and draft revisions to June fee statement.* | 0.50 | $730.00 | $365.00 |
| 8/3/2020 | Sanjuro Kietlinski | Financing Activities<br>*Followed up with L. Lukehart re: Exit ABL financing package.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with S. Cho re: Exit Term Loan.* | 0.10 | $750.00 | $75.00 |
| 8/3/2020 | Sanjuro Kietlinski | Financing Activities<br>*Analyzed updated Exit Fee analysis (1.5); corresponded with H. Foard re: same (0.1).* | 1.60 | $750.00 | $1,200.00 |
| 8/3/2020 | Daniel Radi | Litigation<br>*Sent calendar invites for all court hearings and important upcoming dates.* | 0.30 | $330.00 | $99.00 |
| 8/3/2020 | Oren Young | Plan and Disclosure Statement<br>*Reviewed and analyzed amended disclosure statements.* | 2.20 | $450.00 | $990.00 |
| 8/4/2020 | Harry Foard | Business Analysis / Operations<br>*Continued drafting deposition prep bullet points.* | 0.70 | $510.00 | $357.00 |
| 8/4/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne and R. Haskins re: Schedule F for OPCo and subsidiaries.* | 0.10 | $510.00 | $51.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/4/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to S. Kietlinski re: workstream status update.* | 0.20 | $510.00 | $102.00 |
| 8/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Began to analyze various calculations for purposes of deposition review.* | 2.20 | $370.00 | $814.00 |
| 8/4/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with H. Foard re: deposition prep analysis.* | 0.20 | $410.00 | $82.00 |
| 8/4/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed files pertinent to rebuttal/deposition preparation.* | 1.60 | $510.00 | $816.00 |
| 8/4/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed quarterly P&L output.* | 0.60 | $490.00 | $294.00 |
| 8/4/2020 | RJ Haskins | Business Analysis / Operations<br>*Continued to various calculations for purposes of deposition review.* | 2.40 | $370.00 | $888.00 |
| 8/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: deposition availability.* | 0.10 | $750.00 | $75.00 |
| 8/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: expert reports.* | 0.10 | $750.00 | $75.00 |
| 8/4/2020 | Harry Foard | Business Analysis / Operations<br>*Review and annotated critical files for deposition preparation.* | 1.90 | $510.00 | $969.00 |
| 8/4/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed key materials for deposition prep.* | 2.40 | $510.00 | $1,224.00 |
| 8/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued analysis of the Lazard Expert Report.* | 2.00 | $750.00 | $1,500.00 |
| 8/4/2020 | Shane Payne | Business Analysis / Operations<br>*Drafted commentary for expert report summary analysis presentation.* | 2.50 | $490.00 | $1,225.00 |
| 8/4/2020 | Harry Foard | Business Analysis / Operations<br>*Began drafting outline of rebuttal points and deposition prep.* | 1.20 | $510.00 | $612.00 |
| 8/4/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $510.00 | $51.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Follow up correspondence with S. Payne and R. Haskins re: Schedule F for OPCo and subsidiaries.* | | | |
| 8/4/2020 | Harry Foard | Business Analysis / Operations | 2.10 | $510.00 | $1,071.00 |
| | | *Began analysis of critical files related to deposition prep.* | | | |
| 8/4/2020 | Harry Foard | Business Analysis / Operations | 2.30 | $510.00 | $1,173.00 |
| | | *Continued analysis of key materials for deposition prep.* | | | |
| 8/4/2020 | Harry Foard | Business Analysis / Operations | 0.30 | $510.00 | $153.00 |
| | | *Analyzed certain aspects of expert report for deposition prep.* | | | |
| 8/4/2020 | Shane Payne | Business Analysis / Operations | 2.10 | $490.00 | $1,029.00 |
| | | *Updated functionality of expert report models.* | | | |
| 8/4/2020 | Derrek Drozdyk | Business Analysis / Operations | 1.80 | $410.00 | $738.00 |
| | | *Continued analysis related to Province Expert exhibits for depo prep.* | | | |
| 8/4/2020 | RJ Haskins | Business Analysis / Operations | 0.40 | $370.00 | $148.00 |
| | | *Spot checked several figures from Schedule F (SOALs) file prior to sending document to PSZJ.* | | | |
| 8/4/2020 | RJ Haskins | Business Analysis / Operations | 2.40 | $370.00 | $888.00 |
| | | *Began to create a bridge detailing the impact of each driver on UCC expert report.* | | | |
| 8/4/2020 | RJ Haskins | Business Analysis / Operations | 2.10 | $370.00 | $777.00 |
| | | *Finished creating a bridge detailing the impact of each driver on UCC expert report.* | | | |
| 8/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $750.00 | $150.00 |
| | | *Attended phone calls with S. Cho to discuss various open matters.* | | | |
| 8/4/2020 | RJ Haskins | Business Analysis / Operations | 0.30 | $370.00 | $111.00 |
| | | *Call with T. Flanagan (PSZJ) re: files for depositions.* | | | |
| 8/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Cho re: Expert Reports.* | | | |
| 8/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.70 | $750.00 | $525.00 |
| | | *Analyzed preliminary beta comparison analysis.* | | | |
| 8/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.30 | $750.00 | $975.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Finished analysis/commentary of the Lazard Expert Report.* | | | |
| 8/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: negotiations progress.* | 0.10 | $750.00 | $75.00 |
| 8/4/2020 | Shane Payne | Business Analysis / Operations<br>*Created exhibit detailing findings of expert report.* | 2.30 | $490.00 | $1,127.00 |
| 8/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: depositions and global settlement discussions.* | 0.10 | $750.00 | $75.00 |
| 8/4/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Performed revision to expert report conclusion exhibits.* | 0.70 | $410.00 | $287.00 |
| 8/4/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with S. Cho re: Schedule F info.* | 0.10 | $750.00 | $75.00 |
| 8/4/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Provided S. Cho Schedule F data as requested.* | 0.20 | $750.00 | $150.00 |
| 8/4/2020 | Harry Foard | Committee Activities<br>*Reviewed UCC presentation materials drafted by R. Haskins and corresponded with R. Haskins re: same.* | 0.90 | $510.00 | $459.00 |
| 8/4/2020 | RJ Haskins | Committee Activities<br>*Updated master UCC presentation with new slides (0.3); updated formatting for previously mentioned slides (0.4).* | 0.70 | $370.00 | $259.00 |
| 8/4/2020 | Harry Foard | Committee Activities<br>*Reviewed initial presentation exhibits.* | 0.40 | $510.00 | $204.00 |
| 8/4/2020 | Derrek Drozdyk | Committee Activities<br>*Finalized presentation exhibit related to expert report comparison for UCC presentation.* | 1.10 | $410.00 | $451.00 |
| 8/4/2020 | Derrek Drozdyk | Committee Activities<br>*Drafted comparative analysis for UCC presentation.* | 2.00 | $410.00 | $820.00 |
| 8/4/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed updates to draft UCC expert presentation.* | 0.80 | $750.00 | $600.00 |
| 8/4/2020 | Shane Payne | Committee Activities | 0.20 | $490.00 | $98.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**

Managed By: Sanjuro Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussed required UCC presentation sections with S. Payne and H. Foard.* | | | |
| 8/4/2020 | Shane Payne | Committee Activities<br>*Created variance analysis for UCC presentation.* | 2.20 | $490.00 | $1,078.00 |
| 8/4/2020 | Sanjuro Kietlinski | Committee Activities<br>*Followed up with S. Payne re: UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 8/4/2020 | Harry Foard | Committee Activities<br>*Discussed required UCC presentation sections with S. Payne and S. Kietlinski.* | 0.20 | $510.00 | $102.00 |
| 8/4/2020 | Derrek Drozdyk | Committee Activities<br>*Reviewed and performed modification to exhibits in draft UCC presentation.* | 2.10 | $410.00 | $861.00 |
| 8/4/2020 | Derrek Drozdyk | Committee Activities<br>*Developed slide exhibit for UCC presentation.* | 0.90 | $410.00 | $369.00 |
| 8/4/2020 | Harry Foard | Committee Activities<br>*Call with D. Drozdyk re: draft UCC presentation.* | 0.20 | $510.00 | $102.00 |
| 8/4/2020 | Sanjuro Kietlinski | Committee Activities<br>*Drafted email to S. Payne and H. Foard re: expert committee presentation.* | 0.30 | $750.00 | $225.00 |
| 8/4/2020 | Harry Foard | Committee Activities<br>*Corresponded with D. Drozdyk re: UCC presentation.* | 0.10 | $510.00 | $51.00 |
| 8/4/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed additional slides of UCC expert presentation.* | 0.70 | $750.00 | $525.00 |
| 8/4/2020 | RJ Haskins | Committee Activities<br>*Made updates to formatting of overall UCC presentation.* | 0.60 | $370.00 | $222.00 |
| 8/4/2020 | Sanjuro Kietlinski | Committee Activities<br>*Discussed required UCC presentation sections with S. Payne and H. Foard.* | 0.20 | $750.00 | $150.00 |
| 8/4/2020 | Harry Foard | Committee Activities<br>*Continued review of exhibits in UCC presentation.* | 0.30 | $510.00 | $153.00 |
| 8/4/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the filed Motion Authorizing the Committee to Prosecute Avoidance Action and Challenges.* | 0.80 | $750.00 | $600.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 8/4/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the filed UCC Motion Determining Term Lenders to be Oversecured.* | 0.60 | $750.00 | $450.00 |
| 8/4/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed filed UCC Motion to Determine Secured and Unsecured Amounts of IPCo Claims.* | 0.50 | $750.00 | $375.00 |
| 8/4/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.70 | $330.00 | $231.00 |
| 8/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Discussed VIP files and file review with D. Radi.* | 0.10 | $370.00 | $37.00 |
| 8/5/2020 | Oren Young | Business Analysis / Operations<br>*Conducted additional analysis re: source files notated in expert report.* | 1.60 | $450.00 | $720.00 |
| 8/5/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued development of exhibits related to projection comparison.* | 1.60 | $410.00 | $656.00 |
| 8/5/2020 | Shane Payne | Business Analysis / Operations<br>*Continued developing detail bridge by isolating individual factors causing variance.* | 2.70 | $490.00 | $1,323.00 |
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with O. Young and W. Bowser re: deposition prep.* | 0.10 | $510.00 | $51.00 |
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple emails with S. Payne re: exit fee comps.* | 0.30 | $510.00 | $153.00 |
| 8/5/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Began development of exhibits related to projection comparison.* | 2.30 | $410.00 | $943.00 |
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi re: deposition prep discovery.* | 0.10 | $510.00 | $51.00 |
| 8/5/2020 | Shane Payne | Business Analysis / Operations<br>*Provided backup needed for LRP analysis to D. Drozdyk.* | 0.20 | $490.00 | $98.00 |
| 8/5/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: projections variance analysis.* | 0.20 | $410.00 | $82.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Ran full analysis on updates to CV/503(b)(9) payments.* | 0.80 | $370.00 | $296.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated borrowing base analysis.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: pending objections.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: review of E. Koza report.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: depo prep.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed email from W. Bowser (0.3) and drafted response re: same (0.2).* | 0.50 | $510.00 | $255.00 |
| 8/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed D. Radi's docket summary.* | 0.40 | $370.00 | $148.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed expert deposition schedule.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: projections variance analysis.* | 0.20 | $490.00 | $98.00 |
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted follow-up response to W. Bowser.* | 0.10 | $510.00 | $51.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with T. Flanagan to discuss depositions and rebuttal reports.* | 0.30 | $750.00 | $225.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed PSZJ case updates.* | 0.20 | $750.00 | $150.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: expert reports.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed latest DIP budget.* | 0.40 | $510.00 | $204.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                                    Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted list of open questions pertaining to deposition prep.* | 0.30 | $510.00 | $153.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed the Expert Reliance Documents.* | 2.60 | $750.00 | $1,950.00 |
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: Dropbox question.* | 0.10 | $510.00 | $51.00 |
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne and S. Kietlinski re: workstream call.* | 0.10 | $510.00 | $51.00 |
| 8/5/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed follow-up discussion materials.* | 2.40 | $510.00 | $1,224.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Responded to S. Payne email re: recovery sensitization.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated borrowing base analysis.* | 0.80 | $370.00 | $296.00 |
| 8/5/2020 | Oren Young | Business Analysis / Operations<br>*Conducted analysis of pertinent sections of expert files (1.0) and corresponded with H. Foard re: same.* | 1.10 | $450.00 | $495.00 |
| 8/5/2020 | Shane Payne | Business Analysis / Operations<br>*Created bridge by isolating individual factors causing variance.* | 3.00 | $490.00 | $1,470.00 |
| 8/5/2020 | Daniel Radi | Business Analysis / Operations<br>*Discussed deposition files and file review with R. Haskins.* | 0.10 | $330.00 | $33.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: pending objections.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Q&A email from S. Payne.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated variance analysis for all four budgets.* | 1.80 | $370.00 | $666.00 |
| 8/5/2020 | Oren Young | Business Analysis / Operations | 0.80 | $450.00 | $360.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**

Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed analysis of Final J. Crew Inventory Appraisal.* | | | |
| 8/5/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with S. Payne re: admin matters.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with S. Cho and P. Jefferies re: schedules.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | Daniel Radi | Committee Activities<br>*Discussed draft UCC Presentation with H. Foard.* | 0.20 | $330.00 | $66.00 |
| 8/5/2020 | Shane Payne | Committee Activities<br>*Call with S. Kietlinski and H. Foard re: upcoming Committee presentation.* | 0.40 | $490.00 | $196.00 |
| 8/5/2020 | RJ Haskins | Committee Activities<br>*Created slide for CV/503(b)(9) payment analysis.* | 0.80 | $370.00 | $296.00 |
| 8/5/2020 | Sanjuro Kietlinski | Committee Activities<br>*Analyzed updates to UCC presentation.* | 0.80 | $750.00 | $600.00 |
| 8/5/2020 | RJ Haskins | Committee Activities<br>*Created slide on variance analysis from first DIP Budget.* | 0.60 | $370.00 | $222.00 |
| 8/5/2020 | Derrek Drozdyk | Committee Activities<br>*Call with S. Payne re: UCC Rider Slides Update.* | 0.10 | $410.00 | $41.00 |
| 8/5/2020 | Shane Payne | Committee Activities<br>*Cleaned up formatting and added outputs within the comparison presentation.* | 0.80 | $490.00 | $392.00 |
| 8/5/2020 | Shane Payne | Committee Activities<br>*Sourced answers for several outstanding questions in the comparison presentation.* | 1.50 | $490.00 | $735.00 |
| 8/5/2020 | RJ Haskins | Committee Activities<br>*Made various changes to the UCC presentation per S. Payne's directions.* | 1.20 | $370.00 | $444.00 |
| 8/5/2020 | Harry Foard | Committee Activities<br>*Continued developing financial exhibit for draft UCC presentation.* | 0.70 | $510.00 | $357.00 |
| 8/5/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed S. Payne expert analysis drivers slides in UCC presentation.* | 1.40 | $750.00 | $1,050.00 |
| 8/5/2020 | Harry Foard | Committee Activities | 1.20 | $510.00 | $612.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Outlined draft of UCC presentation for D. Radi.* | | | |
| 8/5/2020 | Sanjuro Kietlinski | Committee Activities<br>*Call with S. Payne and H. Foard re: upcoming Committee presentation.* | 0.40 | $750.00 | $300.00 |
| 8/5/2020 | Shane Payne | Committee Activities<br>*Call with D. Drozdyk re: rider slide updates.* | 0.10 | $490.00 | $49.00 |
| 8/5/2020 | Shane Payne | Committee Activities<br>*Turned S. Kietlinski comments re: comparison presentation.* | 2.80 | $490.00 | $1,372.00 |
| 8/5/2020 | Daniel Radi | Committee Activities<br>*Developed presentation with respect to key J. Crew and Madewell financial updates.* | 2.50 | $330.00 | $825.00 |
| 8/5/2020 | RJ Haskins | Committee Activities<br>*Spread certain financial figures for UCC comparison presentation.* | 1.60 | $370.00 | $592.00 |
| 8/5/2020 | Harry Foard | Committee Activities<br>*Call with S. Kietlinski and S. Payne re: upcoming Committee presentation.* | 0.40 | $510.00 | $204.00 |
| 8/5/2020 | Harry Foard | Committee Activities<br>*Continued developing additional financial exhibit for UCC presentation.* | 1.80 | $510.00 | $918.00 |
| 8/5/2020 | Harry Foard | Committee Activities<br>*Discussed draft UCC presentation with D. Radi.* | 0.20 | $510.00 | $102.00 |
| 8/5/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed updates to tables in UCC presentation.* | 0.40 | $750.00 | $300.00 |
| 8/5/2020 | Daniel Radi | Committee Activities<br>*Began creating UCC presentation slides.* | 2.80 | $330.00 | $924.00 |
| 8/5/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed/commented on draft UCC presentation.* | 1.20 | $750.00 | $900.00 |
| 8/5/2020 | RJ Haskins | Committee Activities<br>*Created slide on variance analysis from first DIP Budget.* | 0.60 | $370.00 | $222.00 |
| 8/5/2020 | Harry Foard | Committee Activities | 2.60 | $510.00 | $1,326.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Began developing financial exhibits for UCC presentation.* | | | |
| 8/5/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed S. Cho comments UCC expert presentation.* | 0.10 | $750.00 | $75.00 |
| 8/5/2020 | RJ Haskins | Committee Activities<br>*Created slide on borrowing base analysis.* | 0.60 | $370.00 | $222.00 |
| 8/5/2020 | Shane Payne | Committee Activities<br>*Marked up edits needed by junior staff on rider slides.* | 0.60 | $490.00 | $294.00 |
| 8/5/2020 | Harry Foard | Committee Activities<br>*Developed additional exhibits for UCC presentation.* | 2.30 | $510.00 | $1,173.00 |
| 8/5/2020 | Shane Payne | Committee Activities<br>*Corresponded with R. Haskins re: UCC presentation outline.* | 0.20 | $490.00 | $98.00 |
| 8/5/2020 | Courtney Clement | Court Filings<br>*Analyzed D. Radi docket update (0.2) and drafted comments for the team re: same (0.4).* | 0.60 | $370.00 | $222.00 |
| 8/5/2020 | Beth Robinson | Fee / Employment Applications<br>*Continue draft of June fee app; email to S. Kietlinski for review (0.1).* | 1.10 | $185.00 | $203.50 |
| 8/5/2020 | Walter Bowser | Litigation<br>*Correspond with H. Foard re: research notes and files for depositions.* | 1.90 | $585.00 | $1,111.50 |
| 8/5/2020 | Walter Bowser | Litigation<br>*Review Debtwire and Reorg press coverage of UCC challenge to debtor's plan of reorganization.* | 0.50 | $585.00 | $292.50 |
| 8/5/2020 | Harry Foard | Plan and Disclosure Statement<br>*Corresponded with S. Payne re: first filed Disclosure Statement.* | 0.10 | $510.00 | $51.00 |
| 8/6/2020 | Harry Foard | Business Analysis / Operations<br>*Began revision of LRP comparison tables drafted by D. Drozdyk.* | 2.70 | $510.00 | $1,377.00 |
| 8/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss plan objections and pending workstreams.* | 0.10 | $750.00 | $75.00 |
| 8/6/2020 | RJ Haskins | Business Analysis / Operations | 2.20 | $370.00 | $814.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                      Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Continued viability analysis of J.Crew's covenants on exit.* |  |  |  |
| 8/6/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed valuation bridge.* | 1.20 | $370.00 | $444.00 |
| 8/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: information requests.* | 0.10 | $750.00 | $75.00 |
| 8/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated diligence list.* | 0.10 | $750.00 | $75.00 |
| 8/6/2020 | Shane Payne | Business Analysis / Operations<br>*Updated diligence tracker.* | 0.50 | $490.00 | $245.00 |
| 8/6/2020 | Walter Bowser | Business Analysis / Operations<br>*Start review of proposals and counter-proposals between ad hoc group and company (2.7), compile summary of terms on chart (0.5).* | 3.20 | $585.00 | $1,872.00 |
| 8/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: UCC financial update.* | 0.10 | $750.00 | $75.00 |
| 8/6/2020 | Shane Payne | Business Analysis / Operations<br>*Corrected variance analysis between 4th DIP budget and 3rd DIP budget.* | 1.40 | $490.00 | $686.00 |
| 8/6/2020 | Harry Foard | Business Analysis / Operations<br>*Continued revision of LRP comparison tables drafted by D. Drozdyk.* | 1.80 | $510.00 | $918.00 |
| 8/6/2020 | Walter Bowser | Business Analysis / Operations<br>*Compiled summaries of key files for expert report and deposition support.* | 1.30 | $585.00 | $760.50 |
| 8/6/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi re: Everlaw files.* | 0.10 | $510.00 | $51.00 |
| 8/6/2020 | Shane Payne | Business Analysis / Operations<br>*Created valuation tables for comparison presentation.* | 1.60 | $490.00 | $784.00 |
| 8/6/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed comments from S. Kietlinski re: comparison presentation.* | 0.20 | $510.00 | $102.00 |
| 8/6/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed conversion of FP&A P&L into cash flow forecast.* | 1.40 | $490.00 | $686.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                      Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 8/6/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Finished DIP variance analysis updates.* | 1.70 | $410.00 | $697.00 |
| 8/6/2020 | Shane Payne | Business Analysis / Operations<br>*Addressed S. Kietlinski comments and questions re: latest draft of comparison presentation.* | 1.90 | $490.00 | $931.00 |
| 8/6/2020 | Harry Foard | Business Analysis / Operations<br>*Scrubbed Excel file re: comparison presentation.* | 1.80 | $510.00 | $918.00 |
| 8/6/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple emails with S. Payne and R. Haskins re: comparison presentation.* | 0.30 | $510.00 | $153.00 |
| 8/6/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi re: UCC presentation.* | 0.10 | $510.00 | $51.00 |
| 8/6/2020 | RJ Haskins | Business Analysis / Operations<br>*Attended the online weekly meeting with Alix Partners.* | 0.20 | $370.00 | $74.00 |
| 8/6/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with H. Foard re: FCF valuation variance analysis.* | 0.70 | $410.00 | $287.00 |
| 8/6/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed methodology differences and impact on Province expert presentation.* | 2.60 | $490.00 | $1,274.00 |
| 8/6/2020 | Paul Huygens | Business Analysis / Operations<br>*Attended phone call with S. Kietlinski to discuss deposition and rebuttal status update.* | 0.10 | $960.00 | $96.00 |
| 8/6/2020 | RJ Haskins | Business Analysis / Operations<br>*Began viability analysis of J.Crew's covenants on exit.* | 2.60 | $370.00 | $962.00 |
| 8/6/2020 | Walter Bowser | Business Analysis / Operations<br>*Provided additional research necessary for expert report support and depositions.* | 2.10 | $585.00 | $1,228.50 |
| 8/6/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Finished creation of additional charts for deposition prep.* | 1.70 | $410.00 | $697.00 |
| 8/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                       Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended phone call with P. Huygens to discuss deposition and rebuttal status update.* | | | |
| 8/6/2020 | Shane Payne | Business Analysis / Operations | 0.10 | $490.00 | $49.00 |
| | | *Attended weekly call with Alix.* | | | |
| 8/6/2020 | Shane Payne | Business Analysis / Operations | 0.40 | $490.00 | $196.00 |
| | | *Provided additional instructions to D. Drozdyk re: calculations between Adj. EBITDA and FCF.* | | | |
| 8/6/2020 | Harry Foard | Business Analysis / Operations | 2.30 | $510.00 | $1,173.00 |
| | | *Drafted bullet points re: exit fee comp comparison presentation.* | | | |
| 8/6/2020 | Derrek Drozdyk | Business Analysis / Operations | 1.80 | $410.00 | $738.00 |
| | | *Began creation of additional chart for deposition prep.* | | | |
| 8/6/2020 | Derrek Drozdyk | Business Analysis / Operations | 2.30 | $410.00 | $943.00 |
| | | *Began DIP variance analysis updates.* | | | |
| 8/6/2020 | Daniel Radi | Business Analysis / Operations | 0.20 | $330.00 | $66.00 |
| | | *Attended the online weekly meeting with Alix Partners.* | | | |
| 8/6/2020 | Harry Foard | Business Analysis / Operations | 0.70 | $510.00 | $357.00 |
| | | *Call with D. Drozdyk re: FCF valuation variance analysis.* | | | |
| 8/6/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Payne and H. Foard re: expert report.* | | | |
| 8/6/2020 | Sanjuro Kietlinski | Claims Analysis and Objections | 0.90 | $750.00 | $675.00 |
| | | *Analyzed claims register.* | | | |
| 8/6/2020 | Harry Foard | Claims Analysis and Objections | 0.10 | $510.00 | $51.00 |
| | | *Corresponded with Omni re: latest claims register.* | | | |
| 8/6/2020 | Harry Foard | Claims Analysis and Objections | 0.60 | $510.00 | $306.00 |
| | | *Drafted email to D. Drozdyk re: claims estimation analysis.* | | | |
| 8/6/2020 | Harry Foard | Claims Analysis and Objections | 0.10 | $510.00 | $51.00 |
| | | *Followed up with Omni re: latest claims register.* | | | |
| 8/6/2020 | Daniel Radi | Committee Activities | 1.40 | $330.00 | $462.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted additional slides for the draft UCC Financial Presesntation.* | | | |
| 8/6/2020 | RJ Haskins | Committee Activities<br>*Conducted final review on the UCC deck.* | 0.90 | $370.00 | $333.00 |
| 8/6/2020 | Shane Payne | Committee Activities<br>*Updated comparison presentation.* | 2.00 | $490.00 | $980.00 |
| 8/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: UCC presentation updates.* | 0.10 | $750.00 | $75.00 |
| 8/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: UCC expert presentation.* | 0.20 | $750.00 | $150.00 |
| 8/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed S. Payne comments to UCC presentation.* | 0.20 | $750.00 | $150.00 |
| 8/6/2020 | Daniel Radi | Committee Activities<br>*Conducted preliminary audit of the UCC Financial Presentation.* | 0.70 | $330.00 | $231.00 |
| 8/6/2020 | RJ Haskins | Committee Activities<br>*Conducted final review of draft UCC presentation.* | 1.40 | $370.00 | $518.00 |
| 8/6/2020 | Harry Foard | Committee Activities<br>*Assisted D. Radi in identifying key documents for UCC presentation.* | 2.10 | $510.00 | $1,071.00 |
| 8/6/2020 | Walter Bowser | Committee Activities<br>*Coordinate with D. Radi on UCC presentation.* | 0.20 | $585.00 | $117.00 |
| 8/6/2020 | Derrek Drozdyk | Committee Activities<br>*Performed additional revisions to expert report comparison presentation.* | 1.30 | $410.00 | $533.00 |
| 8/6/2020 | Oren Young | Committee Activities<br>*Reviewed email related to UCC presentation.* | 0.30 | $450.00 | $135.00 |
| 8/6/2020 | RJ Haskins | Committee Activities<br>*Turned comments on UCC deck.* | 0.40 | $370.00 | $148.00 |
| 8/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: additional comments to UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 8/6/2020 | Sanjuro Kietlinski | Committee Activities | 1.60 | $750.00 | $1,200.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                        Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed/commented on latest UCC expert presentation.* | | | |
| 8/6/2020 | Harry Foard | Committee Activities<br>*Discussed draft UCC presentation with D. Radi.* | 0.20 | $510.00 | $102.00 |
| 8/6/2020 | Shane Payne | Committee Activities<br>*Drafted financial update presentation for Committee.* | 2.70 | $490.00 | $1,323.00 |
| 8/6/2020 | Harry Foard | Committee Activities<br>*Attended phone call with S. Kietlinski to discuss UCC expert report.* | 0.40 | $510.00 | $204.00 |
| 8/6/2020 | RJ Haskins | Committee Activities<br>*Made changes to borrowing base slide of the UCC presentation.* | 1.20 | $370.00 | $444.00 |
| 8/6/2020 | Harry Foard | Committee Activities<br>*Continued review of draft UCC presentation.* | 1.90 | $510.00 | $969.00 |
| 8/6/2020 | Daniel Radi | Committee Activities<br>*Discussed the draft UCC Presentation with H. Foard.* | 0.20 | $330.00 | $66.00 |
| 8/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Attended phone call with H. Foard to discuss UCC expert report.* | 0.40 | $750.00 | $300.00 |
| 8/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Drafted additional comments to S. Payne re: UCC financial update.* | 0.60 | $750.00 | $450.00 |
| 8/6/2020 | Sanjuro Kietlinski | Committee Activities<br>*Finalized UCC financial update for distribution.* | 1.10 | $750.00 | $825.00 |
| 8/6/2020 | Derrek Drozdyk | Committee Activities<br>*Outputted DIP variance analysis into UCC presentation form.* | 2.70 | $410.00 | $1,107.00 |
| 8/6/2020 | Daniel Radi | Committee Activities<br>*Continued working on gathering information for the draft UCC presentation.* | 2.80 | $330.00 | $924.00 |
| 8/6/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson and H. Foard re: fee application.* | 0.10 | $750.00 | $75.00 |
| 8/6/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with S. Kietlinski re: fee application revision.* | 0.10 | $510.00 | $51.00 |
| 8/6/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.40 | $750.00 | $300.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended phone call with H. Foard to discuss fee application matters.* | | | |
| 8/6/2020 | Harry Foard | Fee / Employment Applications<br>*Attended phone call with S. Kietlinski to discuss fee application matters.* | 0.40 | $510.00 | $204.00 |
| 8/6/2020 | Walter Bowser | Litigation<br>*Search for company projections reflecting planning around CV-19 and send to H. Foard.* | 1.50 | $585.00 | $877.50 |
| 8/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Updated LRP variance exhibits with updated figures.* | 1.00 | $410.00 | $410.00 |
| 8/7/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed MSG rebuttal report.* | 1.70 | $490.00 | $833.00 |
| 8/7/2020 | Walter Bowser | Business Analysis / Operations<br>*Research discovery files for deposition prep.* | 2.20 | $585.00 | $1,287.00 |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Developed presentation tables re: LRP comparison.* | 2.10 | $510.00 | $1,071.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne responses to UCC presentation inquiries.* | 0.30 | $750.00 | $225.00 |
| 8/7/2020 | Oren Young | Business Analysis / Operations<br>*Correspond with the team re: document search.* | 0.30 | $450.00 | $135.00 |
| 8/7/2020 | Walter Bowser | Business Analysis / Operations<br>*Research on corporate structure pertaining to viability analysis, send findings to team.* | 1.30 | $585.00 | $760.50 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne to a page on the UCC expert report presentation.* | 0.30 | $750.00 | $225.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan and S. Cho re: Province report status.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Scrubbed analysis re: LRP comparison.* | 2.60 | $510.00 | $1,326.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: workstreams.* | 0.10 | $510.00 | $51.00 |
| 8/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Developed exhibit summarizing sources of expert report.* | 2.00 | $410.00 | $820.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with T. Flanagan to discuss UCC expert report and rebuttals.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Shane Payne | Business Analysis / Operations<br>*Audited and updated LRP valuation comparison.* | 1.80 | $490.00 | $882.00 |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: division of labor.* | 0.10 | $510.00 | $51.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: outstanding matters.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated valuation bridge.* | 1.60 | $370.00 | $592.00 |
| 8/7/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed Lazard rebuttal report.* | 1.60 | $370.00 | $592.00 |
| 8/7/2020 | Walter Bowser | Business Analysis / Operations<br>*Review documents from O. Young and respond with comments.* | 0.20 | $585.00 | $117.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho to discuss UCC expert report and plan objections.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Created financial table for expert report deck.* | 1.80 | $410.00 | $738.00 |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Continued assisting S. Payne re: Expert Report Comparison presentation.* | 1.80 | $510.00 | $918.00 |
| 8/7/2020 | Colleen Flansaas | Business Analysis / Operations<br>*Retrieve all documents related to deposition preparation.* | 1.00 | $345.00 | $345.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                      Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated draft UCC expert presentation.* | 0.90 | $750.00 | $675.00 |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Drozdyk re: workstream review.* | 0.10 | $510.00 | $51.00 |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: comments for expert report.* | 0.10 | $510.00 | $51.00 |
| 8/7/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated province dataroom (0.2); corresponded with team re: previous.* | 0.40 | $370.00 | $148.00 |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Began assisting S. Payne re: Expert Report Comparison presentation.* | 2.40 | $510.00 | $1,224.00 |
| 8/7/2020 | RJ Haskins | Business Analysis / Operations<br>*Continued viability analysis.* | 2.40 | $370.00 | $888.00 |
| 8/7/2020 | RJ Haskins | Business Analysis / Operations<br>*Researched exit ABL marketing term sheet.* | 1.20 | $370.00 | $444.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: slides in draft UCC expert presentation.* | 0.20 | $750.00 | $150.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: UCC expert report analysis.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Per request of T. Flanagan, reviewed draft MSG rebuttal presentation portion for IP valuation and provided comments to T. Flanagan re: same.* | 0.30 | $510.00 | $153.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: additional changes to bridges analysis.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Performed global fact check for deposition prep.* | 1.20 | $410.00 | $492.00 |
| 8/7/2020 | Walter Bowser | Business Analysis / Operations<br>*Review certain key disclosures related to expert reports and deposition prep.* | 1.30 | $585.00 | $760.50 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                                   Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed H. Foard comments re: rebuttals.* | | | |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Per request of T. Flanagan, reviewed draft MSG rebuttal presentation portion for J.Crew valuation and provided comments to T. Flanagan re: same.* | 0.90 | $510.00 | $459.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed bridge excel file.* | 0.40 | $750.00 | $300.00 |
| 8/7/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple calls with S. Payne re: comparison presentation.* | 0.20 | $510.00 | $102.00 |
| 8/7/2020 | Shane Payne | Business Analysis / Operations<br>*Modified bridge based on comments from S. Kietlinski.* | 2.50 | $490.00 | $1,225.00 |
| 8/7/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: bridge analysis.* | 0.20 | $750.00 | $150.00 |
| 8/7/2020 | Sanjuro Kietlinski | Case Administration<br>*Followed up with J. Keyes re: admin matters.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with D. Dachelet and P. Huygens re: admin matters.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with J. Keyes re: admin matters.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with S. Cho re: admin matters.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Walter Bowser | Committee Activities<br>*Coordinated with D. Radi re: additional relevant information for UCC presentation.* | 1.10 | $585.00 | $643.50 |
| 8/7/2020 | Shane Payne | Committee Activities<br>*Updated report presentation for Committee.* | 3.00 | $490.00 | $1,470.00 |
| 8/7/2020 | Shane Payne | Committee Activities<br>*Multiple calls with H. Foard re: comparison presentation.* | 0.20 | $490.00 | $98.00 |
| 8/7/2020 | Shane Payne | Committee Activities<br>*Performed final scrub of comparison presentation.* | 1.20 | $490.00 | $588.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/7/2020 | Walter Bowser | Committee Activities<br>*Prepare compilation of information for draft UCC presentation and send to D. Radi.* | 2.90 | $585.00 | $1,696.50 |
| 8/7/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Followed up with H. Foard re: fee application.* | 0.10 | $750.00 | $75.00 |
| 8/7/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Attended phone call with P. Huygens to discuss deposition and plan objections.* | 0.20 | $750.00 | $150.00 |
| 8/7/2020 | Paul Huygens | Plan and Disclosure Statement<br>*Attended phone call with S. Kietlinski to discuss deposition and plan objections.* | 0.20 | $960.00 | $192.00 |
| 8/8/2020 | Oren Young | Business Analysis / Operations<br>*Coordinated with Province team regarding workstream on viability of long-term plan.* | 0.30 | $450.00 | $135.00 |
| 8/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: UCC expert presentation.* | 0.10 | $750.00 | $75.00 |
| 8/8/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed Taubman objection.* | 0.60 | $750.00 | $450.00 |
| 8/8/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed CBL limited objection.* | 0.20 | $750.00 | $150.00 |
| 8/8/2020 | Harry Foard | Fee / Employment Applications<br>*Conducted review of June time entries.* | 2.70 | $510.00 | $1,377.00 |
| 8/8/2020 | Harry Foard | Fee / Employment Applications<br>*Scrubbed time-entry table calculation of fee app.* | 1.20 | $510.00 | $612.00 |
| 8/8/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with S. Kietlinski re: fee application.* | 0.10 | $510.00 | $51.00 |
| 8/8/2020 | Harry Foard | Fee / Employment Applications<br>*Drafted list of potential fee application issues.* | 0.40 | $510.00 | $204.00 |
| 8/9/2020 | Shane Payne | Business Analysis / Operations<br>*Call with T. Flanagan re: deposition support documents.* | 0.40 | $490.00 | $196.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/9/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed Expert Report Rebuttal support materials per PSZJ.* | 2.60 | $510.00 | $1,326.00 |
| 8/9/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with S. Kietlinski and S. Payne re: fee app review.* | 0.20 | $510.00 | $102.00 |
| 8/9/2020 | Harry Foard | Plan and Disclosure Statement<br>*Reviewed letter to Class B Unsecured Creditors drafted by PSZJ.* | 0.10 | $510.00 | $51.00 |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: lease concession impact on LRP.* | 0.10 | $750.00 | $75.00 |
| 8/10/2020 | RJ Haskins | Business Analysis / Operations<br>*Aggregated lease data on rejected stores.* | 1.10 | $370.00 | $407.00 |
| 8/10/2020 | Harry Foard | Business Analysis / Operations<br>*Reviewed call notes for lease adjustment information.* | 0.20 | $510.00 | $102.00 |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional memo to internal team re: requested docs.* | 0.10 | $750.00 | $75.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Created list of real estate diligence questions.* | 0.30 | $490.00 | $147.00 |
| 8/10/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: pending J. Crew workstreams.* | 0.10 | $410.00 | $41.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Adjusted liquidation analysis output.* | 0.60 | $490.00 | $294.00 |
| 8/10/2020 | Harry Foard | Business Analysis / Operations<br>*Checked team notes database for lease adjustment notification.* | 0.10 | $510.00 | $51.00 |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and S. Payne re: rent concessions.* | 0.10 | $750.00 | $75.00 |
| 8/10/2020 | Daniel Radi | Business Analysis / Operations<br>*Continue the Lazard Rebuttal summary.* | 2.40 | $330.00 | $792.00 |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                        Managed By: Sanjuro Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed outperformance of actuals vs. LRP projections.* | 2.70 | $490.00 | $1,323.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: J.Crew workstream* | 0.10 | $490.00 | $49.00 |
| 8/10/2020 | RJ Haskins | Business Analysis / Operations<br>*Searched for additional detail re: rent owed to 8 rejected leases.* | 1.20 | $370.00 | $444.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Created liquidation analysis adjustment schedule.* | 1.40 | $490.00 | $686.00 |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: Business Update with respect to Consolidated LRP.* | 0.10 | $750.00 | $75.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Call with R. Haskins re: rejected leases.* | 0.10 | $490.00 | $49.00 |
| 8/10/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: workstreams.* | 0.10 | $510.00 | $51.00 |
| 8/10/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: liquidation analysis and comparison workstream.* | 0.10 | $510.00 | $51.00 |
| 8/10/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Payne re: call notes.* | 0.10 | $510.00 | $51.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed key assumptions from Lazard's business plan file.* | 0.90 | $490.00 | $441.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with Alix re: priority diligence request.* | 0.20 | $490.00 | $98.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with S. Kietlinski and H. Foard re: Pachulski deposition-related assignment.* | 0.20 | $490.00 | $98.00 |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: draft confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                                      Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Payne re: Liquidation Analysis bridge.* | | | |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued review of draft confirmation objection.* | 1.70 | $750.00 | $1,275.00 |
| 8/10/2020 | RJ Haskins | Business Analysis / Operations<br>*Checked each line of each weekly variance analysis prior to submittal to PSZJ.* | 1.30 | $370.00 | $481.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed lease rejection schedules.* | 0.40 | $490.00 | $196.00 |
| 8/10/2020 | RJ Haskins | Business Analysis / Operations<br><br>*Call with S. Payne re: rejected leases.* | 0.10 | $370.00 | $37.00 |
| 8/10/2020 | RJ Haskins | Business Analysis / Operations<br>*Read and fact-checked plan objection draft.* | 1.60 | $370.00 | $592.00 |
| 8/10/2020 | Daniel Radi | Business Analysis / Operations<br>*Began summarizing the Lazard Rebuttal.* | 2.80 | $330.00 | $924.00 |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to internal team re: outperformance analysis.* | 0.30 | $750.00 | $225.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed 4-wall lease data.* | 0.80 | $490.00 | $392.00 |
| 8/10/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed status of outstanding assignments.* | 0.20 | $490.00 | $98.00 |
| 8/10/2020 | RJ Haskins | Business Analysis / Operations<br>*Summarized MSG Rebuttal Report.* | 1.70 | $370.00 | $629.00 |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed Business Update with respect to Consolidated LRP.* | 1.40 | $750.00 | $1,050.00 |
| 8/10/2020 | Daniel Radi | Business Analysis / Operations<br>*Reviewed the MSG Rebuttal and the Lazard Rebuttal.* | 2.30 | $330.00 | $759.00 |
| 8/10/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated the J Crew calendar dates file.* | 0.70 | $330.00 | $231.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began review of draft confirmation objection.* | 2.40 | $750.00 | $1,800.00 |
| 8/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: Alix follow up.* | 0.10 | $750.00 | $75.00 |
| 8/10/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with J. Keyes re: admin matters.* | 0.10 | $750.00 | $75.00 |
| 8/10/2020 | Harry Foard | Claims Analysis and Objections<br>*Reviewed claims analysis drafted by D. Drozdyk and provided comments to D. Drozdyk re: same.* | 2.40 | $510.00 | $1,224.00 |
| 8/10/2020 | Harry Foard | Claims Analysis and Objections<br>*Call with D. Drozdyk re: claims analysis workstream.* | 0.40 | $510.00 | $204.00 |
| 8/10/2020 | Derrek Drozdyk | Claims Analysis and Objections<br>*Began analysis to estimate the size of the GUC pool.* | 1.80 | $410.00 | $738.00 |
| 8/10/2020 | Derrek Drozdyk | Claims Analysis and Objections<br>*Continued analysis to estimate the size of the GUC pool.* | 1.60 | $410.00 | $656.00 |
| 8/10/2020 | Derrek Drozdyk | Claims Analysis and Objections<br>*Laid preliminary groundwork for claims reconciliation work.* | 0.40 | $410.00 | $164.00 |
| 8/10/2020 | Derrek Drozdyk | Claims Analysis and Objections<br>*Call with H. Foard re: Claims analysis workstream.* | 0.40 | $410.00 | $164.00 |
| 8/10/2020 | Walter Bowser | Committee Activities<br>*Review documents sent to D. Radi and UCC presentation slides, corresponded with D. Radi re: same.* | 1.80 | $585.00 | $1,053.00 |
| 8/10/2020 | Daniel Radi | Committee Activities<br>*Discussed steps moving forward for the draft Committee presentation with H. Foard.* | 0.20 | $330.00 | $66.00 |
| 8/10/2020 | Harry Foard | Committee Activities<br>*Discussed steps moving forward for UCC draft presentation with D. Radi.* | 0.20 | $510.00 | $102.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/10/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $330.00 | $264.00 |
| 8/10/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with S. Kietlinski re: fee application.* | 0.10 | $510.00 | $51.00 |
| 8/10/2020 | Beth Robinson | Fee / Employment Applications<br>*Correspondence with S. Kietlinski re: further revisions to June fee app; continue draft of June fee app.* | 1.90 | $185.00 | $351.50 |
| 8/10/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with B. Robinson re: July fee application.* | 0.10 | $510.00 | $51.00 |
| 8/10/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee application.* | 0.10 | $750.00 | $75.00 |
| 8/10/2020 | Harry Foard | Fee / Employment Applications<br>*Multiple messages with S. Kietlinski re: fee application matters.* | 0.20 | $510.00 | $102.00 |
| 8/10/2020 | Harry Foard | Fee / Employment Applications<br>*Follow up correspondence with S. Kietlinski re: fee application.* | 0.10 | $510.00 | $51.00 |
| 8/10/2020 | Harry Foard | Plan and Disclosure Statement<br>*Conducted review of draft Plan objection by PSZJ.* | 0.90 | $510.00 | $459.00 |
| 8/10/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Reviewed changes to Amended Plan & Disclosure Statement.* | 0.90 | $750.00 | $675.00 |
| 8/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed monthly cashflows by brand for confirmation objection.* | 2.30 | $750.00 | $1,725.00 |
| 8/11/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated borrowing base figures with this week's data.* | 0.60 | $370.00 | $222.00 |
| 8/11/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed summary of Lazard rebuttal report.* | 1.10 | $490.00 | $539.00 |
| 8/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: financial updates.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | Harry Foard | Business Analysis / Operations | 0.40 | $510.00 | $204.00 |

Core Standard Invoice Copyright © 2020 BQE Software

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted template for financial analysis workstream.* | | | |
| 8/11/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Radi re: financial analysis workstream.* | 0.10 | $510.00 | $51.00 |
| 8/11/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed expert reports for purpose of drafting deposition questions.* | 1.60 | $510.00 | $816.00 |
| 8/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: vendor inquiry.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued developing estimate of lease rejection damage.* | 1.50 | $410.00 | $615.00 |
| 8/11/2020 | Harry Foard | Business Analysis / Operations<br>*Began compiling initial question list for deposition.* | 2.10 | $510.00 | $1,071.00 |
| 8/11/2020 | Harry Foard | Business Analysis / Operations<br>*Analyzed reports for purpose of drafting deposition questions.* | 1.90 | $510.00 | $969.00 |
| 8/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with team re: deposition questions.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed cure objections.* | 0.20 | $750.00 | $150.00 |
| 8/11/2020 | Harry Foard | Business Analysis / Operations<br>*Performed research re: DIP to exit fee comparables.* | 2.40 | $510.00 | $1,224.00 |
| 8/11/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Began developing estimate of lease rejection damage.* | 1.30 | $410.00 | $533.00 |
| 8/11/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed earnings variance of actuals vs. several projection sources.* | 2.10 | $490.00 | $1,029.00 |
| 8/11/2020 | RJ Haskins | Business Analysis / Operations<br>*Created list of additional deposition questions.* | 1.30 | $370.00 | $481.00 |
| 8/11/2020 | Shane Payne | Business Analysis / Operations | 0.70 | $490.00 | $343.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**  Managed By: Sanjuro Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed critical vendor distributions by vendor.* | | | |
| 8/11/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Drozdyk re: exit fee comp workstream.* | 0.10 | $510.00 | $51.00 |
| 8/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Scrutinized all financial figures in draft confirmation objection.* | 2.00 | $750.00 | $1,500.00 |
| 8/11/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Incorporated 15% threshold rule in lease rejection analysis.* | 1.70 | $410.00 | $697.00 |
| 8/11/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed summary of MSG rebuttal report.* | 1.00 | $490.00 | $490.00 |
| 8/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: financial figures in draft confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: monthly performance v. LY.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne commentary on draft UCC draft confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | RJ Haskins | Business Analysis / Operations<br>*Created list of potential deposition questions.* | 1.70 | $370.00 | $629.00 |
| 8/11/2020 | RJ Haskins | Business Analysis / Operations<br>*Wrote email to H. Foard detailing progress on the viability analysis.* | 0.30 | $370.00 | $111.00 |
| 8/11/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Incorporated 36-month test into lease rejection analysis.* | 2.10 | $410.00 | $861.00 |
| 8/11/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with S. Cho re: admin matters.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | Derrek Drozdyk | Claims Analysis and Objections<br>*Scrubbed calculation related to size estimation of GUC pool.* | 2.20 | $410.00 | $902.00 |
| 8/11/2020 | Derrek Drozdyk | Claims Analysis and Objections<br>*Revised GUC pool estimation per comments provided.* | 1.50 | $410.00 | $615.00 |
| 8/11/2020 | Derrek Drozdyk | Claims Analysis and Objections | 1.50 | $410.00 | $615.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Built and applied Microsoft Excel formula which identifies certain potential duplicate claims.* | | | |
| 8/11/2020 | Derrek Drozdyk | Claims Analysis and Objections <br> *Performed additional revisions to GUC pool estimation per comments provided.* | 0.70 | $410.00 | $287.00 |
| 8/11/2020 | Harry Foard | Claims Analysis and Objections <br> *Performed additional review of claims reconciliation.* | 1.40 | $510.00 | $714.00 |
| 8/11/2020 | Oren Young | Committee Activities <br> *Discuss details of documents and findings related to UCC presentation questions with W. Bowser.* | 0.70 | $450.00 | $315.00 |
| 8/11/2020 | Sanjuro Kietlinski | Committee Activities <br> *Reviewed UCC member vendor info.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | RJ Haskins | Committee Activities <br> *Updated borrowing base slide.* | 0.70 | $370.00 | $259.00 |
| 8/11/2020 | Walter Bowser | Committee Activities <br> *Discuss details of documents and findings related to Madewell presentation questions with O. Young.* | 0.70 | $585.00 | $409.50 |
| 8/11/2020 | Daniel Radi | Committee Activities <br> *Continue working on claim/recovery slides for UCC presentation.* | 1.80 | $330.00 | $594.00 |
| 8/11/2020 | Harry Foard | Committee Activities <br> *Analyzed analysis drafted by D. Radi for UCC presentation.* | 1.30 | $510.00 | $663.00 |
| 8/11/2020 | RJ Haskins | Committee Activities <br> *Continued summarizing expert info for draft UCC presentation.* | 0.80 | $370.00 | $296.00 |
| 8/11/2020 | Daniel Radi | Committee Activities <br> *Created additional UCC presentation slides.* | 2.40 | $330.00 | $792.00 |
| 8/11/2020 | Daniel Radi | Committee Activities <br> *Conducted additional diligence for draft UCC presentation.* | 2.90 | $330.00 | $957.00 |
| 8/11/2020 | Sanjuro Kietlinski | Committee Activities <br> *Corresponded with UCC member re: vendor matter.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/11/2020 | Daniel Radi | Committee Activities<br>*Began working on recovery updates section of UCC presentation.* | 2.30 | $330.00 | $759.00 |
| 8/11/2020 | Daniel Radi | Committee Activities<br>*Continue drafting UCC presentation.* | 2.60 | $330.00 | $858.00 |
| 8/11/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the conditional objection.* | 0.20 | $750.00 | $150.00 |
| 8/11/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Followed up with B. Robinson re: fee app.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee app.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | Beth Robinson | Fee / Employment Applications<br>*Finish draft of June fee app; email same to S. Kietlinski (0.1).* | 1.10 | $185.00 | $203.50 |
| 8/11/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with S. Cho re: Exit Term Loan.* | 0.10 | $750.00 | $75.00 |
| 8/11/2020 | RJ Haskins | Plan and Disclosure Statement<br>*Reviewed amended disclosure statement.* | 0.80 | $370.00 | $296.00 |
| 8/11/2020 | Shane Payne | Plan and Disclosure Statement<br>*Created valuation schedules to address errors in drafted objection.* | 1.20 | $490.00 | $588.00 |
| 8/11/2020 | Shane Payne | Plan and Disclosure Statement<br>*Reviewed preliminary draft of Committee objection to Plan.* | 1.20 | $490.00 | $588.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: various outstanding matters.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | RJ Haskins | Business Analysis / Operations<br>*Continued to work on the viability analysis.* | 1.40 | $370.00 | $518.00 |
| 8/12/2020 | Shane Payne | Business Analysis / Operations<br>*Provided update to T. Flanagan re: financial outperformance.* | 0.30 | $490.00 | $147.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: additional analysis re: exit fee comps.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Payne re: vendor issue.* | | | |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed vendor files.* | 0.80 | $750.00 | $600.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with W. Bowser re: exit fee analysis.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional discussion with team re: exit fee comparables.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple emails with W. Bowser re: exit fees workstream.* | 0.20 | $510.00 | $102.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski and S. Payne re: workstream delegation.* | 0.10 | $510.00 | $51.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted questions for depositions and corresponded with S. Payne re: same.* | 2.20 | $510.00 | $1,122.00 |
| 8/12/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed tax assumptions within LRP forecast.* | 1.20 | $490.00 | $588.00 |
| 8/12/2020 | Shane Payne | Business Analysis / Operations<br>*Provided financial commentary for Pachulski on deposition topics.* | 2.80 | $490.00 | $1,372.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with T. Flanagan to outstanding questions for deposition.* | 0.20 | $750.00 | $150.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: updates to draft confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: warrants value.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began review of updated confirmation objection.* | 1.70 | $750.00 | $1,275.00 |
| 8/12/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with S. Kietlinski and H. Foard re: financial update materials.* | 0.20 | $490.00 | $98.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $750.00 | $150.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Corresponded with S. Cho re: vendor master file.* | | | |
| 8/12/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with H. Foard re: exit fee workstream.* | 0.20 | $490.00 | $98.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Call with D. Drozdyk re: J.Crew exit facility workstream.* | 0.30 | $510.00 | $153.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Drafted email to D. Drozdyk and W. Bowser re: exit facility comp workstream.* | 0.80 | $510.00 | $408.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Prepared analysis for deposition.* | 2.60 | $750.00 | $1,950.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: Ocean Tomo questions.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with S. Payne and S. Cho re: vendor issues.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard and S. Payne re: exit fee comparables.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued correspondence with H. Foard re: warrant valuation.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne and H. Foard re: near-term case assignments* | 0.50 | $750.00 | $375.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded internally re: warrant valuation.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: vendor follow up issues.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | RJ Haskins | Business Analysis / Operations<br>*Reviewed the Lazard Rebuttal Report.* | 1.60 | $370.00 | $592.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Began drafted questions related to deposition for S. Kietlinski and PSZJ.* | 2.40 | $510.00 | $1,224.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated diligence request list.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: high priority diligence issues.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed draft UCC financial update.* | 0.50 | $750.00 | $375.00 |
| 8/12/2020 | Shane Payne | Business Analysis / Operations<br>*Searched for data related to exit fee analysis.* | 0.40 | $490.00 | $196.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Finished drafted questions related to deposition for PSZJ.* | 2.10 | $510.00 | $1,071.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated DIP to Exit fee analysis.* | 1.10 | $750.00 | $825.00 |
| 8/12/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski and H. Foard re: near-term case assignments.* | 0.50 | $490.00 | $245.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: exit fee comparables.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Drafted potential deposition questions.* | 1.90 | $410.00 | $779.00 |
| 8/12/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed new and outstanding diligence requests and updated the diligence tracker.* | 1.30 | $490.00 | $637.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne re: Ocean Tomo deposition.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: exit comps.* | 0.10 | $510.00 | $51.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued review of updated confirmation objection.* | 1.20 | $750.00 | $900.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed latest borrowing base info.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

## J Crew - FA

Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Y. Sitsis re: open matters.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with R. Haskins re: capital structure viability analysis.* | 0.10 | $510.00 | $51.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted depo analysis email for A. Kornfeld and T. Flanagan.* | 1.10 | $750.00 | $825.00 |
| 8/12/2020 | Harry Foard | Business Analysis / Operations<br>*Call with S. Kietlinski and S. Payne re: near-term case assignments.* | 0.50 | $510.00 | $255.00 |
| 8/12/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Began looking through additional case dockets for exit fee comparable analysis.* | 2.40 | $410.00 | $984.00 |
| 8/12/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued looking through additional case dockets for exit fee comparable analysis.* | 1.30 | $410.00 | $533.00 |
| 8/12/2020 | Shane Payne | Business Analysis / Operations<br>*Provided additional financial commentary for Pachulski on deposition topics.* | 2.30 | $490.00 | $1,127.00 |
| 8/12/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with H. Foard re: J.Crew exit facility workstream.* | 0.30 | $410.00 | $123.00 |
| 8/12/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Researched additional cases that may be applicable to exit fee comparable analysis.* | 2.90 | $410.00 | $1,189.00 |
| 8/12/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued drafting questions for deposition preparation.* | 0.90 | $410.00 | $369.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho and T. Flanagan re: status of high priority diligence requests.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Finished looking through additional case dockets for exit fee comparable analysis.* | 2.30 | $410.00 | $943.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: updates to Net Debt estimates.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: Confirmation Objection.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Case Administration<br>*Corresponded with S. Cho re: admin matters.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $330.00 | $264.00 |
| 8/12/2020 | Daniel Radi | Court Filings<br>*Discussed Docket Summaries with S. Payne.* | 0.20 | $330.00 | $66.00 |
| 8/12/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed BPP East Objection.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed additional filed objections.* | 0.40 | $750.00 | $300.00 |
| 8/12/2020 | Shane Payne | Court Filings<br>*Call with D. Radi re: docket summaries.* | 0.20 | $490.00 | $98.00 |
| 8/12/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with B. Robinson re: July fee application timing.* | 0.10 | $510.00 | $51.00 |
| 8/12/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Falabella with fee application.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Harry Foard | Plan and Disclosure Statement<br>*Reviewed S. Payne issues with PSZJ draft objection.* | 0.30 | $510.00 | $153.00 |
| 8/12/2020 | Sanjuro Kietlinski | Tax Issues<br>*Followed up with S. Cho re: tax structure and benefits.* | 0.10 | $750.00 | $75.00 |
| 8/12/2020 | Sanjuro Kietlinski | Tax Issues<br>*Corresponded with S. Cho re: Bruno tax structure.* | 0.10 | $750.00 | $75.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: various matters.* | 0.10 | $750.00 | $75.00 |

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: pending workstreams.* | 0.10 | $750.00 | $75.00 |
| 8/13/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated variance analysis with new data.* | 0.80 | $370.00 | $296.00 |
| 8/13/2020 | Harry Foard | Business Analysis / Operations<br>*Discussed the employment fee application with D. Radi.* | 0.10 | $510.00 | $51.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued correspondence with S. Cho re: draft confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Additional scrubbing of exit facility comparable analysis.* | 1.40 | $410.00 | $574.00 |
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued spreading financial figures of comparable exit facility fee comparable examples.* | 1.70 | $410.00 | $697.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed the 4th draft of the confirmation objection.* | 1.40 | $750.00 | $1,050.00 |
| 8/13/2020 | Harry Foard | Business Analysis / Operations<br>*Call with D. Drozdyk re: J. Crew exit facility workstream.* | 0.20 | $510.00 | $102.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with A. Kornfeld and T. Flanagan re: depositions.* | 2.00 | $750.00 | $1,500.00 |
| 8/13/2020 | Daniel Radi | Business Analysis / Operations<br>*Discussed the employment fee application with H. Foard.* | 0.10 | $330.00 | $33.00 |
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Scrubbed newly spread figures related to exit fee analysis.* | 2.20 | $410.00 | $902.00 |
| 8/13/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed latest financial reports to 4th DIP budget forecasts.* | 1.30 | $490.00 | $637.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended the Deposition of Greg Campanella.* | 6.30 | $750.00 | $4,725.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Created analysis exhibit for T. Flanagan related to deposition.* | 1.50 | $750.00 | $1,125.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                                  Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Began spreading financial figures of comparable exit facility fee comparable examples.* | 1.30 | $410.00 | $533.00 |
| 8/13/2020 | RJ Haskins | Business Analysis / Operations<br>*Consolidated all expert reports and rebuttals.* | 0.60 | $370.00 | $222.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: updated sources and uses and net debt figures.* | 0.10 | $750.00 | $75.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with T. Flanagan to discuss depositions.* | 0.20 | $750.00 | $150.00 |
| 8/13/2020 | Harry Foard | Business Analysis / Operations<br>*Additional correspondence with D. Drozdyk re: exit financing.* | 0.10 | $510.00 | $51.00 |
| 8/13/2020 | RJ Haskins | Business Analysis / Operations<br>*Downloaded latest dataroom filings (0.3); corresponded with team re: previous.* | 0.40 | $370.00 | $148.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited (0.6) and corresponded (0.1) with S. Cho re: draft objection financial figures.* | 0.70 | $750.00 | $525.00 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted email to S. Payne and H. Foard re: outstanding Alix diligence requests.* | 0.20 | $750.00 | $150.00 |
| 8/13/2020 | Harry Foard | Business Analysis / Operations<br>*Multiple emails with D. Drozdyk re: exit financing fees.* | 0.20 | $510.00 | $102.00 |
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Made slight tweaks to groundwork of exit fee comparable analysis.* | 0.30 | $410.00 | $123.00 |
| 8/13/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed weekly sales schedule by brand and channel.* | 0.70 | $490.00 | $343.00 |
| 8/13/2020 | Shane Payne | Business Analysis / Operations<br>*Responded to set of financial update questions from S. Kietlinski.* | 0.90 | $490.00 | $441.00 |
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations | 2.30 | $410.00 | $943.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                        Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Analyzed case filings and press articles to identify potential good comps of exit fee comparable analysis.* |  |  |  |
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations | 0.10 | $410.00 | $41.00 |
|  |  | *Attended call with W. Bowser to discuss exit fee report and supporting analyses of comps.* |  |  |  |
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations | 1.90 | $410.00 | $779.00 |
|  |  | *Finished spreading financial figures of comparable exit facility fee comparable examples.* |  |  |  |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.30 | $750.00 | $975.00 |
|  |  | *Created and circulated financial fact confirmation excel file for confirmation objection.* |  |  |  |
| 8/13/2020 | RJ Haskins | Business Analysis / Operations | 0.30 | $370.00 | $111.00 |
|  |  | *Attended weekly call with Alix.* |  |  |  |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.10 | $750.00 | $825.00 |
|  |  | *Drafted redlines to updated draft confirmation objection.* |  |  |  |
| 8/13/2020 | RJ Haskins | Business Analysis / Operations | 0.80 | $370.00 | $296.00 |
|  |  | *Reviewed consolidated expert report deposition question list.* |  |  |  |
| 8/13/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $510.00 | $51.00 |
|  |  | *Follow up with D. Radi re: July fee application.* |  |  |  |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.50 | $750.00 | $375.00 |
|  |  | *Answered T. Flanagan question related to Lazard rebuttal report.* |  |  |  |
| 8/13/2020 | Shane Payne | Business Analysis / Operations | 0.30 | $490.00 | $147.00 |
|  |  | *Attended weekly call with Alix.* |  |  |  |
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations | 1.10 | $410.00 | $451.00 |
|  |  | *Analyzed equity vs. cash fee structure of exit facility comparable analysis.* |  |  |  |
| 8/13/2020 | RJ Haskins | Business Analysis / Operations | 0.60 | $370.00 | $222.00 |
|  |  | *Updated e-commerce/retail split analysis.* |  |  |  |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.20 | $750.00 | $150.00 |
|  |  | *Reviewed additional deposition inquiries from T. Flanagan.* |  |  |  |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/13/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with H. Foard re: J.Crew exit facility workstream.* | 0.20 | $410.00 | $82.00 |
| 8/13/2020 | Walter Bowser | Business Analysis / Operations<br>*Review draft of exit fee report and supporting analyses of comps, discuss same with D. Drozdyk (0.1).* | 0.70 | $585.00 | $409.50 |
| 8/13/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: Exit Fee Comparable analysis.* | 0.10 | $750.00 | $75.00 |
| 8/13/2020 | Daniel Radi | Committee Activities<br>*Continued preparing UCC update presentation.* | 2.10 | $330.00 | $693.00 |
| 8/13/2020 | Shane Payne | Committee Activities<br>*Finalized UCC financial presentation.* | 2.00 | $490.00 | $980.00 |
| 8/13/2020 | Walter Bowser | Committee Activities<br>*Review documents for exit fees in support of exit fee analysis.* | 0.90 | $585.00 | $526.50 |
| 8/13/2020 | RJ Haskins | Committee Activities<br>*Updated e-commerce/retail split analysis slide.* | 0.80 | $370.00 | $296.00 |
| 8/13/2020 | RJ Haskins | Committee Activities<br>*Updated DIP budget variance analysis slide.* | 0.60 | $370.00 | $222.00 |
| 8/13/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Cho and UCC member re: certain vendor matters.* | 0.10 | $750.00 | $75.00 |
| 8/13/2020 | RJ Haskins | Committee Activities<br>*Updated store tracker slide with newly filed information.* | 0.60 | $370.00 | $222.00 |
| 8/13/2020 | Sanjuro Kietlinski | Committee Activities<br>*Finalized UCC Financial update.* | 1.30 | $750.00 | $975.00 |
| 8/13/2020 | Shane Payne | Committee Activities<br>*Finalized commentary for Pachulski deposition prep.* | 1.90 | $490.00 | $931.00 |
| 8/13/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 1.20 | $330.00 | $396.00 |
| 8/13/2020 | Courtney Clement | Court Filings | 0.20 | $370.00 | $74.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed D. Radi docket update and noted relevant developments.* | | | |
| 8/13/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with D. Radi re: July fee application.* | 0.10 | $510.00 | $51.00 |
| 8/13/2020 | Harry Foard | Litigation<br>*Attended virtual deposition of G. Campanella of Ocean Tomo.* | 6.10 | $510.00 | $3,111.00 |
| 8/13/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Reviewed information pertaining to Restructuring Transaction Steps.* | 0.50 | $750.00 | $375.00 |
| 8/13/2020 | Harry Foard | Plan and Disclosure Statement<br>*Review and provided comments to PSZJ's draft Plan objection.* | 1.70 | $510.00 | $867.00 |
| 8/13/2020 | Shane Payne | Plan and Disclosure Statement<br>*Created financial schedules / exhibits for Plan objection.* | 2.40 | $490.00 | $1,176.00 |
| 8/13/2020 | Shane Payne | Plan and Disclosure Statement<br>*Marked up latest draft of Plan objection.* | 2.20 | $490.00 | $1,078.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: exhibits for confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne and H. Foard re: historical P&Ls.* | 0.10 | $750.00 | $75.00 |
| 8/14/2020 | Shane Payne | Business Analysis / Operations<br>*Created initial output comparing historical P&L to projections.* | 0.90 | $490.00 | $441.00 |
| 8/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Began providing sourcing for figures in exit facility comparable analysis.* | 0.70 | $410.00 | $287.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed Q1-Q2 P&L analysis.* | 0.60 | $750.00 | $450.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Alix lease rejection update memo.* | 0.20 | $750.00 | $150.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued audit of deposition prep materials.* | 2.20 | $750.00 | $1,650.00 |
| 8/14/2020 | Derrek Drozdyk | Business Analysis / Operations | 1.60 | $410.00 | $656.00 |

# Province inc.

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                                           Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Began layering in exit facility comparable analysis into presentation.* | | | |
| 8/14/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: exit comps question.* | 0.10 | $510.00 | $51.00 |
| 8/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Developed framework for presentation of exit facility comparable analysis.* | 2.20 | $410.00 | $902.00 |
| 8/14/2020 | Walter Bowser | Business Analysis / Operations<br>*Review another potential example's disclosure statement for exit finance fees in support of exit fee analysis.* | 1.40 | $585.00 | $819.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: outstanding diligence requests.* | 0.10 | $750.00 | $75.00 |
| 8/14/2020 | RJ Haskins | Business Analysis / Operations<br>*Created variance analysis of monthly financials vs. last year's monthly financials.* | 1.40 | $370.00 | $518.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with H. Foard re: Exit Fee comparables.* | 0.10 | $750.00 | $75.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed additional detail re: restructuring transaction steps.* | 0.30 | $750.00 | $225.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Checked (0.1) and corresponded with S. Cho (0.1) re: crossover holdings of the Ad Hoc Group.* | 0.20 | $750.00 | $150.00 |
| 8/14/2020 | Harry Foard | Business Analysis / Operations<br>*Follow up with S. Kietlinski re: exit comps question.* | 0.10 | $510.00 | $51.00 |
| 8/14/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Identified additional names relevant for exit facility comparable analysis.* | 0.30 | $410.00 | $123.00 |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Finalized notes to S. Cho for Confirmation Objection.* | 1.70 | $750.00 | $1,275.00 |
| 8/14/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed status of near-term workstreams.* | 0.40 | $490.00 | $196.00 |
| 8/14/2020 | RJ Haskins | Business Analysis / Operations | 1.60 | $370.00 | $592.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                                              Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Created variance analysis of projected quarterly financials vs.actual financials.* | | | |
| 8/14/2020 | Derrek Drozdyk | Business Analysis / Operations | 2.20 | $410.00 | $902.00 |
| | | *Additional sourcing and scrubbing of comparables for exit fee analysis.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Reviewed memo from L. Caine.* | | | |
| 8/14/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $510.00 | $51.00 |
| | | *Corresponded with S. Payne re: workstreams.* | | | |
| 8/14/2020 | RJ Haskins | Business Analysis / Operations | 0.30 | $370.00 | $111.00 |
| | | *Updated dataroom with new filing (0.2); corresponded with team re: previous.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.20 | $750.00 | $900.00 |
| | | *Continued deposition prep.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Reviewed/followed up with S. Payne re: pending requests.* | | | |
| 8/14/2020 | Harry Foard | Business Analysis / Operations | 0.40 | $510.00 | $204.00 |
| | | *Performed review of exit fee analysis drafted by D. Drozdyk and corresponded with D. Drozdyk re: same.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with A. Kornfeld and T. Flanagan re: depo prep.* | | | |
| 8/14/2020 | Shane Payne | Business Analysis / Operations | 2.00 | $490.00 | $980.00 |
| | | *Reviewed the Ocean Tomo deposition transcript.* | | | |
| 8/14/2020 | Harry Foard | Business Analysis / Operations | 2.60 | $510.00 | $1,326.00 |
| | | *Made additional changes to exit fee facility analysis and corresponded with D. Drozdyk re: same.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Payne and H. Foard re: historical P&Ls.* | | | |
| 8/14/2020 | RJ Haskins | Business Analysis / Operations | 0.50 | $370.00 | $185.00 |
| | | *Searched for original document used to show ad hoc group holdings.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Followed up with T. Flanagan re: depo prep.* | | | |
| 8/14/2020 | Shane Payne | Business Analysis / Operations | 0.70 | $490.00 | $343.00 |
| | | *Reviewed external materials to be covered during Committee meeting.* | | | |
| 8/14/2020 | Walter Bowser | Business Analysis / Operations | 0.90 | $585.00 | $526.50 |
| | | *Detailed review of one potential comp's plan and disclosure statement for exit fees in support of exit fee analysis.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Additional correspondences with H. Foard re: Exit Fee comparables.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Case Administration | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with Lexitas re: depo related admin matters.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Case Administration | 0.10 | $750.00 | $75.00 |
| | | *Followed up with Y. Sitsis re: admin matters.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Claims Analysis and Objections | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with S. Payne re: GUC claims buckets.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Claims Analysis and Objections | 0.20 | $750.00 | $150.00 |
| | | *Analyze updated GUC estimates.* | | | |
| 8/14/2020 | Shane Payne | Claims Analysis and Objections | 0.60 | $490.00 | $294.00 |
| | | *Reviewed general unsecured claims schedules.* | | | |
| 8/14/2020 | RJ Haskins | Committee Activities | 0.90 | $370.00 | $333.00 |
| | | *Created slides showing variance between monthly income vs. last year's income.* | | | |
| 8/14/2020 | RJ Haskins | Committee Activities | 0.50 | $370.00 | $185.00 |
| | | *Updated ad hoc group holdings slide.* | | | |
| 8/14/2020 | Sanjuro Kietlinski | Committee Activities | 1.60 | $750.00 | $1,200.00 |
| | | *Attended call with the Unsecured Creditors Committee.* | | | |
| 8/14/2020 | RJ Haskins | Committee Activities | 0.70 | $370.00 | $259.00 |
| | | *Created slides showing variance between projected quarterly financials vs. last actual financials.* | | | |
| 8/14/2020 | Harry Foard | Committee Activities | 1.60 | $510.00 | $816.00 |
| | | *Attended weekly call with the Unsecured Creditors Committee.* | | | |

---

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/14/2020 | RJ Haskins | Committee Activities<br>*Attended weekly call with the Unsecured Creditors Committee.* | 1.60 | $370.00 | $592.00 |
| 8/14/2020 | Shane Payne | Committee Activities<br>*Attended weekly Committee meeting.* | 1.60 | $490.00 | $784.00 |
| 8/14/2020 | Derrek Drozdyk | Committee Activities<br>*Attended weekly call with the General Committee of Unsecured Creditors.* | 1.60 | $410.00 | $656.00 |
| 8/14/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed filed Objection to Chapter 11 Plan.* | 0.40 | $750.00 | $300.00 |
| 8/14/2020 | Courtney Clement | Court Filings<br>*Reviewed docket update.* | 0.40 | $370.00 | $148.00 |
| 8/14/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.50 | $330.00 | $165.00 |
| 8/14/2020 | Harry Foard | Fee / Employment Applications<br>*Began review of D. Radi's reconciliation of fee application.* | 1.90 | $510.00 | $969.00 |
| 8/14/2020 | Sanjuro Kietlinski | Financing Activities<br>*Followed up with S. Cho re: exit net debt.* | 0.10 | $750.00 | $75.00 |
| 8/14/2020 | Shane Payne | Plan and Disclosure Statement<br>*Revised and audited cross-ownership output of Ad-Hoc Committee holdings.* | 1.40 | $490.00 | $686.00 |
| 8/14/2020 | Shane Payne | Plan and Disclosure Statement<br>*Reviewed claims updates by class in latest disclosure statement.* | 0.30 | $490.00 | $147.00 |
| 8/14/2020 | Sanjuro Kietlinski | Tax Issues<br>*Analyzed KPMG tax structure presentation.* | 1.50 | $750.00 | $1,125.00 |
| 8/14/2020 | Harry Foard | Tax Issues<br>*Analyzed Bruno Transaction tax model shared by KPMG.* | 1.80 | $510.00 | $918.00 |
| 8/14/2020 | Sanjuro Kietlinski | Tax Issues<br>*Analyzed MoFo tax structure presentation.* | 0.60 | $750.00 | $450.00 |
| 8/14/2020 | Sanjuro Kietlinski | Tax Issues<br>*Reviewed final pro forma tax structure.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: exit comps analysis.* | 0.10 | $750.00 | $75.00 |
| 8/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: additional financial metrics in UCC confirmation objection.* | 0.30 | $750.00 | $225.00 |
| 8/15/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed liquidity position through emergence.* | 0.50 | $490.00 | $245.00 |
| 8/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Deposition prep: Model scrutiny.* | 1.90 | $750.00 | $1,425.00 |
| 8/15/2020 | Harry Foard | Business Analysis / Operations<br>*Attended virtual deposition of J. Wooten of Lazard.* | 7.00 | $510.00 | $3,570.00 |
| 8/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began deposition prep: Report examination.* | 3.00 | $750.00 | $2,250.00 |
| 8/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began reviewing sixth draft of the UCC confirmation objection.* | 1.20 | $750.00 | $900.00 |
| 8/15/2020 | Shane Payne | Business Analysis / Operations<br>*Created comparison analysis of actual P&Ls to projections and FY2019.* | 1.50 | $490.00 | $735.00 |
| 8/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with R. Haskins re: historical P&L.* | 0.10 | $750.00 | $75.00 |
| 8/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Confirmed accuracy of cash and loan balance figures as requested by PSZJ.* | 0.70 | $370.00 | $259.00 |
| 8/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued deposition prep: Report examination.* | 2.70 | $750.00 | $2,025.00 |
| 8/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended the Deposition of J. Wooten.* | 7.00 | $750.00 | $5,250.00 |
| 8/15/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: workstreams.* | 0.10 | $510.00 | $51.00 |
| 8/15/2020 | RJ Haskins | Business Analysis / Operations<br>*Located and provided sources to historical P&L variance analysis to team.* | 0.60 | $370.00 | $222.00 |

# Province inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                                                         Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 8/15/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: UCC confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/15/2020 | Shane Payne | Business Analysis / Operations<br>*Attended Lazard deposition.* | 6.80 | $490.00 | $3,332.00 |
| 8/15/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: deposition of J. Wooten of Lazard.* | 0.20 | $510.00 | $102.00 |
| 8/15/2020 | RJ Haskins | Committee Activities<br>*Updated Historical P&L vs. amended disclosure statement slide analysis slide.* | 0.80 | $370.00 | $296.00 |
| 8/15/2020 | RJ Haskins | Committee Activities<br>*Reviewed term loan exit fee analysis for potential deposition question strategies.* | 1.70 | $370.00 | $629.00 |
| 8/15/2020 | RJ Haskins | Committee Activities<br>*Made minor final edits to historical P&L variance analysis slide.* | 0.30 | $370.00 | $111.00 |
| 8/15/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with S. Cho re: Exit Term Loan Facility.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued deposition prep: Q&A.* | 1.90 | $750.00 | $1,425.00 |
| 8/16/2020 | Harry Foard | Business Analysis / Operations<br>*Performed verification of figures in Plan Objection draft and corresponded with S. Cho and D. Grassgreen re: same.* | 2.30 | $510.00 | $1,173.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: DIP draws.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Shane Payne | Business Analysis / Operations<br>*Researched answers to outstanding Pachulski requests re: liquidity.* | 1.50 | $490.00 | $735.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Audited language re: UCC confirmation objection.* | 0.70 | $750.00 | $525.00 |
| 8/16/2020 | Harry Foard | Business Analysis / Operations<br>*Began drafting reasoning of rejected cases for exit facility analysis.* | 0.80 | $510.00 | $408.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 1.00 | $750.00 | $750.00 |

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                                  Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed redlined 8th draft of UCC confirmation objection.* | | | |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted comments re: certain UCC confirmation objection exhibits.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Continued correspondences with S. Cho and D. Grassgreen re: language in the UCC confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated exit financing fee comparables analysis.* | 1.40 | $750.00 | $1,050.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with UCC member re: vendor claims.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Began review of deposition support materials.* | 2.20 | $750.00 | $1,650.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence with T. Flanagan re: expert report and deposition matters.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Windsor re: additional diligence items.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed intercompany diligence items.* | 0.60 | $490.00 | $294.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard and S. Payne latest draft of Plan Objection.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Harry Foard | Business Analysis / Operations<br>*Began revision of exit facility analysis drafted by D. Drozdyk.* | 2.70 | $510.00 | $1,377.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended deposition prep with A. Kornfeld and T. Flanagan.* | 0.70 | $750.00 | $525.00 |
| 8/16/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: exit comps.* | 0.10 | $510.00 | $51.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: Ongoing Trade and Critical Vendor Money.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 2.50 | $750.00 | $1,875.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Began deposition prep: Q&A.* | | | |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Searched for expert report support materials for T. Flanagan.* | 0.90 | $750.00 | $675.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Attended phone call with S. Cho to discuss various matters.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Shane Payne | Business Analysis / Operations *Reviewed vendor distributions.* | 0.50 | $490.00 | $245.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Continued review of deposition support materials.* | 2.80 | $750.00 | $2,100.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Followed up with S. Payne re: intercompany payables to nondebtor affiliates.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Harry Foard | Business Analysis / Operations *Continued revision of exit facility analysis drafted by D. Drozdyk.* | 1.60 | $510.00 | $816.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Attended phone call with H. Foard to discuss edits to draft confirmation objection.* | 0.20 | $750.00 | $150.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Corresponded with S. Payne and H. Foard re: UCC confirmation objection exhibits.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Sanjuro Kietlinski | Business Analysis / Operations *Redlined certain UCC confirmation objection language for D. Grassgreen.* | 0.40 | $750.00 | $300.00 |
| 8/16/2020 | Sanjuro Kietlinski | Case Administration *Responded to Y. Sitsis re: admin matters.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Sanjuro Kietlinski | Financing Activities *Corresponded with S. Cho re: Exit Term Loan and Exit ABL.* | 0.10 | $750.00 | $75.00 |
| 8/16/2020 | Harry Foard | Plan and Disclosure Statement *Corresponded with S. Payne re: errors in draft Plan Objection.* | 0.10 | $510.00 | $51.00 |
| 8/16/2020 | Shane Payne | Plan and Disclosure Statement *Performed financial review of final draft objection.* | 1.20 | $490.00 | $588.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/16/2020 | Shane Payne | Plan and Disclosure Statement<br>*Created multiple financial support exhibits.* | 0.90 | $490.00 | $441.00 |
| 8/16/2020 | Harry Foard | Plan and Disclosure Statement<br>*Reviewed draft Plan Objection for factual accuracy.* | 1.10 | $510.00 | $561.00 |
| 8/16/2020 | Harry Foard | Plan and Disclosure Statement<br>*Discussed edits to Plan Objection draft with S. Kietlinski.* | 0.20 | $510.00 | $102.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan and A. Kornfeld re: deposition.* | 0.10 | $750.00 | $75.00 |
| 8/17/2020 | Daniel Radi | Business Analysis / Operations<br>*Drafted substantive update to internal team.* | 0.70 | $330.00 | $231.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed (0.2) and corresponded (0.2) with S. Cho re: exhibits and data points in confirmation objection.* | 0.40 | $750.00 | $300.00 |
| 8/17/2020 | Shane Payne | Business Analysis / Operations<br>*Attended Province deposition.* | 0.60 | $490.00 | $294.00 |
| 8/17/2020 | Shane Payne | Business Analysis / Operations<br>*Attended MSG deposition.* | 5.40 | $490.00 | $2,646.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended with T. Flanagan re: deposition.* | 0.10 | $750.00 | $75.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended the deposition of I. Shaked and S. Kietlinski.* | 7.00 | $750.00 | $5,250.00 |
| 8/17/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Assisted in creation of exhibits related to Exit Fee comparables.* | 1.80 | $410.00 | $738.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: comments to draft confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/17/2020 | RJ Haskins | Business Analysis / Operations<br>*Downloaded files from the dataroom.* | 0.30 | $370.00 | $111.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: warrant valuation.* | 0.10 | $750.00 | $75.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/17/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Drafted additional exhibits related to exit fee comparables.* | 1.20 | $410.00 | $492.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed H. Foard comments to the Confirmation Objection.* | 0.40 | $750.00 | $300.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updates to the draft confirmation objection.* | 0.60 | $750.00 | $450.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: various points of the confirmation objection.* | 0.10 | $750.00 | $75.00 |
| 8/17/2020 | Harry Foard | Business Analysis / Operations<br>*Attended deposition of I. Shaked and S. Kietlinski.* | 7.00 | $510.00 | $3,570.00 |
| 8/17/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with R. Haskins re: deposition transcripts.* | 0.10 | $510.00 | $51.00 |
| 8/17/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated confirmation objection exhibits.* | 0.30 | $750.00 | $225.00 |
| 8/17/2020 | Walter Bowser | Business Analysis / Operations<br>*Research status of Visa/MC interchange fee class action case, draft diligence request for debtor's claim in that case and send to S. Payne.* | 0.30 | $585.00 | $175.50 |
| 8/17/2020 | Derrek Drozdyk | Committee Activities<br>*Discussed the draft UCC presentation workstream with D. Radi.* | 0.30 | $410.00 | $123.00 |
| 8/17/2020 | Derrek Drozdyk | Committee Activities<br>*Preliminary spreading of relevant figures to in building UCC presentation.* | 0.80 | $410.00 | $328.00 |
| 8/17/2020 | Daniel Radi | Committee Activities<br>*Discussed the UCC update with D. Drozdyk.* | 0.30 | $330.00 | $99.00 |
| 8/17/2020 | Courtney Clement | Court Filings<br>*Performed review of D. Radi docket update.* | 0.20 | $370.00 | $74.00 |
| 8/17/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $330.00 | $264.00 |
| 8/17/2020 | Sanjuro Kietlinski | Court Filings | 0.60 | $750.00 | $450.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed Brookfield's limited confirmation objection.* | | | |
| 8/17/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the UCC's motion to expedite.* | 0.20 | $750.00 | $150.00 |
| 8/17/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Deloitte Confirmation Objection.* | 1.80 | $750.00 | $1,350.00 |
| 8/17/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the limited objection of the Texas Comptroller.* | 0.20 | $750.00 | $150.00 |
| 8/17/2020 | Harry Foard | Plan and Disclosure Statement<br>*Drafted potential revisions to Plan objection and corresponded with S. Cho re: same.* | 1.20 | $510.00 | $612.00 |
| 8/17/2020 | Harry Foard | Plan and Disclosure Statement<br>*Drafted email to S. Payne re: comments to Plan objection.* | 0.20 | $510.00 | $102.00 |
| 8/17/2020 | Shane Payne | Plan and Disclosure Statement<br>*Provided final comments and edits to UCC plan objection.* | 0.70 | $490.00 | $343.00 |
| 8/17/2020 | Shane Payne | Plan and Disclosure Statement<br>*Call with S. Cho re: creditor recoveries.* | 0.30 | $490.00 | $147.00 |
| 8/17/2020 | Harry Foard | Plan and Disclosure Statement<br>*Corresponded with S. Kietlinski re: comments to plan objection.* | 0.10 | $510.00 | $51.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss case strategy and workstreams.* | 0.30 | $750.00 | $225.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed memo/attachments from critical vendor.* | 0.20 | $750.00 | $150.00 |
| 8/18/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Call with S. Payne re: J. Crew Update.* | 0.30 | $410.00 | $123.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: prep for confirmation hearing.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | Shane Payne | Business Analysis / Operations<br>*Call with D. Drozdyk re: case update.* | 0.30 | $490.00 | $147.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 8/18/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski re: case strategy.* | 0.30 | $490.00 | $147.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Review trial exhibit information (0.6); corresponded with S. Cho re: same (0.1)* | 0.70 | $750.00 | $525.00 |
| 8/18/2020 | Shane Payne | Business Analysis / Operations<br>*Corresponded with S. Kietlinski re: vendor payments.* | 0.10 | $490.00 | $49.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with P. Huygens to discuss depositions and confirmation objections.* | 0.50 | $750.00 | $375.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed vendor updates from L. Caine.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | RJ Haskins | Business Analysis / Operations<br>*Consolidated all variance analysis and 1st DIP budget into single PDF for counsel.* | 1.40 | $370.00 | $518.00 |
| 8/18/2020 | RJ Haskins | Business Analysis / Operations<br>*Summarized Shaked deposition for the Province team.* | 1.80 | $370.00 | $666.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed additional trial exhibits.* | 0.20 | $750.00 | $150.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne info re: certain critical vendor claims.* | 0.30 | $750.00 | $225.00 |
| 8/18/2020 | Paul Huygens | Business Analysis / Operations<br>*Call with S. Kietlinski re: last few days of depos and confirmation objection.* | 0.50 | $960.00 | $480.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne and H. Foard re: raw files for confirmation hearing.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed A. Kornfeld settlement memo.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed the witness and exhibit list.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with P. Windsor re: vendor recovery inquiry.* | 0.10 | $750.00 | $75.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/18/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed exit finance analysis.* | 2.10 | $490.00 | $1,029.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed trial exhibit documents for distribution.* | 1.20 | $750.00 | $900.00 |
| 8/18/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed historical cash flow reports.* | 1.30 | $490.00 | $637.00 |
| 8/18/2020 | Daniel Radi | Business Analysis / Operations<br>*Correspond with D. Drozdyk re: UCC deck.* | 0.40 | $330.00 | $132.00 |
| 8/18/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed earnings and cash flow data from financial statements.* | 1.40 | $490.00 | $686.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed case update from B. Sandler.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | Harry Foard | Business Analysis / Operations<br>*Corresponded with D. Drozdyk re: deposition transcripts.* | 0.10 | $510.00 | $51.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: updated recovery estimates.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Huygens re: depositions.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed witness and exhibit list from Pachulski.* | 0.50 | $490.00 | $245.00 |
| 8/18/2020 | Shane Payne | Business Analysis / Operations<br>*Searched for additional files to be included in exhibit list.* | 1.80 | $490.00 | $882.00 |
| 8/18/2020 | Derrek Drozdyk | Committee Activities<br>*Updated analysis in UCC presentation.* | 1.70 | $410.00 | $697.00 |
| 8/18/2020 | Daniel Radi | Committee Activities<br>*Prepared additional settlement and recovery slides for UCC presentation.* | 2.30 | $330.00 | $759.00 |
| 8/18/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with UCC member re: vendor claims.* | 0.10 | $750.00 | $75.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**

Managed By: Sanjuro Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/18/2020 | RJ Haskins | Committee Activities<br>*Consolidated all original variance report PDF files to distribute to counsel.* | 0.70 | $370.00 | $259.00 |
| 8/18/2020 | Shane Payne | Committee Activities<br>*Created outline for upcoming Committee presentation.* | 0.50 | $490.00 | $245.00 |
| 8/18/2020 | Shane Payne | Committee Activities<br>*Created new financial slides for Committee presentation.* | 1.90 | $490.00 | $931.00 |
| 8/18/2020 | RJ Haskins | Committee Activities<br>*Made alterations to MOR Variance analysis.* | 0.80 | $370.00 | $296.00 |
| 8/18/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed UCC memos pertaining to settlement discussions.* | 0.20 | $750.00 | $150.00 |
| 8/18/2020 | Derrek Drozdyk | Committee Activities<br>*Incorporated research and findings into draft UCC presentation.* | 2.30 | $410.00 | $943.00 |
| 8/18/2020 | Sanjuro Kietlinski | Committee Activities<br>*Followed up with UCC members re: trade claims information.* | 0.20 | $750.00 | $150.00 |
| 8/18/2020 | Daniel Radi | Court Filings<br>*Downloaded new dockets and summarized material files.* | 0.60 | $330.00 | $198.00 |
| 8/18/2020 | Derrek Drozdyk | Court Filings<br>*Began analysis of docket 799 - joint Plan of Reorganization.* | 1.90 | $410.00 | $779.00 |
| 8/18/2020 | Derrek Drozdyk | Court Filings<br>*Continued analysis of docket 799 - joint Plan of Reorganization.* | 1.80 | $410.00 | $738.00 |
| 8/18/2020 | Courtney Clement | Court Filings<br>*Review D. Radi docket update.* | 0.20 | $370.00 | $74.00 |
| 8/18/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with O. Young re: question for fee app.* | 0.10 | $510.00 | $51.00 |
| 8/18/2020 | Harry Foard | Fee / Employment Applications<br>*Began review of fee app reconciliation drafted by D. Radi.* | 2.10 | $510.00 | $1,071.00 |
| 8/18/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.10 | $750.00 | $75.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with H. Foard re: July fee application.* | | | |
| 8/18/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: July fee application.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Followed up with H. Foard re: July fee application.* | 0.10 | $750.00 | $75.00 |
| 8/18/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee app.* | 0.10 | $510.00 | $51.00 |
| 8/18/2020 | Shane Payne | Plan and Disclosure Statement<br>*Aggregated primary source files for financial references in the Objection.* | 2.10 | $490.00 | $1,029.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Created recovery scenario sensitivity tables per S. Cho request.* | 1.60 | $750.00 | $1,200.00 |
| 8/19/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed I. Shaked deposition transcript.* | 2.90 | $490.00 | $1,421.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with B. Sandler to discuss settlement proposal.* | 0.30 | $750.00 | $225.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: 2/2020 projections.* | 0.10 | $750.00 | $75.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Made edits to recovery scenario sensitivity table presentation.* | 0.50 | $750.00 | $375.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Alix updates re: vendor info.* | 0.10 | $750.00 | $75.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated borrowing base/inventory schedule.* | 0.10 | $750.00 | $75.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Created additional sensitivity analyses per S. Cho.* | 1.20 | $750.00 | $900.00 |
| 8/19/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Continued review of deposition transcript.* | 0.60 | $410.00 | $246.00 |
| 8/19/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed Lazard's expert report materials.* | 1.10 | $490.00 | $539.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Payne re: 6A recoveries.* | 0.10 | $750.00 | $75.00 |
| 8/19/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed additional materials related to the depositions.* | 0.20 | $410.00 | $82.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: scenario sensitivity tables.* | 0.10 | $750.00 | $75.00 |
| 8/19/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed S. Kietlinski deposition transcript.* | 0.40 | $490.00 | $196.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Modified scenario sensitivity tables per S. Cho request.* | 0.70 | $750.00 | $525.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Incorporated additional sensitivity analyses into draft presentation.* | 0.60 | $750.00 | $450.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: scenario sensitivity tables.* | 0.10 | $750.00 | $75.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with T. Flanagan re: additional materials for trial.* | 0.10 | $750.00 | $75.00 |
| 8/19/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed 6-A claims schedules by vendor.* | 1.30 | $490.00 | $637.00 |
| 8/19/2020 | Derrek Drozdyk | Business Analysis / Operations<br>*Reviewed deposition transcript.* | 0.90 | $410.00 | $369.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted presentation slide re: latest budget and variance.* | 0.40 | $750.00 | $300.00 |
| 8/19/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated borrowing base analysis.* | 0.60 | $370.00 | $222.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: vendor questions.* | 0.10 | $750.00 | $75.00 |
| 8/19/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Drafted recovery scenario sensitivity table presentation.* | 1.30 | $750.00 | $975.00 |
| 8/19/2020 | Sanjuro Kietlinski | Committee Activities | 1.10 | $750.00 | $825.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended the UCC call.* | | | |
| 8/19/2020 | RJ Haskins | Committee Activities<br>*Updated borrowing base analysis slide.* | 0.50 | $370.00 | $185.00 |
| 8/19/2020 | RJ Haskins | Committee Activities<br>*Consolidated all files related to 503(b)(9) analysis.* | 0.60 | $370.00 | $222.00 |
| 8/19/2020 | Shane Payne | Committee Activities<br>*Attended UCC call re: case update.* | 1.00 | $490.00 | $490.00 |
| 8/19/2020 | Daniel Radi | Committee Activities<br>*Created analysis of the final projection for UCC presentation.* | 1.30 | $330.00 | $429.00 |
| 8/19/2020 | RJ Haskins | Committee Activities<br>*Attended UCC call re: case update.* | 1.10 | $370.00 | $407.00 |
| 8/19/2020 | Derrek Drozdyk | Committee Activities<br>*Developed exhibit related to UCC presentation.* | 1.90 | $410.00 | $779.00 |
| 8/19/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $330.00 | $264.00 |
| 8/19/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed additional limited objections.* | 0.20 | $750.00 | $150.00 |
| 8/19/2020 | Harry Foard | Fee / Employment Applications<br>*Continued review and revision of fee application entries.* | 1.70 | $510.00 | $867.00 |
| 8/19/2020 | Harry Foard | Fee / Employment Applications<br>*Began review and revision of fee application entries.* | 2.80 | $510.00 | $1,428.00 |
| 8/19/2020 | Harry Foard | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee app changes.* | 0.10 | $510.00 | $51.00 |
| 8/20/2020 | RJ Haskins | Business Analysis / Operations<br><br>*Attended weekly call with Alix.* | 0.50 | $370.00 | $185.00 |
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Payne re: additional vendor matters.* | 0.10 | $750.00 | $75.00 |

---

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with B. Sandler to discuss settlement.* | 0.10 | $750.00 | $75.00 |
| 8/20/2020 | Shane Payne | Business Analysis / Operations<br>*Created sensitivity analysis of vendor recoveries.* | 2.60 | $490.00 | $1,274.00 |
| 8/20/2020 | Shane Payne | Business Analysis / Operations<br>*Updated diligence tracker.* | 0.60 | $490.00 | $294.00 |
| 8/20/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed weekly reporting package.* | 1.80 | $490.00 | $882.00 |
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updated settlement proposal.* | 0.10 | $750.00 | $75.00 |
| 8/20/2020 | Shane Payne | Business Analysis / Operations<br>*Call with S. Kietlinski re: Alix update.* | 0.10 | $490.00 | $49.00 |
| 8/20/2020 | Shane Payne | Business Analysis / Operations<br>*Provided trade vendor recovery update to Pachulski.* | 0.30 | $490.00 | $147.00 |
| 8/20/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated weekly variance analysis.* | 0.70 | $370.00 | $259.00 |
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed S. Payne memo re: 6-A claims update.* | 0.20 | $750.00 | $150.00 |
| 8/20/2020 | Shane Payne | Business Analysis / Operations<br>*Attended weekly call with Alix.* | 0.50 | $490.00 | $245.00 |
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed Hilco lease savings summary.* | 0.20 | $750.00 | $150.00 |
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed the Deloitte designations.* | 0.10 | $750.00 | $75.00 |
| 8/20/2020 | Shane Payne | Business Analysis / Operations<br>*Updated lease savings slide.* | 0.80 | $490.00 | $392.00 |
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Cho and UCC members re: trade vendor matters.* | 0.20 | $750.00 | $150.00 |
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |

# Province inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                Managed By: Sanjuro  Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed updated diligence tracker.* | | | |
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: vendor matter.* | 0.10 | $750.00 | $75.00 |
| 8/20/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended phone call with S. Payne to discuss Alix case updates.* | 0.10 | $750.00 | $75.00 |
| 8/20/2020 | RJ Haskins | Committee Activities<br>*Updated lease savings analysis.* | 0.40 | $370.00 | $148.00 |
| 8/20/2020 | Shane Payne | Committee Activities<br>*Finalized Committee presentation.* | 2.40 | $490.00 | $1,176.00 |
| 8/20/2020 | RJ Haskins | Committee Activities<br>*Updated lease savings slide with additional commentary.* | 0.50 | $370.00 | $185.00 |
| 8/20/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Payne re: draft UCC presentation.* | 0.10 | $750.00 | $75.00 |
| 8/20/2020 | RJ Haskins | Committee Activities<br>*Updated store reopening timeline.* | 0.30 | $370.00 | $111.00 |
| 8/20/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with S. Cho and UCC member.* | 0.10 | $750.00 | $75.00 |
| 8/20/2020 | Sanjuro Kietlinski | Committee Activities<br>*Reviewed draft UCC presentation.* | 0.80 | $750.00 | $600.00 |
| 8/20/2020 | RJ Haskins | Committee Activities<br>*Updated e-commerce/retail split slide.* | 0.40 | $370.00 | $148.00 |
| 8/20/2020 | Derrek Drozdyk | Committee Activities<br>*Continued drafting UCC presentation.* | 1.50 | $410.00 | $615.00 |
| 8/20/2020 | RJ Haskins | Committee Activities<br>*Updated 1st and 4th budget variance slides.* | 0.50 | $370.00 | $185.00 |
| 8/20/2020 | Daniel Radi | Committee Activities<br>*Drafted UCC presentation slides related to Key Updates.* | 0.70 | $330.00 | $231.00 |
| 8/20/2020 | Daniel Radi | Court Filings | 1.20 | $330.00 | $396.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

**J Crew - FA**                                                                                          Managed By: Sanjuro  Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Summarized and updated dockets and circulated to team.* | | | |
| 8/20/2020 | Shane Payne | Plan and Disclosure Statement<br>*Reviewed additional materials related to settlement and amended Plan.* | 2.20 | $490.00 | $1,078.00 |
| 8/20/2020 | Harry Foard | Plan and Disclosure Statement<br>*Reviewed email from B. Sandler re: proposed settlement.* | 0.20 | $510.00 | $102.00 |
| 8/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updates to class 6-A reconciliation.* | 0.30 | $750.00 | $225.00 |
| 8/21/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed updates to class 6-A reconciliation.* | 0.10 | $750.00 | $75.00 |
| 8/21/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed source of variance of vendor payments vs. original schedules.* | 2.40 | $490.00 | $1,176.00 |
| 8/21/2020 | Shane Payne | Claims Analysis and Objections<br>*Corresponded with Alix re: updated claims schedule.* | 0.20 | $490.00 | $98.00 |
| 8/21/2020 | Daniel Radi | Committee Activities<br>*Correspond with D. Drozdyk re: the UCC Presentation.* | 0.30 | $330.00 | $99.00 |
| 8/21/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.50 | $330.00 | $165.00 |
| 8/21/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Followed up with H. Foard re: July fee application.* | 0.10 | $750.00 | $75.00 |
| 8/21/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with S. Cho re: July fee application.* | 0.10 | $750.00 | $75.00 |
| 8/21/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Additional correspondences re: July fee app.* | 0.20 | $750.00 | $150.00 |
| 8/21/2020 | Beth Robinson | Fee / Employment Applications<br>*Begin draft of 3rd monthly fee application; correspondence with S. Kietlinski re: same.* | 1.70 | $185.00 | $314.50 |
| 8/23/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with H. Foard re: exit fee analysis.* | 0.10 | $750.00 | $75.00 |
| 8/23/2020 | Harry Foard | Business Analysis / Operations | 0.10 | $510.00 | $51.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Kietlinski re: exit fee analysis.* | | | |
| 8/23/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Reviewed the Redline Version of the Amended Modified Plan (docket. 839).* | 1.00 | $750.00 | $750.00 |
| 8/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Confirmation Hearing.* | 0.10 | $750.00 | $75.00 |
| 8/24/2020 | Paul Huygens | Business Analysis / Operations<br>*Case and settlement update call with S. Kietlinski.* | 0.20 | $960.00 | $192.00 |
| 8/24/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed total unsecured recoveries from various sources.* | 2.70 | $490.00 | $1,323.00 |
| 8/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Attended case and settlement update call with P. Huygens.* | 0.20 | $750.00 | $150.00 |
| 8/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: Confirmation.* | 0.10 | $750.00 | $75.00 |
| 8/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Jeffries re: Confirmation Hearing.* | 0.10 | $750.00 | $75.00 |
| 8/24/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed critical dates memo.* | 0.40 | $490.00 | $196.00 |
| 8/24/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: settlement update.* | 0.10 | $750.00 | $75.00 |
| 8/24/2020 | Shane Payne | Business Analysis / Operations<br>*Analyzed vendor payments distributed vs. initial caps.* | 2.50 | $490.00 | $1,225.00 |
| 8/24/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed liquidation analysis.* | 0.50 | $490.00 | $245.00 |
| 8/24/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with UCC member re: 503(b)(9) issues.* | 0.10 | $750.00 | $75.00 |
| 8/24/2020 | Sanjuro Kietlinski | Committee Activities<br>*Analyzed UCC member 503(b)(9) issues.* | 0.80 | $750.00 | $600.00 |
| 8/24/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the T. Cowan Declaration.* | 0.50 | $750.00 | $375.00 |
| 8/24/2020 | Daniel Radi | Court Filings | 0.80 | $330.00 | $264.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                     Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Summarized and updated dockets and circulated to team.* | | | |
| 8/24/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the E. Koza Declaration.* | 0.30 | $750.00 | $225.00 |
| 8/24/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Statement of the Ad Hoc Committee.* | 2.50 | $750.00 | $1,875.00 |
| 8/24/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the J. Wooten Declaration.* | 0.90 | $750.00 | $675.00 |
| 8/24/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: July fee app.* | 0.10 | $750.00 | $75.00 |
| 8/24/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Finalized July Fee application review.* | 1.40 | $750.00 | $1,050.00 |
| 8/24/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson and H. Foard re: July Fee Application.* | 0.10 | $750.00 | $75.00 |
| 8/24/2020 | Sanjuro Kietlinski | Financing Activities<br>*Reviewed Exit Term Loan info for S. Cho.* | 0.50 | $750.00 | $375.00 |
| 8/24/2020 | Sanjuro Kietlinski | Financing Activities<br>*Corresponded with S. Cho re: Exit Term Loan.* | 0.10 | $750.00 | $75.00 |
| 8/24/2020 | Shane Payne | Plan and Disclosure Statement<br>*Reviewed summary of objections to Plan.* | 1.30 | $490.00 | $637.00 |
| 8/24/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Reviewed the Notice of Filing Disclosure Statement Supplement.* | 0.40 | $750.00 | $300.00 |
| 8/24/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Reviewed the Debtors Omnibus Reply to Plan Confirmation.* | 2.60 | $750.00 | $1,950.00 |
| 8/25/2020 | Daniel Radi | Business Analysis / Operations<br>*Updated the J Crew calendar dates file and send invites to the team.* | 0.80 | $330.00 | $264.00 |
| 8/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with Alix team re: vendor issues.* | 0.10 | $750.00 | $75.00 |
| 8/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Additional correspondence re: vendor issues.* | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

---

## J Crew - FA

Managed By: Sanjuro Kietlinski

---

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/25/2020 | Shane Payne | Business Analysis / Operations<br>*Compared actual performance vs. 4th DIP budget.* | 2.70 | $490.00 | $1,323.00 |
| 8/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: various outstanding issues.* | 0.10 | $750.00 | $75.00 |
| 8/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Effective Date.* | 0.10 | $750.00 | $75.00 |
| 8/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with P. Huygens re: Confirmation and Settlement Update.* | 0.10 | $750.00 | $75.00 |
| 8/25/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: vendor issue.* | 0.10 | $750.00 | $75.00 |
| 8/25/2020 | Sanjuro Kietlinski | Committee Activities<br>*Corresponded with UCC member re: trade issue.* | 0.10 | $750.00 | $75.00 |
| 8/25/2020 | Courtney Clement | Court Filings<br>*Reviewed docket summary.* | 0.20 | $370.00 | $74.00 |
| 8/25/2020 | Daniel Radi | Court Filings<br>*Downloaded new dockets and summarized material files.* | 0.80 | $330.00 | $264.00 |
| 8/25/2020 | Daniel Radi | Court Filings<br>*Telephonically attended J. Crew confirmation hearing.* | 1.10 | $330.00 | $363.00 |
| 8/25/2020 | RJ Haskins | Court Hearings<br>*Telephonically attended J.Crew confirmation hearing.* | 1.10 | $370.00 | $407.00 |
| 8/25/2020 | Sanjuro Kietlinski | Court Hearings<br>*Attended the Confirmation Hearing via Zoom.* | 1.10 | $750.00 | $825.00 |
| 8/25/2020 | Shane Payne | Court Hearings<br>*Attended confirmation hearing.* | 1.40 | $490.00 | $686.00 |
| 8/25/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Followed up with B. Robinson re: July fee application.* | 0.10 | $750.00 | $75.00 |
| 8/25/2020 | Harry Foard | Fee / Employment Applications<br>*Conducted review of July Fee App (1.7) and corresponded with B. Robinson re: same (0.1).* | 1.80 | $510.00 | $918.00 |

---

Core Standard Invoice Copyright © 2020 BQE Software

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                             Managed By: Sanjuro  Kietlinski

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/25/2020 | Beth Robinson | Fee / Employment Applications<br>*Continue draft of 3rd monthly fee application; correspondence with S. Kietlinski re: same.* | 1.60 | $185.00 | $296.00 |
| 8/25/2020 | Paul Huygens | Plan and Disclosure Statement<br>*Review press on confirmation and correspond with S. Kietlinski re: same.* | 0.20 | $960.00 | $192.00 |
| 8/25/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Reviewed final redlines to the amended modified plan.* | 0.50 | $750.00 | $375.00 |
| 8/25/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Reviewed Plan Supplements.* | 1.00 | $750.00 | $750.00 |
| 8/25/2020 | Shane Payne | Plan and Disclosure Statement<br>*Reviewed second amended chapter 11 plan.* | 2.10 | $490.00 | $1,029.00 |
| 8/25/2020 | Shane Payne | Plan and Disclosure Statement<br>*Reviewed liquidation analysis in comparison to Plan recoveries.* | 1.60 | $490.00 | $784.00 |
| 8/26/2020 | Shane Payne | Business Analysis / Operations<br>*Reviewed borrowing base.* | 0.40 | $490.00 | $196.00 |
| 8/26/2020 | RJ Haskins | Business Analysis / Operations<br>*Updated borrowing base analysis.* | 0.40 | $370.00 | $148.00 |
| 8/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Answered B. Falabella follow up question.* | 0.10 | $750.00 | $75.00 |
| 8/26/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho re: unresolved vendor issues.* | 0.10 | $750.00 | $75.00 |
| 8/26/2020 | Shane Payne | Business Analysis / Operations<br>*Updated diligence tracker.* | 0.60 | $490.00 | $294.00 |
| 8/26/2020 | RJ Haskins | Committee Activities<br>*Updated borrowing base analysis slide.* | 0.30 | $370.00 | $111.00 |
| 8/26/2020 | Courtney Clement | Court Filings<br>*Reviewed docket summary.* | 0.20 | $370.00 | $74.00 |
| 8/26/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.80 | $330.00 | $264.00 |
| 8/26/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.10 | $750.00 | $75.00 |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020

**INVOICE NO:** 91472

**BILLING THROUGH:** 8/31/2020

**J Crew - FA**                                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with B. Falabella re: July fee application.* | | | |
| 8/26/2020 | Beth Robinson | Fee / Employment Applications | 2.80 | $185.00 | $518.00 |
| | | *Revise and finalize draft of 3rd monthly fee application; email same to S. Kietlinski (0.1).* | | | |
| 8/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Reviewed outstanding diligence items.* | | | |
| 8/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Attended conference call with S. Payne and H. Foard re: 6-B payment mechanics.* | | | |
| 8/27/2020 | Harry Foard | Business Analysis / Operations | 0.20 | $510.00 | $102.00 |
| | | *Attended call with S. Payne to discuss call (0.1) and loop in S. Kietlinski re: same (0.1).* | | | |
| 8/27/2020 | RJ Haskins | Business Analysis / Operations | 0.60 | $370.00 | $222.00 |
| | | *Updated weekly variance analysis for 1st and 4th budgets.* | | | |
| 8/27/2020 | Shane Payne | Business Analysis / Operations | 0.20 | $490.00 | $98.00 |
| | | *Attended weekly call with Alix.* | | | |
| 8/27/2020 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | $750.00 | $75.00 |
| | | *Followed up with S. Cho re: vendor issues.* | | | |
| 8/27/2020 | Shane Payne | Business Analysis / Operations | 0.20 | $490.00 | $98.00 |
| | | *Call with S. Kietlinski and H. Foard re: 6-B payment mechanics.* | | | |
| 8/27/2020 | Shane Payne | Business Analysis / Operations | 1.30 | $490.00 | $637.00 |
| | | *Reviewed weekly reporting package.* | | | |
| 8/27/2020 | Harry Foard | Business Analysis / Operations | 0.20 | $510.00 | $102.00 |
| | | *Attended weekly update call with Alix and Province teams.* | | | |
| 8/27/2020 | Daniel Radi | Business Analysis / Operations | 0.60 | $330.00 | $198.00 |
| | | *Updated the J Crew calendar dates file.* | | | |
| 8/27/2020 | Sanjuro Kietlinski | Claims Analysis and Objections | 0.30 | $750.00 | $225.00 |
| | | *Analysis of certain 6-B claims data.* | | | |
| 8/27/2020 | Daniel Radi | Court Filings | 1.00 | $330.00 | $330.00 |
| | | *Summarized and updated dockets and circulated to team.* | | | |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## J Crew - FA

Managed By: Sanjuro  Kietlinski

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/27/2020 | Shane Payne | Plan and Disclosure Statement<br>*Reviewed funding mechanics for 6-B trust.* | 0.80 | $490.00 | $392.00 |
| 8/28/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Analyzed updates to claims register analysis.* | 0.90 | $750.00 | $675.00 |
| 8/28/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with B. Sandler and S. Cho re: 6-B claims reconciliation.* | 0.10 | $750.00 | $75.00 |
| 8/28/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Followed up with S. Payne re: 6-B claims reconciliation.* | 0.10 | $750.00 | $75.00 |
| 8/28/2020 | Daniel Radi | Court Filings<br>*Summarized and updated dockets and circulated to team.* | 0.70 | $330.00 | $231.00 |
| 8/31/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed the July Monthly Operating Report.* | 0.40 | $750.00 | $300.00 |
| 8/31/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Analyzed claims update.* | 0.70 | $750.00 | $525.00 |
| 8/31/2020 | Daniel Radi | Court Filings<br>*Circulated to the J Crew team the uploaded material dockets.* | 0.50 | $330.00 | $165.00 |
| 8/31/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the withdrawal of objection.* | 0.10 | $750.00 | $75.00 |
| | | **TOTAL SERVICES** | **852.90** | | **$440,166.50** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Research: | | | |
| 8/31/2020 | Province Inc. | Research<br>*Standard & Poors August research fees.* | $736.67 |
| 8/31/2020 | Province Inc. | Research<br>*Debtwire - August research fees.* | $233.68 |
| Tele/Internet: | | | |

# Province Inc.

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 9/25/2020
**INVOICE NO:** 91472
**BILLING THROUGH:** 8/31/2020

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|-------:|
| 8/13/2020 | Toll Free Conference Call | Telephone/Internet | $8.66 |
| | | *S. Payne weekly conference call with Alix.* | |
| 8/16/2020 | Harry Foard | Telephone/Internet | $16.61 |
| | | *H. Foard conference call service.* | |
| 8/20/2020 | Toll Free Conference Call | Telephone/Internet | $15.03 |
| | | *S. Payne weekly conference call with Alix.* | |
| 8/27/2020 | Toll Free Conference Call | Telephone/Internet | $6.38 |
| | | *S. Payne weekly conference call with Alix.* | |

| | | |
|---|---:|---:|
| **TOTAL EXPENSES** | | **$1,017.03** |
| **SUBTOTAL** | | **$441,183.53** |
| **AMOUNT DUE THIS INVOICE** | | **$441,183.53** |

This invoice is due upon receipt

Please remit payment to:

Province, Inc.

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

## Exhibit J

**(Fifth Monthly Fee Statement - September 1, 2020 – September 10, 2020)**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CHINOS HOLDINGS INC., *et al.*[1] | ) | Case No. 20-32181 (KLP) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIFTH MONTHLY FEE STATEMENT OF PROVINCE, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 10, 2020**

| | |
|---|---|
| Name of Applicant: | Province, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of retention: | Effective as of May 18, 2020 by order entered on June 26, 2020 |
| Period for which compensation and reimbursement is sought: | September 1, 2020 – September 10, 2020 |
| Amount of compensation requested: | $8,116.00 (80% of $10,145.00) |
| Amount of expense reimbursement requested: | $223.93 |
| This is a(n): | ✓ Monthly application    ____ Interim    ____ Final |

Pursuant to sections 327, 328, 330, 331, and 1103 of title 11 of the United States Code(the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

the Order Authorizing and Approving the Employment and Retention of Province, Inc. as Financial

Advisor to the Official Committee of Unsecured Creditors Effective as of May 18, 2020 [Docket No. 577]

(the "Retention Order"), the Order (I) Establishing Procedures for Interim Compensation and

Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief, dated May 28,

2020 [Docket No. 389] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice

and Procedure of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local

Bankruptcy Rules"), Province, Inc. ("Province"), financial advisor to the Official Committee of

Unsecured Creditors (the "Committee"), hereby submits this monthly fee statement (the "Monthly Fee

Statement") for the allowance of compensation for the reasonable and necessary services rendered by

Province for the period from September 1, 2020 through September 10, 2020 (the "Fee Period") and

reimbursement of the actual and necessary expenses that Province incurred during the Fee Period. By this

Monthly Fee Statement, Province seeks allowance of compensation for services rendered in the amount

of $10,145.00 and payment in the amount of $8,116.00 (which equals 80% of the compensation sought

herein).  Province also seeks allowance and reimbursement of actual and necessary expenses in the amount

of $223.93.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, Province has attached the following:

a.      **Exhibit A** is a summary of the prior fee statements and applications submitted by Province and the amounts allowed by the Court in connection with these cases.

b.      **Exhibit B** is a summary of the number of hours expended and fees incurred (on an aggregate basis) by Province professionals and paraprofessionals during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

c.      **Exhibit C** is a summary of hours expended and fees incurred along with certain information regarding the title and experience of Province professionals and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.  Province's professionals and paraprofessionals expended a total of 17.2 hours during the Fee Period.

d.     **Exhibit D** is a summary of the expenses incurred by Province during the Fee Period and sets forth the total amount of reimbursement sought with respect to each type of expense for which Province seeks reimbursement in this Monthly Fee Statement as actual and necessary out-of-pocket expenses.

e.     **Exhibit E** is a detailed invoice for the hours expended, and fees and costs incurred by Province professionals and paraprofessionals in connection with these cases during the Fee Period with respect to each of the subject matter categories that Province established in accordance with its internal billing procedures.

## Representations

2.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  Province reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee statements and applications will be filed in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, and Interim Compensation Order.

## Notice

3.     Notice of this Monthly Fee Statement has been or will shortly be provided by overnight delivery to:

i.     the Debtors c/o Chinos Holdings, Inc., 225 Liberty Street, 17th Floor, New York, NY 10281 (Attn: Maria DiLorenzo);

ii.     proposed counsel for the Debtors, Weil, Gotshal & Manges LLP,  767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq. (ray.schrock@weil.com), Ryan Dahl, Esq. (ryan.dahl@weil.com), and Candace Arthur, Esq. (candace.arthur@weil.com));

iii.     proposed co-counsel for the Debtors, Hunton Andrews Kurth LLP, Riverfront Plaza, East Tower, 951 East Byrd Street, Richmond, Virginia 23219 (Attn: Tyler P. Brown, Esq. (tpbrown@HuntonAK.com), Henry P. (Toby) Long, III, Esq. (hlong@HuntonAK.com), and Nathan Kramer, Esq. (nkramer@HuntonAK.com));

iv.     the Office of the United States Trustee, 701 East Broad Street, Suite 4304, Richmond, VA 23219 (Attn: Kenneth N. Whitehurst, III (USTPRegion4.RH.ECF@usdoj.gov));

v.   counsel to the Ad Hoc Committee: Milbank LLP, 55 Hudson Yards, New York, New York 10001 (Attn: Dennis F. Dunne, Esq. (ddunne@milbank.com), Samuel A. Khalil, Esq. (skhalil@milbank.com), and Matthew L. Brod, Esq. (mbrod@milbank.com)) and Tavenner & Beran, PLC, 20 North Eighth Street, Fourth Floor, Richmond, Virginia 23219 (Attn: Lynn L. Tavenner, Esq. (ltavenner@tb-lawfirm.com), and Paula S. Beran, Esq. (pberan@tb-lawfirm.com);

vi.   counsel to the DIP Agent, Seward & Kissel LLP, One Battery Park Plaza, New York, New York 10004 (Attn: Gregg S. Bateman, Esq. (bateman@sewkis.com));

vii.   counsel to the Prepetition ABL Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (attn.: Kevin J. Simard (ksimard@choate.com)) and McGuireWoods LLP, Gateway Plaza, 800 East Canal Street, Richmond, VA 23219-3916 (attn. Douglas Foley (dfoley@mcguirewoods.com)); and

viii.   counsel to the Official Committee of Unsecured Creditors: Pachulski Stang Ziehl & Jones LLP (Attn: Robert J. Feinstein (rfeinstein@pszjlaw.com), Bradford J.. Sandler (bsandler@pszjlaw.com), Debra Grassgreen (dgrassgreen@pszjlaw.com), Shirley S. Cho (scho@pszjlaw.com)), and Hirschler Fleischer, P.C. (Attn: Robert Westerman (rwestermann@hirschlerlaw.com)).

WHEREFORE, Province respectfully requests that an allowance be made to Province for 100% of its fees of $10,145.00 and 100% of its expenses of $223.93 incurred during the Fee Period.  Province also respectfully requests payment by the Debtors of $8,339.93 representing the sum of 80% of its fees requested herein and 100% of the expense reimbursement requested herein.

Dated:  October 21, 2020

By:    /s/ Robert S. Westermann
Counsel
Robert S. Westermann (VSB No. 43294)
Brittany B. Falabella (VSB No. 80131)
Hirschler Fleischer, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: rwestermann@hirschlerlaw.com

bfalabella@hirschlerlaw.com

*Local Counsel to the Official Committee of
Unsecured Creditors*
-and-

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Fourth Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:  rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        scho@pszjlaw.com

Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500
Telephone: (415) 263-7000
Facsimile:  (415) 263-7010
Email:  dgrassgreen@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured
Creditors*

## CERTIFICATE OF SERVICE

I hereby certify that on October 21, 2020 the foregoing Monthly Fee Statement was filed using the

Court's CM/ECF System, which served the Monthly Fee Statement on all registered ECF participants who

have appeared in this case. I also certify that on October 21, 2020, a copy of the Fee Statement was served

by email or overnight mail as described herein.

    */s/   Robert S. Westermann*
    Robert S. Westermann

**EXHIBIT A**

Case 20-32181-KLP    Doc 1036    Filed 10/22/20    Entered 10/22/20 19:53:37    Desc Main
Document    Page 489 of 510

**EXHIBIT A**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit A – Summary of Previously Filed Fee Statements
September 1, 2020 through September 10, 2020

This is the fifth monthly fee statement filed by Province in this matter.

| Date Filed | Period | Fees | Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 7/2/2020 Doc. 591 | May 18, 2020 - May 31, 2020 | $382,036.50 | $1,125.57 | $305,629.20 | $1,125.57 |
| 8/12/2020 Doc. 726 | June 1, 2020 - June 30, 2020 | $554,245.00 | $1,925.90 | $443,396.00 | $1,925.90 |
| 8/26/2020 Doc. 882 | July 1, 2020 - July 31, 2020 | $713,080.00 | $1,921.99 | $570,464.00 | $1,921.99 |
| 9/29/2020 Doc. 966 | August 1, 2020 - August 31, 2020 | $440,166.50 | $1,017.03 | $141,598.97 | $1,017.03 |
| | | **$2,089,528.00** | **$5,990.49** | **$1,461,088.17** | **$5,990.49** |

**EXHIBIT B**

Case 20-32181-KLP    Doc 1036    Filed 10/22/20    Entered 10/22/20 19:53:37    Desc Main
Document    Page 491 of 510

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit B – Summary of Hours & Fees by Task by Professional
September 1, 2020 through September 10, 2020

## Business Analysis/Operations

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 3.5 | $2,625.00 |
| Walter Bowser | $585.00 | 0.2 | $117.00 |
| Daniel Radi | $330.00 | 4.4 | $1,452.00 |
| | | 8.1 | $4,194.00 |

## Case Administration

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| David Dachelet | $730.00 | 0.5 | $365.00 |
| | | 0.5 | $365.00 |

## Claims Analysis and Objections

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 5.8 | $4,350.00 |
| Daniel Radi | $330.00 | 0.8 | $264.00 |
| | | 6.6 | $4,614.00 |

## Court Filings

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 0.2 | $150.00 |
| Daniel Radi | $330.00 | 1.2 | $396.00 |
| | | 1.4 | $546.00 |

## Fee / Employment Applications

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 0.3 | $225.00 |
| Harry Foard | $510.00 | 0.1 | $51.00 |
| | | 0.4 | $276.00 |

**Plan and Disclosure Statement**

| Professional | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski | $750.00 | 0.2 | $150.00 |
| | | 0.2 | $150.00 |

**EXHIBIT C**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit C – Summary of Hours & Fees by Professional
September 1, 2020 through September 10, 2020

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sanjuro Kietlinski | Managing Director - Corporate restructuring.  Investment banking and restructuring since 2010. | $750 | 10.0 | $7,500.00 |
| David Dachelet | Managing Director - Bar admission in 1998. | $730 | 0.5 | $365.00 |
| Walter Bowser | Director - Investment banking. | $585 | 0.2 | $117.00 |
| Harry Foard | Vice President - Investment banking and corporate finance. | $510 | 0.1 | $51.00 |
| Daniel Radi | Analyst | $330 | 6.4 | $2,112.00 |
| | **Subtotal** | | **17.2** | **$10,145.00** |
| | | **Fee Statement Hours** | | **Total Compensation** |
| | **Grand Total** | | **17.2** | **$10,145.00** |

**EXHIBIT D**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit D – Summary of Expenses
September 1, 2020 through September 10, 2020

## Expense Summary

| Expense Category | Total Expenses |
|---|---|
| Miscellaneous - Research | $223.93 |
| Total | $223.93 |

## Expense Details

| Date | Category | Description | Amount |
|---|---|---|---|
| 9/10/2020 | Miscellaneous | Standard & Poor's - September research fees. | $170.00 |
| 9/10/2020 | Miscellaneous | Debtwire - September research fees. | $53.93 |
| | **Miscellaneous Total** | | **$223.93** |
| | | **Total Expenses** | **$223.93** |

**EXHIBIT E**

**Chinos Holdings Inc., et al**
Province, Inc.
Exhibit E – Detailed Invoice
September 1, 2020 through September 10, 2020

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

# INVOICE

Chinos Holdings, Inc.

**INVOICE DATE:** 10/20/2020
**INVOICE NO:** 91566
**BILLING THROUGH:** 9/10/2020

---

**J Crew - FA**                                                Managed By : Sanjuro Kietlinski

---

**INVOICE SUMMARY**

**PROFESSIONAL SERVICES**

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Daniel Radi | 6.40 | $330.00 | $2,112.00 |
| David Dachelet | 0.50 | $730.00 | $365.00 |
| Harry Foard | 0.10 | $510.00 | $51.00 |
| Sanjuro Kietlinski | 10.00 | $750.00 | $7,500.00 |
| Walter Bowser | 0.20 | $585.00 | $117.00 |
| **PROFESSIONAL SERVICES** | **17.20** | | **$10,145.00** |

**EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $223.93 |
| **EXPENSES TOTAL** | **$223.93** |

| | |
|---|---|
| **AMOUNT DUE THIS INVOICE** | **$10,368.93** |

This invoice is due on 10/20/2020

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 10/20/2020
**INVOICE NO:** 91566
**BILLING THROUGH:** 9/10/2020

---

**J Crew - FA**                                                                            Managed By: Sanjuro  Kietlinski

---

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 9/1/2020 | Daniel Radi | Claims Analysis and Objections<br>*Analyzed latest updated claims register.* | 0.80 | $330.00 | $264.00 |
| 9/1/2020 | Sanjuro Kietlinski | Court Filings<br>*Reviewed the Second Supplemental Declaration of R. Kost.* | 0.20 | $750.00 | $150.00 |
| 9/2/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed professional fee estimates.* | 0.10 | $750.00 | $75.00 |
| 9/2/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with S. Cho re: 6-B claims reconciliation.* | 0.10 | $750.00 | $75.00 |
| 9/2/2020 | Daniel Radi | Court Filings<br>*Reviewed newly filed dockets; drafted summary of case updates for distribution.* | 0.80 | $330.00 | $264.00 |
| 9/2/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with B. Robinson re: fee app status.* | 0.10 | $750.00 | $75.00 |
| 9/3/2020 | Daniel Radi | Business Analysis / Operations<br>*Drafted case update presentation.* | 1.00 | $330.00 | $330.00 |
| 9/3/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with Y. Sitsis re: follow up matters.* | 0.10 | $750.00 | $75.00 |
| 9/3/2020 | Daniel Radi | Business Analysis / Operations<br>*Continued drafting case update presentation.* | 0.60 | $330.00 | $198.00 |
| 9/3/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with B. Sandler re: claims matters.* | 0.10 | $750.00 | $75.00 |
| 9/3/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Analyzed updated claims register.* | 1.10 | $750.00 | $825.00 |
| 9/4/2020 | Daniel Radi | Business Analysis / Operations<br>*Summarized additional case updates.* | 0.50 | $330.00 | $165.00 |
| 9/4/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: Flow of Funds and final claims data.* | 0.10 | $750.00 | $75.00 |
| 9/4/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Followed up with S. Cho re: final 6-A list and payments.* | 0.10 | $750.00 | $75.00 |

---

**Province inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 10/20/2020

**INVOICE NO:** 91566

**BILLING THROUGH:** 9/10/2020

**J Crew - FA**                                                    Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 9/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed funds flow memo.* | 1.80 | $750.00 | $1,350.00 |
| 9/5/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Reviewed vendor issues.* | 0.20 | $750.00 | $150.00 |
| 9/5/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Followed up with S. Cho re: claims and recoveries questions.* | 0.10 | $750.00 | $75.00 |
| 9/5/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Followed up with S. Cho re: claims and recoveries.* | 0.10 | $750.00 | $75.00 |
| 9/5/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with S. Cho re: timing of claims payments.* | 0.10 | $750.00 | $75.00 |
| 9/7/2020 | Daniel Radi | Business Analysis / Operations<br>*Eidited draft summary update presentation.* | 0.50 | $330.00 | $165.00 |
| 9/8/2020 | Daniel Radi | Business Analysis / Operations<br>*Finalized and circulated to the J. Crew team the case update presentation.* | 0.80 | $330.00 | $264.00 |
| 9/8/2020 | Walter Bowser | Business Analysis / Operations<br>*Correspond with S. Kietlinski re: trust work.* | 0.20 | $585.00 | $117.00 |
| 9/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with S. Cho re: timing of 503(b)(9) payments.* | 0.10 | $750.00 | $75.00 |
| 9/8/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Corresponded with R. Hayes re: budget estimates.* | 0.10 | $750.00 | $75.00 |
| 9/8/2020 | David Dachelet | Case Administration<br>*Prepare form draft retention agreement for Class 6-B GUC Trustee.* | 0.50 | $730.00 | $365.00 |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with Y. Sitsis re: final 6-A claims reconciliation.* | 0.20 | $750.00 | $150.00 |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with D. Kane re: claims work.* | 0.10 | $750.00 | $75.00 |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections | 0.30 | $750.00 | $225.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 10/20/2020
**INVOICE NO:** 91566
**BILLING THROUGH:** 9/10/2020

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Corresponded with S. Cho re: various claims and class matters.* | | | |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with D. Kane re: engagement.* | 0.10 | $750.00 | $75.00 |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Followed up with S. Cho re: 6-A claims.* | 0.10 | $750.00 | $75.00 |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with W. Bowser re: required claims work.* | 0.10 | $750.00 | $75.00 |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Reviewed draft 6-B Trust Agreement.* | 1.20 | $750.00 | $900.00 |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Followed up with W. Bowser re: claims work.* | 0.10 | $750.00 | $75.00 |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Corresponded with B. Robinson re: claims work.* | 0.10 | $750.00 | $75.00 |
| 9/8/2020 | Sanjuro Kietlinski | Claims Analysis and Objections<br>*Followed up with D. Kane and W. Bowser re: claims work.* | 0.10 | $750.00 | $75.00 |
| 9/8/2020 | Sanjuro Kietlinski | Fee / Employment Applications<br>*Corresponded with H. Foard re: August fee app.* | 0.10 | $750.00 | $75.00 |
| 9/9/2020 | Daniel Radi | Court Filings<br>*Reviewed newly filed dockets; drafted summary of case updates for distribution.* | 0.40 | $330.00 | $132.00 |
| 9/9/2020 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>*Corresponded with A&M re: certain Plan language.* | 0.20 | $750.00 | $150.00 |
| 9/10/2020 | Daniel Radi | Business Analysis / Operations<br>*Created case update memo.* | 1.00 | $330.00 | $330.00 |
| 9/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Followed up with S. Cho and D. Kane re: various outstanding matters.* | 0.10 | $750.00 | $75.00 |
| 9/10/2020 | Sanjuro Kietlinski | Business Analysis / Operations<br>*Analyzed updated final funds flow analysis.* | 0.90 | $750.00 | $675.00 |
| 9/10/2020 | Sanjuro Kietlinski | Claims Analysis and Objections | 1.70 | $750.00 | $1,275.00 |

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 10/20/2020
**INVOICE NO:** 91566
**BILLING THROUGH:** 9/10/2020

**J Crew - FA**                                                                 Managed By: Sanjuro  Kietlinski

## PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed 6-B claims register analysis.* | | | |
| 9/10/2020 | Harry Foard | Fee / Employment Applications | 0.10 | $510.00 | $51.00 |
| | | *Corresponded with B. Robinson re: fee app.* | | | |
| 9/10/2020 | Sanjuro Kietlinski | Fee / Employment Applications | 0.10 | $750.00 | $75.00 |
| | | *Corresponded with H. Foard re: August fee app.* | | | |
| | | **TOTAL SERVICES** | **17.20** | | **$10,145.00** |

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Research: | | | |
| 9/10/2020 | Province Inc. | Research | $53.93 |
| | | *Debtwire Sep 2020 - J Crew* | |
| 9/10/2020 | Province Inc. | Research | $170.00 |
| | | *S&P Sep 2020 - J Crew* | |
| | | **TOTAL EXPENSES** | **$223.93** |

|  |  |
|--|--|
| **SUBTOTAL** | **$10,368.93** |
| **AMOUNT DUE THIS INVOICE** | **$10,368.93** |

This invoice is due upon receipt

**Province Inc.**

2360 Corporate Circle Suite 330

Henderson, NV 89074

Tel: 702-685-5555 Fax: 702-685-5556

www.provincefirm.com

Chinos Holdings, Inc.

# INVOICE

**INVOICE DATE:** 10/20/2020
**INVOICE NO:** 91566
**BILLING THROUGH:** 9/10/2020

Please remit payment to:

Province, Inc.

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**<u>Exhibit 1</u>**

**Proposed Order**

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
       bsandler@pszjlaw.com
       dgrassgreen@pszjlaw.com
       scho@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured
Creditors*

Robert S. Westermann (VSB No. 43294)
Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email:  rwestermann@hirschlerlaw.com
        bfalabella@hirschlerlaw.com

*Local Counsel to the Official Committee of
Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| | x | |
| **In re:** | : | **Chapter 11** |
| | : | |
| **CHINOS HOLDINGS, INC.,** *et al.* | : | **Case No. 20-32181 (KLP)** |
| | : | |
| **Debtors.[1]** | : | **(Jointly Administered)** |
| | x | |

**ORDER APPROVING FIRST AND FINAL APPLICATION OF
PROVINCE, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR FINAL ALLOWANCE OF
AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND FOR
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM
MAY 18, 2020 THROUGH SEPTEMBER 10, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

Upon consideration of the first and final fee application (the "Final Application")[2] of

Province, Inc. ("Province") as Financial Advisor to the Official Committee of Unsecured

Creditors (the "Committee") for the period from May 18, 2020 through September 10, 2020 (the

"Final Fee Period"); and the Court having considered the Final Application filed by Province;

and it appearing to the Court that the relief requested in the Final Application is in the best

interests of the Debtors' estates, its creditors and other parties-in-interest; and the Court having

jurisdiction to consider the Final Application and the relief requested therein; and the Committee

having provided adequate and appropriate notice of the Final Application; and after due

deliberation and good and sufficient cause appearing therefor, it appearing to the Court that the

Final Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1. The Final Application is GRANTED as set forth herein.

2. Province is allowed final compensation in the amount of **$2,064,673.00** and

reimbursement of expenses in the amount of **$6,214.42** for the Final Fee Period.

3. The Debtors are authorized and directed to disburse to Province payment in the

amount of the difference between the allowed amounts and the actual monthly payments

previously received by Province for fees and expenses incurred during the Final Fee Period.

4. The Debtors and Province are authorized and empowered to take such actions as

may be necessary and appropriate to implement the terms of this Order.

5. The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

2

6.    This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated: _____, 2020
          Richmond, Virginia

_____
HONORABLE KEITH L. PHILLIPS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

By:   /s/   Robert S. Westermann
                Counsel
Robert S. Westermann (VSB No. 43294)
Hirschler Fleischer, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: rwestermann@hf-law.com

*Local Counsel to the Official Committee of Unsecured Creditors*

-and-

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Debra I. Grassgreen, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:  rfeinstein@pszjlaw.com
          bsandler@pszjlaw.com
          dgrassgreen@pszjlaw.com
          scho@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured Creditors*

3

## CERTIFICATION OF ENDORSEMENT
## <u>UNDER LOCAL RULE 9022-1(C)</u>

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

*/s/* Robert S. Westermann

Counsel