**WEIL, GOTSHAL & MANGES LLP**
Ray C. Schrock, P.C. (admitted *pro hac vice*)
Ryan Preston Dahl (admitted *pro hac vice*)
Candace M. Arthur (admitted *pro hac vice*)
Daniel Gwen (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

**HUNTON ANDREWS KURTH LLP**
Tyler P. Brown (VSB No. 28072)
Henry P. (Toby) Long, III (VSB No. 75134)
Nathan Kramer (VSB No. 87720)
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200
Facsimile: (804) 788-8218

*Attorneys for Debtors and Reorganized Debtors*

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

```
------------------------------------------------------------ x
                                                             :
In re                                                        :     Chapter 11
                                                             :
CHINOS HOLDINGS, INC., et al.,                               :     Case No. 20–32181 (KLP)
                                                             :
                    Debtors.¹                                :     (Jointly Administered)
                                                             :
------------------------------------------------------------ x
```

**SUMMARY SHEET FOR FIRST AND FINAL APPLICATION OF
WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS,
FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED FROM MAY 4, 2020 THROUGH AND INCLUDING SEPTEMBER 10, 2020**

| *General Information* | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP |
| **Authorized to Provide the Following Services:** | Attorneys for the Debtors and Debtors in Possession |
| **Petition Date**: | May 4, 2020 |
| **Date of Order Authorizing Debtors to Retain Weil** | June 5, 2020 *nunc pro tunc* to May 4, 2020 [Docket No. 448] |
| **Prior Applications**: | None |

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

| Summary of Fees and Expenses Requested for Fee Period | |
|---|---|
| Period for which Compensation is Sought ("**Fee Period**") | May 4, 2020 through September 10, 2020 |
| Total Fees Requested in Fee Period | $13,597,133.00 |
| Total Expenses Requested in Fee Period | $91,063.04 |
| Total Compensation and Expense Reimbursement Requested for the Fee Period: | $13,688,196.04 |
| Fees Requested Over Budget | $1,149,263.04 |
| Blended Rate in This Application for All Attorneys: | $959.99 |
| Blended Rate in This Application for All Timekeepers: | $918.10 |
| Rate Increases Not Previously Approved/Disclosed | None |
| Total Professionals | 132 (101 attorneys and 31 para-professionals and other non-legal staff) |
| Total Professionals Not in Staffing Plan | 41 |
| Number of Professionals Billing Fewer than 15 Hours to the Case During the Compensation Period: | 43 |
| Total Fees and Expenses Allowed Pursuant to Prior Applications | |
| Fees Approved to Date: | N/A |
| Expenses Approved to Date: | N/A |
| Total Allowed Fees Paid to Date: | N/A |
| Total Allowed Expenses Paid to Date: | N/A |
| Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements | |
| Total Fees Sought for Fee Period Paid Pursuant to Monthly Fee Statements But Not Yet Allowed: | $4,910,110.80 |
| Total Expenses Sought for Fee Period Paid Pursuant to Monthly Fee Statements But Not Yet Allowed: | $34,285.77 |
| Total Fees and Expenses Sought for this Compensation Period Paid Pursuant to Monthly Fee Statements But Not Yet Allowed: | $4,944,396.57 |
| Total Fees and Expenses Sought for this Fee Period Not Yet Paid: | $8,743,799.47 |

This is a(n) ___ monthly ___ interim _X_ final application

WEIL:\97679436\1\54457.0008

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| | | First and Final Fee Application | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date Filed and ECF No.** | **Period Covered** | \multicolumn{2}{c}{**Total Compensation and Expenses Incurred for Period Covered**} | | **Total Amount Previously Requested with Prior Monthly Fee Statement** | | **Total Amount Paid to Date** | | **Holdback Fees Requested** |
| | | **Fees** | **Expenses** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 20%)** |
| 07/14/2020 ECF No. 612 | May 4, 2020 through May 31, 2020 | $3,255,809.00 | $34,285.77 | $2,604,647.20 | $34,285.77 | $2,604,647.20 | $34,285.77 | $651,161.80 |
| 08/06/2020 ECF No. 690 | June 1, 2020 through June 30, 2020 | $2,881,829.50 | $15,853.67 | $2,305,463.60 | $15,853.67 | $2,305,463.60 | $0.00 | $576,365.90 |
| 09/28/2020 ECF No. 965 | July 1, 2020 through July 30, 2020 | $2,643,626.50 | $10,394.70 | $2,114,901.20 | $10,394.70 | $0.00 | $0.00 | $528,725.30 |
| 10/19/2020 ECF No. 1011 | August 1, 2020 through September 10, 2020 | $4,815,868.00 | $30,528.90 | $3,852,694.40 | $30,528.90 | $0.00 | $0.00 | $963,173.60 |
| Total for First and Final Fee Application | | **$13,597,133.00** | **$91,063.04** | **$10,877,706.40** | **$91,063.04** | **$4,910,110.80** | **$34,285.77** | **$2,719,426.60** |

Summary of Any Objections to Monthly Fee Statements:  No formal written objections.

**Compensation Sought in this Application Not Yet Paid:  $8,743,799.47**

WEIL:\97679436\1\54457.0008

## COMPENSATION BY PROFESSIONAL
### MAY 4, 2020 THROUGH AND INCLUDING SEPTEMBER 10, 2020

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Bond, W. Michael W. | Partner | CORP | 1980 | $1,695.00 | 271.20 | $459,684.00 |
| Epstein, Michael A. | Partner | CORP | 1980 | $1,575.00 | 11.30 | $17,797.50 |
| Dokos, Daniel S. | Partner | CORP | 1982 | $1,695.00 | 18.70 | $31,696.50 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,695.00 | 7.00 | $11,865.00 |
| Pari, Joseph M. | Partner | TAX | 1988 | $1,695.00 | 334.70 | $567,316.50 |
| Wessel, Paul J. | Partner | TAX | 1988 | $1,695.00 | 78.60 | $133,227.00 |
| Lynch, Alexander D. | Partner | CORP | 1988 | $1,575.00 | 28.90 | $45,517.50 |
| Carangelo, Robert F. | Partner | LIT | 1992 | $1,275.00 | 220.30 | $280,882.50 |
| Adams, Frank R. | Partner | CORP | 1993 | $1,525.00 | 11.80 | $17,995.00 |
| Lender, David J. | Partner | LIT | 1994 | $1,425.00 | 2.10 | $2,992.50 |
| Azcuy, Beatriz | Partner | CORP | 1994 | $1,250.00 | 278.70 | $348,375.00 |
| Genender, Paul R. | Partner | LIT | 1994 (TX) | $1,250.00 | 177.50 | $221,875.00 |
| Schrock, Ray C. | Partner | BFR | 1998 (IL) | $1,650.00 | 182.70 | $301,455.00 |
| Heyliger, Adelaja K. | Partner | CORP | 1998 | $1,175.00 | 4.40 | $5,170.00 |
| Downie, Sarah | Partner | TAX | 2000 | $1,350.00 | 1.50 | $2,025.00 |
| Devaney, Neil Matthew | Partner | BFR | 2004 (UK) | $1,425.00 | 3.10 | $4,417.50 |
| Westerman, Gavin | Partner | CORP | 2004 | $1,300.00 | 4.70 | $6,110.00 |
| Friedman, Jared R. | Partner | LIT | 2004 | $1,200.00 | 21.50 | $25,800.00 |
| Budovalcev-Nicholas, Daniel R. | Partner | TAX | 2007 | $1,300.00 | 17.90 | $23,270.00 |
| Dahl, Ryan Preston | Partner | BFR | 2007 | $1,275.00 | 243.00 | $309,825.00 |
| Christensen, Evert. J. | Partner | LIT | 2007 | $1,175.00 | 10.80 | $12,690.00 |
| Lewis, Benton | Partner | CORP | 2008 | $1,175.00 | 205.70 | $241,697.50 |
| Arthur, Candace | Partner | BFR | 2010 | $1,125.00 | 646.50 | $727,312.50 |
| Nagar, Roshelle A. | Counsel | CORP | 1989 | $1,100.00 | 1.90 | $2,090.00 |
| Bloomberg, Linton | Counsel | BFR | 1999 (UK) | $1,200.00 | 142.20 | $170,640.00 |
| Gwilliams, Ivor | Counsel | LIT | 2000 (UK) | $1,200.00 | .50 | $600.00 |
| Brusser, Vadim M. | Counsel | LIT | 2004 | $1,100.00 | 1.10 | $1,210.00 |

---

[2]  BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation;  *  – Not yet admitted.

WEIL:\97679436\1\54457.0008

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Shmalo, Robert C. | Counsel | CORP | 2004 | $1,100.00 | 94.50 | $103,950.00 |
| Byrne, Peter M. | Counsel | CORP | 2007 | $1,100.00 | 64.20 | $70,620.00 |
| Resnick, Cynthia Allyson | Counsel | CORP | 2009 | $1,100.00 | 418.90 | $460,790.00 |
| D'Aloia, Justin D. | Counsel | LIT | 2011 | $1,100.00 | 173.40 | $190,740.00 |
| Steiger, Caitlin Fenton | Counsel | CORP | 2011 (FL) | $1,100.00 | 667.20 | $733,920.00 |
| Welch, Timothy C. | Counsel | LIT | 2011 | $1,100.00 | 2.10 | $2,310.00 |
| Prugh, Amanda Pennington | Counsel | LIT | 2012 | $1,100.00 | 124.20 | $136,620.00 |
| De Vuono, Christina A. | Counsel | CORP | 2015 | $1,100.00 | 47.50 | $52,250.00 |
| Primavera, William | Associate | LIT | 2000 | $425.00 | 85.60 | $36,380.00 |
| Hubana, Lidija | Associate | LIT | 2001 | $425.00 | 112.40 | $47,770.00 |
| Friedman, Julie T. | Associate | BFR | 2003 | $625.00 | 54.70 | $34,187.50 |
| Moncada, Alcira | Associate | LIT | 2004 | $425.00 | 112.80 | $47,940.00 |
| Deopersaud, Savitri A. | Associate | LIT | 2005 | $425.00 | 104.40 | $44,370.00 |
| McGovern, Kate | Associate | LIT | 2008 | $425.00 | 82.80 | $35,190.00 |
| Jhaveri, Sujata M. | Associate | CORP | 2010 | $1,050.00 | 54.50 | $57,225.00 |
| Goltser, Jonathan | Associate | CORP | 2011 | $980.00 | 14.60 | $14,308.00 |
| Nersesyan, Yelena | Associate | CORP | 2011 | $980.00 | 21.50 | $21,070.00 |
| Weatherhill, Thomas | Associate | LIT | 2012 (UK) | $1,050.00 | 1.60 | $1,680.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,010.00 | 51.30 | $51,813.00 |
| Rudin, Joshua N. | Associate | CORP | 2013 | $1,010.00 | 116.50 | $117,665.00 |
| Abdul, Aziz | Associate | BFR | 2014 | $1,050.00 | 10.90 | $11,445.00 |
| Adams, Dennis F. | Associate | CORP | 2014 | $1,050.00 | 6.70 | $7,035.00 |
| Gwen, Daniel | Associate | BFR | 2014 | $1,050.00 | 833.10 | $874,755.00 |
| Rosenblum. Amanda | Associate | TAX | 2014 | $1,050.00 | 5.30 | $5,565.00 |
| Sawyer, Lauren E. | Associate | TAX | 2014 | $1,010.00 | 56.40 | $56,964.00 |
| Wang, Weixuan | Associate | LIT | 2014 | $930.00 | 52.60 | $48,918.00 |
| Peshko, Olga F. | Associate | BFR | 2015 | $1,010.00 | 565.90 | $571,559.00 |
| Curry, Sarah E. | Associate | CORP | 2016 | $980.00 | 43.20 | $42,336.00 |
| Flanagan, Harold Thomas | Associate | CORP | 2016 | $980.00 | 335.10 | $328,398.00 |
| Hays, Ryan | Associate | CORP | 2016 | $980.00 | 483.30 | $473,634.00 |
| Rutherford, Jake Ryan | Associate | LIT | 2016 | $930.00 | 472.30 | $439,239.00 |
| Dougherty, Taylor Bridget | Associate | LIT | 2017 | $930.00 | 32.70 | $30,411.00 |
| Finneran, Alison | Associate | LIT | 2017 | $930.00 | 68.70 | $63,891.00 |

WEIL:\97679436\1\54457.0008

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Jaikaran, Elizabeth Shanaz | Associate | CORP | 2017 | $930.00 | 13.70 | $12,741.00 |
| Liebscher, Stephen | Associate | CORP | 2017 | $930.00 | 39.50 | $36,735.00 |
| Morris, Lauren | Associate | LIT | 2017 | $930.00 | 45.50 | $42,315.00 |
| Neuhauser, David | Associate | CORP | 2017 | $845.00 | 26.10 | $22,054.50 |
| Soso, Daniel | Associate | CORP | 2017 | $845.00 | 51.30 | $43,348.50 |
| McEwen, Anna | Associate | CORP | 2018 | $980.00 | 10.60 | $10,388.00 |
| Palkovic, Beth | Associate | CORP | 2018 | $930.00 | 4.60 | $4,278.00 |
| Flannery, Richard | Associate | LIT | 2018 (DC) | $845.00 | 282.10 | $238,374.50 |
| Hulsey, Sam | Associate | CORP | 2018 | $845.00 | 32.70 | $27,631.50 |
| Namerow, Derek | Associate | CORP | 2018 | $845.00 | 24.90 | $21,040.50 |
| Song, Justin F. | Associate | BFR | 2018 | $845.00 | 672.30 | $568,093.50 |
| Van Kirk, Joshua A. | Associate | CORP | 2018 | $845.00 | 8.40 | $7,098.00 |
| Ahmad, Harris | Associate | CORP | 2018 | $730.00 | 130.00 | $94,900.00 |
| Carens, Elizabeth Anne | Associate | BFR | 2018 | $730.00 | 411.00 | $300,030.00 |
| Irani, Neeckaun | Associate | LIT | 2018 | $730.00 | 50.90 | $37,157.00 |
| Sommers, Mary | Associate | TAX | 2018 | $730.00 | 252.60 | $184,398.00 |
| Fayssoux, Leah M. | Associate | CORP | 2018 | $595.00 | 362.80 | $215,866.00 |
| Tahiliani, Radhika | Associate | TAX | 2019 | $845.00 | 2.70 | $2,281.50 |
| Barron, Shira | Associate | CORP | 2019 | $730.00 | 579.40 | $422,962.00 |
| Bell, Meghan | Associate | CORP | 2019 | $730.00 | 338.40 | $247,032.00 |
| Brogan, Aaron Joseph | Associate | LIT | 2019 | $730.00 | 20.80 | $15,184.00 |
| Fang, Weiru | Associate | BFR | 2019 | $730.00 | 529.40 | $386,462.00 |
| Kutilek, Lukas | Associate | TAX | 2019 | $730.00 | 265.30 | $193,669.00 |
| Legault, Sarah | Associate | LIT | 2019 | $730.00 | 30.10 | $21,973.00 |
| Lloyd, Morgan | Associate | CORP | 2019 | $730.00 | 18.20 | $13,286.00 |
| Medianik, Katherine | Associate | CORP | 2019 | $730.00 | 125.00 | $91,250.00 |
| Rasani, Amama | Associate | LIT | 2019 | $730.00 | 267.70 | $195,421.00 |
| Sonkin, Clifford | Associate | BFR | 2019 | $730.00 | 380.70 | $277,911.00 |
| Williams, Rachel | Associate | LIT | 2019 | $730.00 | 11.90 | $8,687.00 |
| Riles, Richard Roy | Associate | CORP | 2019 | $595.00 | 116.90 | $69,555.50 |
| Royer, Travis | Associate | LIT | 2019 | $595.00 | 20.40 | $12,138.00 |
| Tsatsis, Thomas | Associate | CORP | 2019 | $595.00 | 33.30 | $19,813.50 |
| Ward, Jenae D. | Associate | LIT | 2019 (TX) | $595.00 | 66.70 | $39,686.50 |

WEIL:\97679436\1\54457.0008

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Wedderburn-Day, Zoe | Associate | BFR | 2020 (UK) | $615.00 | 5.40 | $3,321.00 |
| Christopher, Scott | Associate | LIT | 2020 | $595.00 | 7.70 | $4,581.50 |
| Gulyako, Emily | Associate | TAX | 2020 | $595.00 | 45.60 | $27,132.00 |
| Islam, Intisarul | Associate | LIT | 2020 | $595.00 | 49.20 | $29,274.00 |
| Wang, Jiarui | Associate | LIT | 2020 | $595.00 | 52.10 | $30,999.50 |
| Wedderburn-Day, Zoe | Law Clerk | BFR | 2020 (UK) | $415.00 | 17.00 | $7,055.00 |
| Rybak, David | Associate | LIT | * | $595.00 | 9.30 | $5,533.50 |
| Flachs, Ambroise | Associate | LIT | * | $530.00 | 29.00 | $15,370.00 |
| Zamith, Andrea | Law Clerk | LIT | * | $275.00 | 7.20 | $1,980.00 |
| **Attorney Total:** | | | | | **13,747.60** | **$13,197,492.50** |

WEIL:\97679436\1\54457.0008

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT[3] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen Anne | BFR | $435.00 | 37.00 | $16,095.00 |
| Arias, Juan C. | CORP | $420.00 | 14.20 | $5,964.00 |
| Stauble, Christopher A. | BFR | $420.00 | 26.30 | $11,046.00 |
| Wong, Sandra | LIT | $420.00 | 9.20 | $3,864.00 |
| Frayle, Barbara | CORP | $400.00 | 19.00 | $7,600.00 |
| Gilchrist, Roy W. | LIT | $400.00 | 15.60 | $6,240.00 |
| Hoilett, Leason | LIT | $400.00 | 13.40 | $5,360.00 |
| Jones, Allen | LIT | $400.00 | 6.10 | $2,440.00 |
| Shrestha, Christine | CORP | $400.00 | 2.00 | $800.00 |
| Frost, Alexander V. | LSS | $395.00 | 41.10 | $16,234.50 |
| Yoda, Kristine K. | LSS | $395.00 | 59.80 | $23,621.00 |
| Fabsik, Paul | BFR | $390.00 | 152.40 | $59,436.00 |
| Gilmartin, Justin | CORP | $390.00 | 115.90 | $45,201.00 |
| Morris, Sharron | LIT | $390.00 | 107.70 | $42,003.00 |
| Nowacki, Nicole E. | LIT | $390.00 | 5.00 | $1,950.00 |
| Kunz, Trevor | LSS | $375.00 | 161.80 | $60,675.00 |
| Chan, Herbert | LIT | $370.00 | 22.50 | $8,325.00 |
| Karkat, Sakina | CORP | $370.00 | 23.90 | $8,843.00 |
| Olvera, Rene A. | BFR | $370.00 | 1.20 | $444.00 |
| Dang, Thai | LSS | $360.00 | 6.80 | $2,448.00 |
| Robin, Artur | LSS | $360.00 | 2.80 | $1,008.00 |
| Chavez, Miguel | LSS | $345.00 | 131.80 | $45,471.00 |
| Mo, Suihua | LSS | $345.00 | 1.00 | $345.00 |
| Aaron-Yard, Merlyn | CORP | $345.00 | 10.10 | $3,484.50 |
| George, Jasen | LSS | $330.00 | 20.00 | $6,600.00 |
| Thomas, April M. | CORP | $285.00 | 5.50 | $1,567.50 |
| Altman-DeSole, Jacob | BFR | $250.00 | 16.50 | $4,125.00 |
| Greco, Peter Nicholas | CORP | $250.00 | 7.70 | $1,925.00 |
| Kleissler, Matthew Joseph | BFR | $250.00 | 18.70 | $4,675.00 |

---

[3] BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Staff.

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT[3] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Peene, Travis J. | BFR | $250.00 | 3.40 | $850.00 |
| Trafimow, Rachel | CORP | $250.00 | 4.00 | $1,000.00 |
| **Paraprofessionals & Other Non-Legal Staff Attorney Total:** | | | **1,062.40** | **$399,640.50** |

9

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (35) | $1,266.45 | 4,520.30 | $5,724,736.50 |
| Associates (66) | $809.85 | 9,227.30 | $7,472,756.00 |
| Paraprofessionals and Other Non-Legal Staff (31) | $376.17 | 1,062.40 | $399,640.50 |
| Blended Attorney Rate | **$959.99** | | |
| Blended Rate for All Timekeepers | **$918.10** | | |
| Total Fees Incurred: | | **14,810.00** | **$13,597,133.00** |

10

## COMPENSATION BY PROJECT CATEGORY
## MAY 4, 2020 THROUGH AND INCLUDING SEPTEMBER 10, 2020

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 002 | Adversary Proceedings | 0.50 | $195.00 |
| 003 | Asset Disposition/363 Asset Sales | 0.50 | $365.00 |
| 004 | Automatic Stay | 84.90 | $59,553.00 |
| 005 | Bar Date Motion/Claims Reconciliation Issues | 78.50 | $65,637.50 |
| 006 | Case Administration (WIP and Case Calendar) | 76.80 | $45,769.00 |
| 007 | Cash Collateral/DIP Financing/Adequate Protection | 1,912.50 | $1,742,792.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 2,381.20 | $2,131,335.00 |
| 009 | Communications with Client | 88.60 | $113,176.00 |
| 010 | Corporate Governance | 213.00 | $220,849.50 |
| 011 | Customer, Supplier, and Vendor/Critical Vendor Issues | 699.40 | $664,718.00 |
| 013 | Disclosure Statement/Solicitation/Voting | 481.90 | $447,558.50 |
| 014 | Employee Issues | 247.40 | $279,600.50 |
| 015 | Exclusivity | 42.10 | $41,195.00 |
| 016 | Executory Contracts/Lease Issues (excluding Real Property) | 158.00 | $155,542.00 |
| 017 | General Case Strategy (includes team calls) | 182.90 | $161,687.50 |
| 018 | Hearings and Court Matters | 361.60 | $345,161.50 |
| 019 | Insurance and Workers Compensation Issues | 4.60 | $4,240.00 |
| 020 | Non-Bankruptcy Litigation | 11.10 | $11,757.00 |
| 022 | Real Property Leases/Section 365 Issues/Cure Amounts | 4,023.90 | $3,912,603.00 |
| 023 | Regulatory/Environmental Issues | 1.50 | $1,630.00 |
| 024 | Retention/Billing/Fee Applications: WGM | 143.70 | $101,637.50 |
| 025 | Retention/Fee Application: Ordinary Course Professionals | 106.60 | $81,524.50 |
| 026 | Retention/Fee Application: Other Professionals | 151.30 | $124,685.00 |
| 027 | Schedules/Statement of Financial Affairs | 100.30 | $75,737.50 |
| 028 | Secured Creditors Issues/Communications/Meetings | 13.60 | $17,761.50 |
| 029 | Tax Issues | 891.50 | $993,322.50 |
| 030 | U.S. Trustee Issues/Meetings/Communications/Monthly Operating | 89.70 | $82,296.00 |
| 031 | Unsecured Creditors Issues/ Communications/Meetings/ | 1,987.00 | $1,432,139.00 |
| 032 | Utility Issues/Adequate Assurance | 59.60 | $45,861.50 |
| 033 | JCrew UK Limited | 215.80 | 236,803.00 |
| **Total:** | | **14,810.00** | **$13,597,133.00** |

WEIL:\97679436\1\54457.0008

**EXPENSE SUMMARY**
**MAY 4, 2020 THROUGH AND INCLUDING SEPTEMBER 10, 2020**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Air/Courier/Express Mail/Outside Messenger Service | $2,063.52 |
| Duplicating | $5,421.90 |
| Outside Duplicating | $1,926.17 |
| Computerized Research/Electronic Research | $23,074.97 |
| Corporation Service | $7,590.19 |
| Court Reporting | $15,200.01 |
| Consultants and Witness Fees | $1,977.50 |
| E-Discovery Services | $1,695.00 |
| Filing Fees | $31,330.04 |
| Court Telephone Call | $783.74 |
| **Total:** | **$91,063.04** |

WEIL:\97679436\1\54457.0008

**WEIL, GOTSHAL & MANGES LLP**
Ray C. Schrock, P.C. (admitted *pro hac vice*)
Ryan Preston Dahl (admitted *pro hac vice*)
Candace M. Arthur (admitted *pro hac vice*)
Daniel Gwen (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

**HUNTON ANDREWS KURTH LLP**
Tyler P. Brown (VSB No. 28072)
Henry P. (Toby) Long, III (VSB No. 75134)
Nathan Kramer (VSB No. 87720)
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone:  (804) 788-8200
Facsimile:  (804) 788-8218

*Attorneys for Debtors and Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

------------------------------------------------------------ x
                                     :

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **CHINOS HOLDINGS, INC.,** *et al.,* | : | **Case No. 20–32181 (KLP)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------ x

**FIRST AND FINAL APPLICATION OF**
**WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED FROM MAY 4, 2020 THROUGH AND INCLUDING SEPTEMBER 10, 2020**

TO THE HONORABLE KEITH L. PHILLIPS,
UNITED STATES BANKRUPTCY JUDGE:

Weil, Gotshal & Manges LLP ("**Weil**"), hereby files its first and final application

(the "**Application**"), pursuant to sections 330(a) and 331 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471).  The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

(the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Eastern District of Virginia (the "**Local Rules**"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 389] (the "**Interim Compensation Order**") for final allowance of compensation for professional services performed by Weil as attorneys for Chinos Holdings, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), for the period commencing May 4, 2020 through and including September 10, 2020 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period.  In support of this Application, Weil submits the declaration of Ray C. Schrock, a partner at Weil, (the "**Schrock Declaration**"), which is attached hereto as **Exhibit A** and incorporated by reference.  In further support of this Application, Weil respectfully represents as follows:

### Preliminary Statement

1.      These chapter 11 cases represent an overwhelmingly successful outcome for a retailer during an unprecedented economic environment and ongoing global pandemic. After just four short months, on August 26, 2020, the Court entered the order [Docket No. 880] (the "**Confirmation Order**") confirming the *Second Amended Joint Prearranged Chapter 11 Plan of Reorganization of Chinos Holdings, Inc. and its Affiliated Debtors* [Docket No. 838] (as supplemented, the "**Plan**").[2]  The Plan became effective in accordance with its terms on September 10, 2020 (the "**Effective Date**").  *See* Docket No. 911.  In accordance with the terms of the Plan and the Confirmation Order, this Application seeks compensation and reimbursement

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

WEIL:\97679436\1\54457.0008

of amounts incurred by Weil, as counsel to the Debtors, from the commencement of the Debtors'

chapter 11 cases through and including the Effective Date.

2.        Weil is proud to have served as the Debtors' counsel in these successful

prearranged chapter 11 cases.  In just over 150 days, with Weil's considerable involvement and

guidance, the Debtors negotiated over $70 million of lease concessions from their landlords,

negotiated trade agreements with critical trade vendors holding over $150 million of unsecured

claims, and brokered a successful global resolution with the Official Committee of Unsecured

Creditors (the "**Creditors' Committee**").   Weil's extensive capabilities and the services

rendered on behalf of the Debtors were a critical factor to the success of the Debtors' chapter 11

cases.  In particular, Weil's experienced, dedicated, and knowledgeable professionals from the

corporate, tax, finance, capital markets, real estate, and restructuring practice groups represented

the Debtors in all facets of these chapter 11 cases, spanning from the negotiation and

documentation of a $400 million DIP to exit term facility to the documentation of over 200

critically valuable amendments to the Debtors' real property leases.  In addition, at each juncture,

Weil's professionals guided the Debtors through the chapter 11 process, including obtaining

approval of important "first day" motions that allowed the Debtors to transition into chapter 11

with minimal interruption to their business, obtaining a 60-day extension period under section

365(d)(3) of the Bankruptcy Code, preserving the Debtors' plan exclusivity periods, obtaining

approval of the *Proposed Disclosure Statement for Joint Prearranged Chapter 11 Plan of*

*Reorganization of Chinos Holdings, Inc. and Its Affiliated Debtors (with Technical Changes)*

[Docket No. 541] (as amended, the "**Disclosure Statement**") after a contested hearing,

negotiating a Plan with significant stakeholder support, and obtaining confirmation of the Plan

after a contested hearing.

3

3.      Throughout the Compensation Period, Weil also prepared, reviewed, or responded to numerous pleadings and diligence requests from the Creditors' Committee, the Office of the United States Trustee (the "**U.S. Trustee**"), and various parties in interest in these chapter 11 cases.  In particular, Weil worked closely with counsel for the Creditors' Committee and with the U.S. Trustee to resolve objections and minimize issues requiring consideration by the Court, which ultimately resulted in the efficient administration of these chapter 11 cases.  On a day-to-day basis, Weil worked closely with the Debtors to address operational matters and ensure that the Debtors' business operations were not disrupted by the chapter 11 process and thus preserved value.  Before negotiating the global settlement embodied in the Plan, Weil also assisted the Debtors in preparing for a contested confirmation hearing involving extensive evidentiary discovery and depositions.

4.      Weil's skill and expertise during the Compensation Period assisted the Debtors throughout the chapter 11 cases and helped lead to the prompt emergence of the Debtors from bankruptcy with a revitalized business plan.  The professional services performed and expenses incurred were actual and necessary to preserve and protect the value of the Debtors' estates.  Given the unique and complex circumstances of the chapter 11 cases, the speed and efficiency with which they were administered, and the successful outcome for the Debtors' business, Weil respectfully asserts that its fee for professional services performed and expenses incurred are reasonable and appropriate under the applicable standards.  Weil respectfully requests that the Court grant the Application and allow final compensation for professional services performed and reimbursement for expenses as requested.

## **Jurisdiction**

5.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the United States District Court for*

4

*the Eastern District of Virginia*, dated July 10, 1984.  This is a core proceeding pursuant to 28

U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**Background**

6.      On May 4, 2020 (the "**Petition Date**"), the Debtors each commenced with

this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized

to continue operating their businesses and managing their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

7.      The Debtors' chapter 11 cases have been jointly administered for

procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.  *See* Docket No. 99.

No trustee or examiner has been appointed in these chapter 11 cases.

8.      On May 13, 2020, the U.S. Trustee appointed the Creditors' Committee

in these chapter 11 cases pursuant to section 1102 of the Bankruptcy Code.  *See* Docket No. 188.

9.      On May, 28, 2020, the Court entered the Interim Compensation Order,

approving the procedures by which professionals may seek payment of compensation and

reimbursement of expenses.

10.     On August 26, 2020, the Court entered the Confirmation Order.  The

Effective Date occurred on September 10, 2020.

**The Debtors' Retention of Weil**

11.     Before the Petition Date, the Debtors engaged Weil as counsel in

connection with their restructuring and the preparation for the potential commencement of these

bankruptcy cases.  Weil has also served as the Debtors' counsel in these chapter 11 cases since the

Petition Date.  The Court approved the Debtors' application [Docket No. 222] to retain and employ

Weil as their attorneys by an order entered on June 5, 2020 [Docket No. 448] (the "**Retention

Order**").  The Retention Order authorizes the Debtors to compensate and reimburse Weil in

accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines (as defined

below).  The Retention Order also authorizes the Debtors to compensate Weil for services rendered

and to reimburse Weil for its reasonable and necessary expenses incurred at Weil's normal hourly

rates and disbursement policies, subject to application to this Court.   The Retention Order

authorizes Weil to, among other things:

- prepare on behalf of the Debtors all necessary motions, applications, orders, reports, and other papers, and take all necessary actions in connection with the administration of the Debtors' estates;

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, and the negotiation of disputes in which the Debtors are involved; and

- perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

### Summary of Professional Compensation
### and Reimbursement of Expenses Requested[3]

12.    Weil seeks allowance of compensation for professional services

performed during the Compensation Period in the amount of $13,597,133.00 and for

reimbursement of expenses incurred in connection with the rendition of such services in the

amount of $91,063.04.  During the Compensation Period, Weil attorneys and paraprofessionals

expended a total of 14,810.00 hours in connection with the necessary services performed.

13.    There is no agreement or understanding between Weil and any other

person, other than members of the firm, for the sharing of compensation to be received for services

rendered in these chapter 11 cases.  During the Compensation Period, Weil received no payment

---

[3]  This application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, the Local Rules, and *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "**UST Guidelines**," and, collectively, the "**Fee Guidelines**").

6

or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.

14.     Before the Petition Date, the Debtors paid Weil certain amounts as fee advances for professional services to be performed and expenses to be incurred in connection with its representation of the Debtors and in preparation of the Debtors seeking relief under chapter 11 (the "**Fee Advance**").  Based on a reconciliation of all charges and expenses through the date of this Application, the balance of the Fee Advance as of the date of this Application is $5,510,876.40.

15.     The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Compensation Period.  The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

16.     Annexed hereto as **<u>Exhibit A</u>** is the Schrock Declaration regarding Weil's compliance with the Fee Guidelines.

17.     The preceding summary sheet contains a schedule of all Weil attorneys and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed in connection therewith.

7

18.      Annexed hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by Weil's timekeepers (in all domestic offices) to non-bankruptcy matters during the preceding twelve month period ending September 30,2020 and the blended hourly rates billed to the Debtors during the Compensation Period.

19.      Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases.  Furthermore, Weil provided the Debtors with an estimate of anticipated fees in connection with the Debtors' postpetition financing and the funding of the Professional Fee Escrow Account.  The Debtors were integrally involved in determining case strategy with respect to all material matters in the chapter 11 cases and, as a result, staffing and services rendered by Weil were closely monitored throughout the Compensation Period.  A summary of Weil's budget and staffing plan are attached as **Exhibit C** and **Exhibit D**, respectively.  The attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

20.      The preceding summary sheet also contains a summary of Weil's time records billed during the Compensation Period using project categories hereinafter described. Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases.  Copies of these computerized records have been filed on the docket with Weil's monthly fee statements, and furnished to the Debtors, the U.S. Trustee, and the Court in the format specified by the Fee Guidelines.  Such time records are attached hereto as **Exhibit E-1** through **Exhibit E-4**.

21.      The preceding summary sheet contains a schedule specifying the categories of expenses for which Weil is seeking reimbursement and the total amount for each such expense category. An itemized schedule of all such expenses has been filed on the docket

8

with Weil's monthly fee statements, and furnished to the Debtors, the U.S. Trustee, and the Court

in the format specified by the Fee Guidelines. Such schedules of expenses are attached hereto as

**Exhibit F-1** through **Exhibit F-4**.

22.      To the extent that time or disbursement charges for services rendered or

disbursements incurred relate to the Compensation Period, but were not processed before the

preparation of this Application, Weil reserves the right to request additional compensation for such

services and reimbursement of such expenses in a future application to the Court.

**Summary of Services Performed by**
**Weil During the Compensation Period**

23.      During the approximately four-month duration of the chapter 11 cases and

corresponding Compensation Period, Weil devoted substantial resources and rendered significant

professional services to ensure that the Debtors would be able to seamlessly transition into chapter

11, operate their business without interruption, manage and maximize the value of their estates,

and ultimately confirm the Plan.  The following is a summary of the significant professional

services rendered by Weil during the Compensation Period, organized in accordance with Weil's

internal time-tracking system, and broken down by project or task codes:

a.      Automatic Stay (Task Code 004)
        Fees: $59,553.00; Total Hours: 84.90

- Conducted legal research and factual diligence on various issues related to the automatic stay; and

- Conducted research, drafted, and filed a motion related to an exequatur proceeding to apply the automatic stay to Debtor and non-debtor entities in French courts.

b.      Bar Date Motion/Claims Reconciliation Issues (Task Code 005)
        Fees: $65,637.50; Total Hours: 78.50

- Drafted, filed and obtained Court approval of the Debtors' motion establishing bar dates for filing proofs of claim on account of prepetition

9

claims and administrative priority claims on account of postpetition claims;

- Addressed various vendor related claims;

- Conducted research on various claims- and bar date-related issues in response to inquiries from the Debtors, creditors, and other stakeholders; and

- Coordinated with the Debtors' Court-appointed claims and noticing agent, Omni Agent Solutions, LLC ("**Omni**") regarding claims- and bar date-related issues.

c.     Case Administration (WIP and Case Calendar) (Task Code 006)
Fees: $45,769.00; Total Hours: 76.80

- Advised the Debtors regarding various chapter 11 requirements to ensure compliance with Court orders and statutory bankruptcy requirements;

- Prepared docket updates, case calendars with key dates, deadlines and hearing dates, and organizational structure charts for the Debtors, the Debtors' other professionals, and internal teams;

- Prepared various pleadings and coordinated filing and service with local counsel and Omni;

- Reviewed and responded to emails, calls and correspondence from creditors and other parties in interest; and

- Prepared and maintained a work-in-progress list outlining responsibilities of Weil team and the Debtors' other advisors, including coordinating activities of all professionals to avoid duplication of services.

d.     Cash Collateral/DIP Financing/Adequate Protection (Task Code 007)
Fees: $1,742,792.00; Total Hours: 1,912.50

- Drafted, filed and obtained interim and final Court approval of contested debtor-in-possession financing ("**DIP Financing**") to provide the Debtors with sufficient working capital to fund their operations during the chapter 11 cases;

- Negotiated with the Creditors' Committee, the U.S. Trustee, and certain other stakeholders to resolve certain formal and informal objections to the DIP Financing and use of cash collateral;

10

- Assisted the Debtors with compliance with the DIP Financing documents and orders, including various reporting obligations, and prepared Debtors and other advisors for hearings and interviews regarding DIP Financing approval and compliance;

- Secured entry of final cash management order and advised the Debtors on ongoing cash-management related issues; and

- Negotiated and secured exit facility financing and documentation related thereto.

e.  <u>Chapter 11 Plan/Plan Confirmation (Task Code 008)</u>
    Fees: $2,131,335.00; Total Hours: 2,381.20

- Negotiated, reviewed, revised, and filed multiple versions of the Plan and the related plan supplement;

- Negotiated and entered into a global settlement with the Creditors' Committee to resolve the Creditors' Committee's objections to the Debtors' Plan and Disclosure Statement;

- Coordinated with the Debtors, the Debtors' other advisors, and the various internal Weil practice groups regarding certain amendments to the Plan and certain information and documents to be included in the various plan supplements;

- Conducted research regarding various potential chapter 11 issues in connection with the Plan, including issues relating to the implementation and confirmation of the Plan;

- Negotiated, drafted, revised, and filed several pleadings related to confirmation of the Plan, including the Debtors' memorandum of law in support of confirmation of the Plan, replies to various potential objections to confirmation of the Plan, and the order confirming the Plan; and

- Communicated with the Debtors and their other advisors and corresponded internally amongst the various Weil practice groups regarding the implementation of the Plan and the Debtors' emergence from chapter 11.

WEIL:\97679436\1\54457.0008

f.    Corporate Governance (Task Code 010)
      Fees: $220,849.50; Total Hours: 213.00

- Advised the Debtors' board of directors and special committees regarding the Debtors' chapter 11 cases and various corporate governance issues in connection with the chapter 11 cases;

- Prepared materials for and participated in numerous meetings and calls with the Debtors' directors and senior management regarding the chapter 11 cases and chapter 11 confirmation strategy;

- Drafted minutes, resolutions, secretary certificates, and other corporate governance documents;

- Advised and assisted the Debtors in connection with its compliance with SEC rules and regulations, including drafting and filing 8-K; and

- Conducted research and advised the Debtors with respect to various public filings, disclosure requirements and related issues.

g.    Customer, Supplier and Vendor/Critical Vendor Issues (Task Code 011)
      Fees: $664,718.00; Total Hours: 699.40

- Ensured the continued performance of critical services for the Debtors in the ordinary course of business following the commencement of the chapter 11 cases, including by ensuring compliance with the first-day orders;

- Advised the Debtors and coordinated with the Debtors' other advisors regarding various vendor and customer questions, requests and demands;

- Developed communication materials and procedures relating to the evaluation and payment of claims related to 503(b)(9) claimants, merchandise and non-merchandise critical vendors, shippers, collaborative partners, and ongoing trade vendors;

- Coordinated with the Debtors and the Debtors' advisors to reconcile and review reclamation demands and asserted 503(b)(9) claims; and negotiated with various claimants regarding resolution of their reclamation demands and asserted 503(b)(9) claims;

- Negotiated, drafted, reviewed, and executed approximately 80 trade agreements with key domestic and international vendors;

12

- Conducted research on various issues related to vendors and customers to ensure the continued performance of critical services for the Debtors following the commencement of the chapter 11 cases, including as related to independent contractors, reclamation, and intellectual property; and

- Conducted research and coordinated with the Debtor's other advisors on various issues related to marketplace program and marketplace vendors to ensure the continued performance of the marketplace program for the Debtors following the commencement of the chapter 11 cases.

h.    <u>Disclosure Statement/Solicitation/Voting (Task Code 013)</u>
      Fees: $447,558.50; Total Hours: 481.90

- Drafted, revised, filed, and received approval for the proposed Disclosure Statement and solicitation procedures;

- Communicated internally amongst the various Weil practice groups and the Debtors' other advisors regarding data and other information to be included in the Disclosure Statement and the exhibits thereto;

- Communicated with the Debtors, their other advisors, and certain other stakeholders and parties in interest regarding the Disclosure Statement and filing process and timeline;

- Conducted research regarding certain Disclosure Statement- and Solicitation-related issues in connection with various objections to the Disclosure Statement;

- Coordinated with Omni on the distribution of the Disclosure Statement and solicitation materials; and

- Drafted and filed the Debtors' omnibus reply to objections to the Disclosure Statement, including a summary chart in response to such objections.

i.    <u>Employee Issues (Task Code 014)</u>
      Fees: $279,600.50; Total Hours: 247.40

- Conducted research and advised the Debtors regarding certain employment issues in connection with the chapter 11 process and COVID-19, including, among other things, compensation programs and related claims, extension of benefits for furloughed employees, programs instituted to continue revenue generating activities associated

13

with online order fulfillment, severance programs and employment agreements, and treatment of independent contractors;

- Negotiated and prepared amendments to certain employment agreements; and

- Conducted diligence regarding, drafted, and filed response to improper request for payment of unemployment benefits.

j.    <u>Executory Contracts/Lease Issues (excluding Real Property) (Task Code 016)</u>
Fees: $155,542.00; Total Hours: 158.00

- Conducted diligence and analysis and advised the Debtors regarding the potential assumption, assumption and assignment, or rejection of the Debtors' executory contracts, leases, and agreements (other than as related to real property).

k.    <u>General Case Strategy (includes team calls) (Task Code 017)</u>
Fees: $161,687.50; Total Hours: 182.90

- Communicated with the Debtors, members of the various Weil teams, and other advisors regarding case strategy, pending and upcoming matters, filings, key dates and deadlines;

- Participated in regular team meetings, conferences, and teleconferences among Weil, the Debtors, and the Debtors' other advisors regarding the status and administration of the chapter 11 cases and general case strategy; and

- Circulated daily docket updates, drafts of pleadings, proposed and entered orders, and other documents filed in the Debtors' chapter 11 case.

l.    <u>Hearing and Court Matters (Task Code 018)</u>
Fees: $345,161.50; Total Hours: 361.60

- Prepared for and represented the Debtors at all hearings before the Court, many of which were contested, including first- and second-day hearings, the Disclosure Statement hearing, DIP Financing hearing, hearing to confirm the Plan, and all omnibus hearings;

- Drafted and filed notices of hearing dates, adjournments, and various filings on behalf of the Debtors;

- Prepared witnesses, affidavits and evidence to present in support of relief requested in various motions;

14

- Reviewed agenda letters and coordinated with local counsel and the Court regarding hearings and agenda items;

- Reviewed, revised, and finalized proposed orders granting the Debtors' motions on a final basis, and communicated with the Debtors, their other advisors, the U.S. Trustee, and certain other parties in interest regarding the same;

- Communicated with the Debtors and their other advisors in preparation for the Debtors' hearings regarding various motions and applications;

- Coordinated with local counsel to prepare, file on the docket, and arrange service of various motions, notices, and documents to resolve or adjourn matters and avoid the expense of hearings on uncontested matters; and

- Consulted with the Court's chambers and prepared materials for the Court.

m.   Real Property Leases/Section 365 Issues/Cure Amounts (Task Code 022)
Fees: $3,912,603.00; Total Hours: 4,023.90

- Conducted research, drafted, filed, and obtained approval of strongly contested motion to defer lease obligations under section 365(d)(3) of the Bankruptcy Code and related declarations and reply;

- Reviewed notices of default sent by various landlords;

- Conducted diligence and analysis with the Debtors and Hilco Real Estate, LLC ("**Hilco**") to advise the Debtors regarding the potential assumption, assumption and assignment, or rejection of the Debtors' real property leases;

- Negotiated, revised, and finalized over 200 lease amendments with various landlords of the Debtors;

- Reviewed motions to lift the automatic stay related to terminate the Debtors' tenancy, take possession, remove property, and apply collect rent from the Debtors' security deposit regarding property subleased by the Debtors;

- Drafted, filed, and obtained Court approval of the Debtors' motions to reject certain unexpired leases of nonresidential real property; and

15

- Drafted, filed, and obtained Court approval of the Debtors' motion to extend the time to assume or reject unexpired leases of nonresidential real property.

n.    <u>Retention/Billing/Fee Applications: WGM (Task Code 024)</u>
Fees: $101,637.50; Total Hours: 143.70

- Drafted and filed Weil retention application and supplemental declarations in support of Weil's retention;

- Prepared and filed monthly fee statements in accordance with the Interim Compensation Order; and

- Conducted research in response to informal objections received by US Trustee.

o.    <u>Retention/Fee Application: Ordinary Course Professionals (Task Code 025)</u>
Fees: $81,524.50; Total Hours: 106.60

- Drafted, filed, and obtained the Court's approval of a motion authorizing the Debtors to retain and employ professionals utilized in the ordinary course of business; and

- Assisted the Debtors and their professionals in preparing, reviewing, and filing retention affidavits and questionnaires for compliance with the Court's order regarding the retention of professionals utilized in the ordinary course of business.

p.    <u>Retention/Fee Application: Other Professionals (Task Code 026)</u>
Fees: $124,685.00; Total Hours: 151.30

- Drafted, filed, and obtained the Court's approval of the retention applications for the Debtors' other advisors, including Omni, AlixPartners LLP, Lazard Frères & Co. LLC, Hilco, and KPMG LLP, and corresponded with the U.S. Trustee regarding the same;

- Assisted in responding to U.S. Trustee inquiries and the subsequent filing of various responsive supplemental declarations; and

- Drafted, filed and obtained the Court's approval of the Debtors' motion for approval of interim compensation procedures and corresponded with the U.S. Trustee regarding the same.

16

q.   <u>Schedules/Statement of Financial Affairs (Task Code 027)</u>
     Fees: $75,737.50; Total Hours: 100.30

     - Assisted the Debtors and coordinated with other advisors in preparing the Debtors' schedules of assets and liabilities and statements of financial affairs;

     - Reviewed and revised the Debtors' schedules of assets and liabilities and statements of financial affairs; and

     - Conducted research regarding various issues in connection with the Debtors' schedules of assets and liabilities and statements of financial affairs.

r.   <u>Tax Issues (Task Code 029)</u>
     Fees: $993,322.50; Total Hours: 891.50

     - Advised the Debtors on various tax-related issues, including the treatment of tax obligations in chapter 11 and the resolution of such obligations following confirmation of the Plan;

     - Participated in internal conferences and teleconferences with the Debtors, and their other professionals in connection with potential tax consequences of various proposed and/or pursued transactions in the chapter 11 cases;

     - Drafted, filed and obtained the Court's approval of the Debtors' motion to implement certain procedures to preserve the Debtors' tax attributes in the chapter 11 cases and in connection with the Plan;

     - Advised the Debtors on various other tax-related issues, including the treatment of tax obligations in a chapter 11;

     - Conducted research and analysis regarding various potential tax issues and advised the Debtors regarding tax planning and potential tax implications of the Plan; and

     - Drafted the tax-related sections in the Plan and the Disclosure Statement.

s.   <u>U.S. Trustee Issues/Meetings/Communications/Monthly Operating</u>
     <u>(Task Code 030)</u>
     Fees: $82,296.00; Total Hours: 89.70

     - Participated on teleconferences with the U.S. Trustee and prepared responses to various requests regarding monthly operating reports, first

WEIL:\97679436\1\54457.0008

and second day pleadings, retention of advisors, and other aspects of the chapter 11 cases; and

- Assisted the Debtors and coordinated with the other advisors in connection with the review, preparation and filing of monthly operating reports and statement pursuant to Bankruptcy Rule 2015.3.

t.    Unsecured Creditors Issues/Communications/Meetings (Task Code 031)
Fees: $1,432,139.00; Total Hours: 1,987.00

- Prepared materials for, and participated on teleconferences with the Creditors' Committee and its professionals regarding case strategy and timeline, pending motions, Plan related matters, and various other related issues related to the status and administration of the chapter 11 cases;

- Conducted document review and document production in response to the Creditors' Committee diligence and discovery requests;

- Prepared materials for and participated on update calls and meetings with counsel to the Creditors' Committee and the Creditors' Committee's other advisors regarding and various other aspects of the chapter 11 cases;

- Prepared and represented the Debtors in depositions in response to Plan confirmation; and

- Negotiated and entered into a global settlement with the Creditors' Committee to resolve the Creditors' Committee's objections to the Plan.

u.    Utility Issues/Adequate Assurance (Task Code 032)
Fees: $45,861.50; Total Hours: 59.60

- Advised the Debtors regarding requests for additional adequate assurance from certain utility providers; and

- Communicated and negotiated with certain utility providers to resolve requests for additional adequate assurance.

v.    JCrew UK Limited (Task Code 033)
Fees: $236,803.00; Total Hours: 215.80

- Collaborated with international team and conducted diligence regarding the status of the Debtors' continued support of non-Debtor J. Crew UK Limited;

- Advised and coordinated wind down and exit of UK business;

18

- Developed and implemented strategies for engaging with foreign creditors and landlords; and

- Attended board meetings and advised directors on duties and resignation under English law, diligence findings, and wind down strategies.

24.     The professional services performed by partners, counsel, and associates of Weil were rendered by the Business Finance & Restructuring, Corporate, Banking & Finance, Litigation, Real Estate, and Tax, Benefits & Executive Compensation Departments predominantly in the New York office.  Weil has a preeminent Business Finance & Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of troubled entities, with approximately 100 attorneys that specialize in this area of law.

25.     The professional services performed by Weil on behalf of the Debtors during the Compensation Period required an aggregate expenditure of approximately 14,810.00 hours by Weil's partners, counsel, associates, paraprofessionals, and other non-legal staff.  Of the aggregate time expended, approximately 4,520.30 recorded hours were expended by partners and counsel of Weil, approximately 9,227.30 recorded hours were expended by associates, and approximately 1,062.40 recorded hours were expended by paraprofessionals and other non-legal staff of Weil.  Of the 101 Weil attorneys who billed time, 28 billed fewer than 15 hours to this matter.  Of the 31 Weil paraprofessionals and non-legal staff who billed time, 15 billed fewer than 15 hours to this matter.

26.     During the Compensation Period, Weil billed the Debtors for time expended by attorneys based on hourly rates ranging from $425.00 to $1,695.00 per hour for attorneys.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for Weil attorneys in this Application of approximately $959.99 (based on 13,747.60

19

recorded hours for attorneys at Weil's agreed billing rates in effect at the time of the performance of services).

### Actual and Necessary Disbursements of Weil

27.    Weil has disbursed $91,063.04 as expenses incurred in providing professional services during the Compensation Period.  These expenses are reasonable and necessary and were essential to, among other things, timely respond to motions and objections filed in the Debtors' chapter 11 cases and the overall administration of the cases.

28.    Weil's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.  The reimbursement amounts do not exceed those set forth in the Fee Guidelines or the Local Rules.

29.    With respect to black-and-white photocopying expenses, in compliance with the Fee Guidelines, Weil charges all of its clients $.10 per page; for color copies, Weil charges $.50 per page.  These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing rates. Only clients who actually use services of the types set forth in the summary sheet are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service. A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

30.    On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services.  In

20

particular, many of Weil's lawyers are working remotely as a result of the ongoing COVID-19 pandemic, which has required the use of express delivery services as necessary. These disbursements are not included in Weil's overhead for the purpose of setting billing rates. Weil has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors and their estates and creditors.

### Requested Compensation Should Be Allowed

31.    The professional services provided by Weil on behalf of the Debtors during the Compensation Period were reasonable, necessary, and appropriate to the administration of these chapter 11 cases and related matters.

32.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

21

> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

33.    In the instant case, Weil believes that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value for all stakeholders and to the orderly administration of the Debtors' chapter 11 estates.  The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

34.    In sum, Weil performed services for the Debtors economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' stakeholders.  The services rendered by Weil were necessary and were commensurate with the types of services provided in complex chapter 11 cases.  The rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures, all of which were present in these chapter 11 cases.  Accordingly, approval of the compensation for professional services and reimbursement of expenses sought in this Application is warranted.

WEIL:\97679436\1\54457.0008

**<u>Notice</u>**

35.      Notice of this Application has been provided in accordance with the procedures set forth in the Interim Compensation Order and the *Order Establishing Certain Notice, Case Management, and Administrative Procedures* [Docket No. 109].  The Debtors respectfully submit that no further notice is required.

36.      No previous request for the relief sought herein has been made by Weil or the Debtors to this or any other Court.

WEIL:\97679436\1\54457.0008

## Conclusion

37.       Weil respectfully requests that the Court (a) allow Weil's compensation

for professional services rendered during the Compensation Period in the amount of

$13,688,196.04, consisting of $13,597,133.00 in fees and $91,063.04 in actual and necessary

expenses, in all instances as incurred during the Compensation Period, and that such allowance be

without prejudice to Weil's right to seek additional compensation for services performed and

expenses incurred during the Compensation Period, which were not processed at the time of this

Application, (b) authorize Weil to apply the remaining credit balance of the Fee Advance to satisfy

fees and expenses incurred during the Compensation Period in accordance with the Retention

Order, (c) direct payment of the difference between the amounts allowed and any amounts

previously paid pursuant to the Interim Compensation Order, and (d) grant such other and further

relief as is just and proper.


Dated:     New York, New York
           October 22, 2020


                          /s/ Ray C. Schrock
                          WEIL, GOTSHAL & MANGES LLP
                          767 Fifth Avenue
                          New York, New York 10153
                          Telephone: (212) 310-8000
                          Facsimile: (212) 310-8007
                          Ray C. Schrock, P.C. (admitted *pro hac vice*)
                          Ryan Preston Dahl (admitted *pro hac vice*)
                          Candace M. Arthur (admitted *pro hac vice*)
                          Daniel Gwen (admitted *pro hac vice*)

                          *Attorneys for Debtors*
                          *and Reorganized Debtors*

**<u>Proposed Order</u>**

**WEIL, GOTSHAL & MANGES LLP**
Ray C. Schrock, P.C. (admitted *pro hac vice*)
Ryan Preston Dahl (admitted *pro hac vice*)
Candace M. Arthur (admitted *pro hac vice*)
Daniel Gwen (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

**HUNTON ANDREWS KURTH LLP**
Tyler P. Brown (VSB No. 28072)
Henry P. (Toby) Long, III (VSB No. 75134)
Nathan Kramer (VSB No. 87720)
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200
Facsimile: (804) 788-8218

*Attorneys for Debtors and Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

------------------------------------------------------------ x
                                                             :
In re                                                        :          **Chapter 11**
                                                             :
**CHINOS HOLDINGS, INC.,** *et al.*,                         :          **Case No. 20–32181 (KLP)**
                                                             :
                                  Debtors.[1]                :          **(Jointly Administered)**
                                                             :
------------------------------------------------------------ x

**ORDER GRANTING FIRST AND FINAL APPLICATION OF
WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS,
FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED FROM MAY 4, 2020 THROUGH AND INCLUDING SEPTEMBER 10, 2020**

Upon the first and final fee application, dated October 22, 2020 (the "**Application**")[2] of

Weil, Gotshal & Manges LLP ("**Weil**"), counsel for the debtors and debtors in possession in the

above-captioned cases (collectively, "**Debtors**"), for allowance of compensation for professional

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

[2]    Capitalized terms not defined herein shall have the meanings ascribed to them in the Application.

services rendered and actual and necessary expenses incurred by Weil during the period from May

4, 2020 through and including September 10, 2020 (the "**Compensation Period**") in the amount

of $13,688,196.04, and authorization to apply the remaining credit balance of the Fee Advance to

satisfy fees and expenses incurred during the Compensation Period, all as more fully set forth in

the Application; and upon consideration of the Schrock Declaration; and this Court having

jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§

157 and 1334; and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409;

and due and proper notice of the Application having been provided, and such notice having been

adequate and appropriate under the circumstances, and it appearing that no other or further notice

need be provided; and the Court having reviewed the Application and the supporting documents;

and the Court having determined that the legal and factual bases set forth in the Application

establish just cause for the relief granted herein; and upon all of the proceedings had before the

Court and after due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT:

1.    The Application is GRANTED.

2.    Weil is allowed final compensation for professional services rendered during

the Compensation Period in the amount of $13,688,196.04, consisting of $13,597,133.00 in fees

and $91,063.04 in expenses for the Compensation Period as requested in the Application.

3.    The Debtors are authorized and directed to pay Weil all fees and expenses

allowed pursuant to this Order.

4.    Weil is authorized to apply the Fee Advance toward the amount that Weil is

owed for the Compensation Period.

5.    The Debtors are authorized and empowered to take such actions as may be

necessary and appropriate to implement the terms of this Order.

2

6.    This Court shall retain jurisdiction with respect to all matters relating to the

interpretation or implementation of this Order.

7.    This Order shall be effective immediately upon entry.


Dated: _____, 2020
Richmond, Virginia

_____
THE HONORABLE KEITH L. PHILLIPS
UNITED STATES BANKRUPTCY JUDGE

3

WE ASK FOR THIS:


*/s/ Henry P. (Toby) Long, III*
Tyler P. Brown (VSB No. 28072)
Henry P. (Toby) Long, III (VSB No. 75134)
Nathan Kramer (VSB No. 87720)
**HUNTON ANDREWS KURTH LLP**
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone:  (804) 788-8200
Facsimile:   (804) 788-8218

            - and -

Ray C. Schrock, P.C. (admitted *pro hac vice*)
Ryan Preston Dahl (admitted *pro hac vice*)
Candace Arthur (admitted *pro hac vice*)
Daniel Gwen (admitted *pro hac vice*)
**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Reorganized Debtors*


## <u>LOCAL RULE 9022-1 CERTIFICATE OF SERVICE</u>

I hereby certify that the foregoing proposed order has been either endorsed or served upon

all necessary parties.




            */s/ Henry P. (Toby) Long, III*

WEIL:\97679436\1\54457.0008

## Exhibit A

## SCHROCK DECLARATION

**WEIL, GOTSHAL & MANGES LLP**
Ray C. Schrock, P.C. (admitted *pro hac vice*)
Ryan Preston Dahl (admitted *pro hac vice*)
Candace M. Arthur (admitted *pro hac vice*)
Daniel Gwen (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

**HUNTON ANDREWS KURTH LLP**
Tyler P. Brown (VSB No. 28072)
Henry P. (Toby) Long, III (VSB No. 75134)
Nathan Kramer (VSB No. 87720)
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200
Facsimile: (804) 788-8218

*Attorneys for Debtors and Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

------------------------------------------------------------ x
                                   :

**In re**                              :        **Chapter 11**
                                   :

**CHINOS HOLDINGS, INC.,** *et al.*,    :        **Case No. 20–32181 (KLP)**
                                   :

               **Debtors.**[1]     :        **(Jointly Administered)**
                                   :

------------------------------------------------------------ x

**CERTIFICATION OF RAY C. SCHROCK, P.C.**
**IN SUPPORT OF FIRST AND FINAL APPLICATION OF**
**WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED FROM MAY 4, 2020 THROUGH AND INCLUDING SEPTEMBER 10, 2020**

I, Ray C. Schrock, P.C., hereby certify that:

1.      I am a partner of the applicant firm, Weil, Gotshal & Manges LLP

("**Weil**"), which serves as attorneys for Chinos Holdings, Inc. and its debtor affiliates, as debtors

and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"),

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471). The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

2.      This certification is made in respect of Weil's compliance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 389] (the "**Interim Compensation Order**") and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "**UST Guidelines**," and, collectively, the "**Fee Guidelines**").

3.      This certification is made in connection with Weil's application, dated October 22, 2020, for compensation and reimbursement of expenses for the period commencing May 4, 2020 through and including September 10, 2020 in accordance with the Fee Guidelines (the "**Application**").

4.      I certify that:

    a.      I have read the Application.

    b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Fee Guidelines.

    c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by Weil and generally accepted by Weil's clients.

    d.      In providing a reimbursable service, Weil does not make a profit on that service, whether the service is performed by Weil in-house or through a third party.

5.      Pursuant to the Fee Guidelines, I certify that the Debtors, the Creditors' Committee, and the U.S. Trustee are each being provided with a copy of the Application.

6.      Weil discussed its rates, fees, and staffing plan with the Debtors at the outset of these chapter 11 cases. Furthermore, Weil worked with the Debtors to develop the budgets and staffing plan contained in **Exhibit C** and **Exhibit D** to the Application. The budgets

2

and staffing plan contained in the foregoing exhibits contemplated an uncontested prearranged chapter 11 process, and the Debtors were made aware of the likelihood of additional fees and expenses as a result of a contested chapter 11 process.  As the chapter 11 case progressed and contested matters arose, the Debtors were involved in all decisions related to litigating or otherwise resolving such matters.  In each instance, the Debtors provided approval in advance of Weil rendering services.  To further ensure the Debtors were apprised of all material workstreams and the services rendered in connection thereto, the Debtors and Weil met on a weekly basis to discuss ongoing workstreams.

      7.     In accordance with the UST Guidelines, Weil responds to the questions identified therein as follows:

Question 1:    Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

Answer:       **No.**

Question 2:    If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client?

Answer:       **The fees being sought in the Application do not exceed the amount budgeted for this time period by more than 10%.**

Question 3:    Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:       **No.**

Question 4:    Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:       **Yes.  The application includes time or fees related to reviewing time records or reviewing and preparing time entries in connection with the preparation of the application and invoices.  The time expended for such matters during the compensation period is included within Task Code**

3

024.

Question 5:    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:    **Yes.  As part of the ordinary review of time records and to ensure compliance with the Fee Guidelines, certain information was redacted to protect privileged or confidential information.  The time expended on reviewing and redacting time records for privileged or confidential information during the Compensation Period is included within Task Code 024.**

Question 6:    Does the Application include any rate increases since Weil's retention in these cases?  If so, did the client review and approve those rate increases in advance?  Did the client agree when retaining the law firm to accept all future rate increases?

Answer:    **No.**

Dated:    October 22, 2020
        New York, New York

        /s/ Ray C. Schrock
        Ray C. Schrock, P.C.

4

**Exhibit B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers (in all domestic offices), excluding bankruptcy[1] | Billed in this fee application |
| Partner | $1,268 | $1,365.00 |
| Counsel/Senior Associate (7 years or more since first admission) | $968.00 | $1,079.00 |
| Mid-level Associate (4-6 years since first admission) | $858.00 | $975.00 |
| Junior Associate (0-3 years since first admission) | $621.00 | $733.00 |
| Contract Attorney | $391.00 | N/A |
| Staff Attorney | $369.00 | $425.00 |
| Paralegal | $321.00 | $382.00 |
| Other | $318.00 | $368.00 |
| **All timekeepers aggregated** | **$859.00** | **$918.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013, preceding year is a rolling 12 months year ending September 30, 2020; blended rates reflect work performed in all of the domestic offices, excluding all data from bankruptcy law matters.

## Exhibit C

## BUDGETED AND ACTUAL FEES AND EXPENSES

| Compensation Period | Budgeted Fees and Expenses | Actual Fees and Expenses |
|---|---|---|
| May 4, 2020 – September 10, 2020 | $12,538,933 | $13,688,196.04 |

**Exhibit D**
**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories during Compensation Period | Average Hourly Rate |
| --- | --- | --- |
| Partner | 14 | $1,363.93 |
| Counsel | 8 | $1,108.21 |
| Associate | 52 | $809.50 |
| Paralegal | 17 | $378.13 |
| Total | 91 | $920.44 |

**<u>Exhibit E-1</u>**
**<u>MONTHLY FEES FOR MAY 2020</u>**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 004 | 59210913 |
| | REVIEW AND REVISE AUTOMATIC STAY LETTER TEMPLATE. | | | | |
| 05/07/20 | Arthur, Candace | 0.80 | 900.00 | 004 | 59338291 |
| | REVIEW FORM AUTOMATIC STAY LETTER AND EMAIL L. CLARENS ON SAME (.2); EMAILS WITH J. SONG ON STAY LETTERS TO LANDLORDS (.3); EMAIL J. SONG REGARDING FORM AUTOMATIC STAY LETTERS (.3). | | | | |
| 05/07/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 004 | 59210823 |
| | REVIEW AND REVISE AUTOMATIC STAY LETTER. | | | | |
| 05/11/20 | Arthur, Candace | 0.50 | 562.50 | 004 | 59080259 |
| | EMAIL J. SONG AND R. HAYS REGARDING FORM STAY RELIEF LETTERS (.1); REVISE FORM STAY LETTER (.4). | | | | |
| 05/12/20 | Arthur, Candace | 0.30 | 337.50 | 004 | 59080382 |
| | REVIEW CLIENT EMAIL REGARDING INTERNATIONAL PROCEEDING AND EXTENDING THE AUTOMATIC STAY (.2); EMAIL R. DAHL AND J. SONG ON SAME (.1). | | | | |
| 05/12/20 | Song, Justin F. | 0.30 | 253.50 | 004 | 59081699 |
| | REVIEW EMAILS RE: PENDING LACE LITIGATION IN FRANCE. | | | | |
| 05/13/20 | Arthur, Candace | 0.50 | 562.50 | 004 | 59090989 |
| | CALL WITH J. SONG AND PARIS TEAM REGARDING PENDING LITIGATION IN FRANCE. | | | | |
| 05/13/20 | Song, Justin F. | 1.70 | 1,436.50 | 004 | 59088023 |
| | REVIEW J. CREW FRANCE LITIGATION ISSUES (1.2); CALL WITH WEIL FRANCE RE: LACE LITIGATION (.5). | | | | |
| 05/14/20 | Arthur, Candace | 0.20 | 225.00 | 004 | 59103744 |
| | EMAIL J. SONG REGARDING AUTOMATIC STAY RESEARCH AND EXTENDING THE STAY TO NONDEBTOR ENTITIES (12). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Song, Justin F. | 1.30 | 1,098.50 | 004 | 59103679 |
| | REVIEW MOTIONS TO EXTEND THE AUTOMATIC STAY (.9); DRAFT EMAIL TO WEIL PARIS OFFICE RE: EXTENDING THE STAY IN FRANCE LITIGATION (.4). | | | | |
| 05/15/20 | Arthur, Candace | 0.40 | 450.00 | 004 | 59175312 |
| | REVIEW AND CONFER WITH D. GWEN FORM AUTOMATIC STAY LETTER (.4). | | | | |
| 05/15/20 | Flachs, Ambroise | 2.00 | 1,060.00 | 004 | 59113155 |
| | CONDUCT RESEARCH ON AUTOMATIC STAY IN FRANCE. | | | | |
| 05/15/20 | Song, Justin F. | 1.10 | 929.50 | 004 | 59111357 |
| | RESPOND TO WEIL PARIS QUESTIONS RE: AUTOMATIC STAY IN U.S. PROCEEDINGS;. | | | | |
| 05/15/20 | Zamith, Andrea | 3.00 | 825.00 | 004 | 59131223 |
| | CONDUCT RESEARCH RE: FRENCH PROCEDURE OF EXEQUATUR. | | | | |
| 05/18/20 | Flachs, Ambroise | 5.00 | 2,650.00 | 004 | 59134909 |
| | CONDUCT RESEARCH ON EXEQUATUR OF CHAPTER 11 PROCEEDINGS IN FRANCE AND ON THE POSSIBILITY TO HAVE A PENDING PROCEEDING STAYED IN FRANCE AND EMAIL NY BFR TEAM RE RESULTS OF SAME. | | | | |
| 05/18/20 | Song, Justin F. | 1.10 | 929.50 | 004 | 59123734 |
| | CONFER WITH PARIS COLLEAGUES RE: MOTION TO EXTEND THE AUTOMATIC STAY. | | | | |
| 05/18/20 | Song, Justin F. | 0.60 | 507.00 | 004 | 59123760 |
| | REVIEW PARIS TEAM CONCLUSIONS RE: AUTOMATIC STAY EXTENSION. | | | | |
| 05/18/20 | Zamith, Andrea | 1.20 | 330.00 | 004 | 59131174 |
| | CONDUCT RESEARCH RE: EXEQUATUR. | | | | |
| 05/19/20 | Song, Justin F. | 1.60 | 1,352.00 | 004 | 59135914 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW J. CREW PARIS TEAM CONCLUSIONS RE: FRENCH LITIGATION AND RESPOND FOR FOLLOW UP STEPS. | | | | |
| 05/19/20 | Zamith, Andrea | 3.00 | 825.00 | 004 | 59132114 |
| | CONDUCT RESEARCH RE: EXEQUATUR PROCEDURE IN FRANCE. | | | | |
| 05/20/20 | Flachs, Ambroise | 2.00 | 1,060.00 | 004 | 59148726 |
| | CONDUCT RESEARCH ON EXEQUATUR. | | | | |
| 05/20/20 | Song, Justin F. | 1.90 | 1,605.50 | 004 | 59142258 |
| | REVIEW AND UPDATE CLIENT RE: J. CREW FRANCE LITIGATION STRATEGY. | | | | |
| 05/21/20 | Arthur, Candace | 1.40 | 1,575.00 | 004 | 59272069 |
| | REVIEW CORRESPONDENCE WITH J. SONG AND FRENCH COLLEAGUES REGARDING EXTENDING AUTOMATIC STAY TO FRENCH PROCEEDING (.4); REVIEW RESPONSE TO LANDLORDS IN CONNECTION WITH STAY VIOLATIONS AND EMAIL R. HAYS ON SAME (1). | | | | |
| 05/21/20 | Flachs, Ambroise | 3.00 | 1,590.00 | 004 | 59148713 |
| | CONDUCT RESEARCH ON EXEQUATUR AND EMAIL J. SONG. | | | | |
| 05/21/20 | Song, Justin F. | 0.40 | 338.00 | 004 | 59150682 |
| | RESPOND TO PARIS OFFICE AUTOMATIC STAY QUESTIONS. | | | | |
| 05/22/20 | Flachs, Ambroise | 2.00 | 1,060.00 | 004 | 59157393 |
| | EMAILS TO J. SONG RE RECOGNITION IN FRANCE OF CHAPTER 11 PROCEEDINGS (1.0); EMAIL FTPA RE LITIGATION AND PREPARATION OF AN EXEQUATUR REQUEST IN FRANCE (1.0). | | | | |
| 05/22/20 | Song, Justin F. | 1.70 | 1,436.50 | 004 | 59155210 |
| | CONDUCT RESEARCH AND REVIEW FRENCH EXEQUATUR JUDGMENTS (1.5); RESPOND TO PARIS COLLEAGUES RE: EXEQUATUR ISSUES (.2). | | | | |
| 05/24/20 | Song, Justin F. | 0.40 | 338.00 | 004 | 59160675 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO WEIL PARIS QUESTIONS RE: STATUS OF CHINOS CHAPTER 11. | | | | |
| 05/25/20 | Flachs, Ambroise | 2.00 | 1,060.00 | 004 | 59165995 |
| | CALL WITH FTPA AND WEIL NY (.5); RESEARCH ON EXEQUATUR (1.5). | | | | |
| 05/25/20 | Song, Justin F. | 1.60 | 1,352.00 | 004 | 59160755 |
| | CONFER WITH A. FLACHS RE: STRATEGY FOR CALL WITH FTPA AVOCATS (.3); PREPARE FOR CALL WITH FTPA AVOCATS (.8); CALL WITH FTPA AVOCATS (.5). | | | | |
| 05/26/20 | Flachs, Ambroise | 2.00 | 1,060.00 | 004 | 59170705 |
| | RESEARCH + CALL WITH FTPA (1.5); ORGANISATION EMAIL (.5). | | | | |
| 05/26/20 | Song, Justin F. | 1.40 | 1,183.00 | 004 | 59171021 |
| | CONFER WITH A. FLACHS RE: PROCEDURAL NEXT STEPS FOR EXEQUATUR FILING (.5); REVIEW AND ANALYZE SUMMARY OF PROPOSED STRATEGY FOR EXEQUATUR FILING (.9). | | | | |
| 05/27/20 | Flachs, Ambroise | 0.50 | 265.00 | 004 | 59180811 |
| | FOLLOW UP EMAIL TO FTPA. | | | | |
| 05/27/20 | Song, Justin F. | 0.40 | 338.00 | 004 | 59178687 |
| | CONFER WITH A. FLACHS RE: LITIGATION STAY STRATEGY. | | | | |
| 05/28/20 | Flachs, Ambroise | 1.00 | 530.00 | 004 | 59190004 |
| | REVIEWING AND MODIFYING THE DRAFT EXEQUATUR REQUEST. | | | | |
| 05/28/20 | Song, Justin F. | 0.60 | 507.00 | 004 | 59188694 |
| | CONFER WITH FTPA AVOCATS RE: EXTENSION OF STAY. | | | | |
| 05/29/20 | Flachs, Ambroise | 1.00 | 530.00 | 004 | 59209819 |
| | REVIEW DRAFT REQUEST FOR EXEQUATUR + CALL WITH FTPA. | | | | |
| 05/29/20 | Song, Justin F. | 1.10 | 929.50 | 004 | 59196173 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH A. FLACHS RE: INDEMNIFICATION OBLIGATIONS OF LITIGATION PARTIES. | | | | |
| | **SUBTOTAL TASK 004 - Automatic Stay:** | **51.30** | **$33,670.50** | | |
| 05/07/20 | Fang, Weiru | 1.90 | 1,387.00 | 005 | 59054428 |
| | REVIEW PROOF OF CLAIM FORM (0.8); REVIEW BAR DATE LANGUAGE (0.7); REVIEW OMNI REQUESTS (0.4). | | | | |
| 05/11/20 | Fang, Weiru | 1.80 | 1,314.00 | 005 | 59076097 |
| | REVISE BAR DATE MOTION PER POSTPETITION BOILER. | | | | |
| 05/12/20 | Fang, Weiru | 1.20 | 876.00 | 005 | 59087800 |
| | REVISE BAR DATE MOTION. | | | | |
| 05/13/20 | Fang, Weiru | 1.50 | 1,095.00 | 005 | 59087834 |
| | REVISE BAR DATE MOTION PER COMMENTS RECEIVED FROM HUNTON AND OMNI. | | | | |
| 05/14/20 | Gwen, Daniel | 1.00 | 1,050.00 | 005 | 59112082 |
| | REVIEW BAR DATE MOTION FOR FILING. | | | | |
| 05/14/20 | Fang, Weiru | 1.90 | 1,387.00 | 005 | 59106368 |
| | REVIEW PROOF OF CLAIM FORM AND DISCUSS WITH OMNI (0.5); REVISE BAR DATE MOTION (1.4). | | | | |
| 05/22/20 | Fang, Weiru | 0.20 | 146.00 | 005 | 59341014 |
| | DISCUSS BAR DATE WITH PAUL WEISS RE: UCC COMMENT (0.2). | | | | |
| 05/26/20 | Gwen, Daniel | 0.80 | 840.00 | 005 | 59309246 |
| | CALL WITH UCC RE: BAR DATE (.30); REVISE ORDER (.50). | | | | |
| 05/26/20 | Fang, Weiru | 0.10 | 73.00 | 005 | 59168638 |
| | REVISE BAR DATE ORDER FOR FILING. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/20 | Song, Justin F. | 0.20 | 169.00 | 005 | 59188714 |
| | CONFER WITH A. FLACHS RE: BAR DATE ORDER. | | | | |
| | | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation Issues:** | **10.60** | **$8,337.00** | | |
| | | | | | |
| 05/04/20 | Lee, Kathleen | 4.10 | 1,783.50 | 006 | 59044767 |
| | OBTAIN ALL FILED PLEADINGS AND PETITIONS (3.5); DISTRIBUTE SAME (.2); CORRESPOND WITH J. SONG RE: FILED PETITIONS (.2); CORRESPOND WITH P. FABSIK RE: SAME (.2). | | | | |
| | | | | | |
| 05/05/20 | De Vuono, Christina A. | 1.00 | 1,100.00 | 006 | 59039726 |
| | REVIEW DOCUMENTS IN CONNECTION WITH TRANSACTION (.9). DISCUSSIONS WITH D. GWEN, S. HULSEY, S. LIEBSCHER (.1). | | | | |
| | | | | | |
| 05/05/20 | Steiger, Caitlin Fenton | 0.40 | 440.00 | 006 | 59041459 |
| | CORRESPONDENCE RE: POST FILING DOCUMENTS AND PROCESSES. | | | | |
| | | | | | |
| 05/06/20 | Arthur, Candace | 1.20 | 1,350.00 | 006 | 59055103 |
| | EMAILS WITH OMNI REGARDING NOL PUBLICATION, PROOF OF CLAIM FORM AND NOTICE OF COMMENCEMENT (.5); WIP MEETING (.7). | | | | |
| | | | | | |
| 05/06/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 59210937 |
| | ADDRESS QUESTIONS RE: CASE MANAGEMENT AND NOTICING ISSUES WITH OMNI. | | | | |
| | | | | | |
| 05/06/20 | Fang, Weiru | 1.40 | 1,022.00 | 006 | 59046269 |
| | REVISE POSTPETITION WIP LIST (0.9); REVISE CASE CALENDAR (0.5). | | | | |
| | | | | | |
| 05/06/20 | Peshko, Olga F. | 0.10 | 101.00 | 006 | 59337963 |
| | REVIEW WIP (.1). | | | | |
| | | | | | |
| 05/06/20 | Fabsik, Paul | 2.20 | 858.00 | 006 | 59053101 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OBTAIN VARIOUS FIRST DAY ORDERS AS PER C. ARTHUR (.4); UPDATE CASE DATABASE RE: FILED FIRST DAY MOTIONS AND ORDERS (.9); ASSIST WITH CALENDARING OF VARIOUS HEARING DATES FOR VARIOUS PROFESSIONALS (.9). | | | | |
| 05/07/20 | Arthur, Candace | 0.10 | 112.50 | 006 | 59086527 |
| | REVIEW REVISED NOTICE OF COMMENCEMENT AND EMAIL HUNTON REGARDING SAME (.1);. | | | | |
| 05/07/20 | Gwen, Daniel | 0.50 | 525.00 | 006 | 59112224 |
| | CALL WITH OMNI RE: NOTICING (.4); CORRESPONDENCE RE: SAME (.1). | | | | |
| 05/07/20 | Fang, Weiru | 1.40 | 1,022.00 | 006 | 59054426 |
| | REVISE CASE CALENDAR (0.7); REVISE WIP (0.7). | | | | |
| 05/07/20 | Peshko, Olga F. | 0.10 | 101.00 | 006 | 59066493 |
| | REVIEW WIP LIST. | | | | |
| 05/07/20 | Lee, Kathleen | 1.50 | 652.50 | 006 | 59055631 |
| | OBTAIN FIRST DAY PLEADINGS FILED IN RECENT RETAIL CASE FOR C. ARTHUR (.9); CORRESPOND WITH SAME (.2); CORRESPOND WITH F. FABSIK RE: SAME (.2); CORRESPOND WITH L. CARENS RE: RETENTION LIST (.2);. | | | | |
| 05/07/20 | Fabsik, Paul | 2.20 | 858.00 | 006 | 59060028 |
| | CONDUCT RESEARCH RE: FIRST DAY MOTIONS AND ORDERS (1.5); UPDATE CASE DATABASE RE: RECENTLY FILED PLEADINGS (.7). | | | | |
| 05/08/20 | Arthur, Candace | 0.40 | 450.00 | 006 | 59070034 |
| | REVIEW AND REVISE CASE CALENDAR IN CONNECTION WITH MATTER ADMINISTRATION AND EMAIL W. FANG REGARDING SAME. | | | | |
| 05/08/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 006 | 59210948 |
| | WORK WITH OMNI RE: REVIEW OF CREDITOR MATRIX AND SERVICE QUESTIONS (0.8); REVIEW AND REVISE EXTERNAL PRESS CORRESPONDENCE (0.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/20 | Fang, Weiru | 1.90 | 1,387.00 | 006 | 59062441 |
| | REVISE CASE CALENDAR (1.5); REVISE WIP LIST (0.4). | | | | |
| 05/09/20 | Arthur, Candace | 0.40 | 450.00 | 006 | 59069878 |
| | REVIEW AND REVISE CASE CALENDAR IN CONNECTION WITH MATTER ADMINISTRATION AND EMAIL W. FANG REGARDING SAME. | | | | |
| 05/10/20 | Fang, Weiru | 1.20 | 876.00 | 006 | 59062325 |
| | REVISE POSTPETITION MOTION BOILER (0.8); REVISE CASE CALENDAR (0.4). | | | | |
| 05/12/20 | Gwen, Daniel | 0.50 | 525.00 | 006 | 59112163 |
| | CALL WITH DTC COUNSEL RE: NOTICES. | | | | |
| 05/12/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 59275358 |
| | REVIEW WIP IN ANTICIPATION OF WIP MEETING AND BI-WEEKLY WIP MEETING. | | | | |
| 05/12/20 | Fang, Weiru | 0.60 | 438.00 | 006 | 59338281 |
| | REVISE CASE CALENDAR (0.6). | | | | |
| 05/12/20 | Fabsik, Paul | 1.10 | 429.00 | 006 | 59086024 |
| | UPDATE CASE DATABASE RE: RECENTLY FILED PLEADINGS. | | | | |
| 05/13/20 | Lee, Kathleen | 0.20 | 87.00 | 006 | 59090384 |
| | CONFERENCE WITH P. FABSIK RE: J. SONG INQUIRY ON CASE CLOSING VS. CONSUMMATION (.1); E-MAIL L. CARENS RE: MASTER CONFLICTS LIST (.1). | | | | |
| 05/14/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 59275362 |
| | REVIEW WIP IN ANTICIPATION OF WIP MEETING AND BI-WEEKLY WIP MEETING. | | | | |
| 05/14/20 | Hays, Ryan | 0.20 | 196.00 | 006 | 59106312 |
| | REVIEW WIP (.1); EMAIL W. FANG RE: WIP (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Fang, Weiru | 0.50 | 365.00 | 006 | 59110355 |
| | REVISE WORKING GROUP LIST AND CIRCULATE SAME TO TEAM. | | | | |
| 05/15/20 | Hays, Ryan | 1.20 | 1,176.00 | 006 | 59110911 |
| | UPDATE WIP(.7); CORRESPOND WITH WEIL BFR TEAM RE: WIP (.2); REVIEW EMAILS RE: WIP (.3). | | | | |
| 05/18/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 59275476 |
| | REVIEW WIP IN ANTICIPATION OF BI-WEEKLY WIP MEETING. | | | | |
| 05/19/20 | Sonkin, Clifford | 0.90 | 657.00 | 006 | 59156347 |
| | J CREW REVISE WIP (0.2); RESPOND TO EMAIL (0.7). | | | | |
| 05/19/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 006 | 59275481 |
| | REVIEW WIP IN ANTICIPATION OF BI-WEEKLY WIP MEETING. | | | | |
| 05/19/20 | Hays, Ryan | 0.30 | 294.00 | 006 | 59133449 |
| | REVIEW AND COMMENT ON WIP (.2); EMAIL W. FANG RE: WIP (.1). | | | | |
| 05/20/20 | Sonkin, Clifford | 0.30 | 219.00 | 006 | 59197980 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 05/21/20 | Arthur, Candace | 0.80 | 900.00 | 006 | 59272001 |
| | EMAIL ASSOCIATES OPEN ITEMS AND WIP, INCLUDING STATUS ITEMS OF EACH (.8). | | | | |
| 05/21/20 | Gwen, Daniel | 0.50 | 525.00 | 006 | 59309045 |
| | WIP MEETING WITH ASSOCIATES. | | | | |
| 05/21/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 006 | 59297072 |
| | REVIEW WIP IN ANTICIPATION OF WIP MEETING. | | | | |
| 05/21/20 | Fang, Weiru | 0.20 | 146.00 | 006 | 59162219 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP LIST. | | | | |
| 05/26/20 | Fang, Weiru | 2.70 | 1,971.00 | 006 | 59345944 |
| | REVISE CASE CALENDAR AND WIP LIST (2.7). | | | | |
| 05/26/20 | Hays, Ryan | 0.40 | 392.00 | 006 | 59168515 |
| | REVIEW AND COMMENT ON WIP LIST (.2); EMAIL W. FANG WITH COMMENTS TO WIP LIST (.1); REVIEW CASE CALENDAR (.1). | | | | |
| 05/28/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 59300596 |
| | REVIEW WIP LIST IN ANTICIPATION OF BI-WEEKLY WIP MEETING. | | | | |
| 05/28/20 | Fang, Weiru | 0.30 | 219.00 | 006 | 59200961 |
| | REVISE WIP LIST. | | | | |
| 05/28/20 | Fabsik, Paul | 1.30 | 507.00 | 006 | 59185097 |
| | UPDATE CASE DATABASE RE: RECENTLY FILED PLEADINGS (.6); OBTAIN RECENTLY FILED FINAL ORDERS AS PER J. SONG (.7). | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Case Calendar):** | | **36.80** | **$25,565.50** | | |
| 05/04/20 | Lewis, Benton | 2.80 | 3,290.00 | 007 | 59020672 |
| | TEND TO MATTERS RELATING TO DIP FINANCING AND DIP ORDER (1.5). T. CONFERENCES AND EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.5). REVIEW AND REVISE DIP CREDIT AGREEMENT (0.8). | | | | |
| 05/04/20 | Dahl, Ryan Preston | 13.90 | 17,722.50 | 007 | 59039454 |
| | PREPARE FOR, PARTICIPATE IN CASH COLLATERAL NEGOTIATIONS (3.1); FOLLOW UP CONFERENCES RE SAME (3.6); RESEARCH, ANALYZE PRECEDENT RE SAME (1.4); REVIEW, REVISE ORDER RE SAME (2.8); REVIEW, REVISE PROFFER AND PARTICIPATE ON WITNESS PREP (3.0). | | | | |
| 05/04/20 | D'Aloia, Justin D. | 9.40 | 10,340.00 | 007 | 59022135 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO RESPONSE TO REVIEW COMMITTEE'S FIRST REQUEST FOR PRODUCTION (5.0); CALL WITH R. CARANGELO RE: SAME (.3); CALL WITH KIRKLAND RE: SAME (.4); REVIEW FIRST DAY RELIEF DECLARATION AND DIP MOTION DECLARATIONS IN ADVANCE OF WITNESS PREP FOR FIRST DAY HEARING (.8); PREPARE WITNESS PREP OUTLINE FOR SAME (2.9). | | | | |
| 05/04/20 | De Vuono, Christina A. | 1.00 | 1,100.00 | 007 | 59024515 |
| | REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH TRANSACTION (.8). DISCUSSIONS WITH S LIEBSCHER (.2). | | | | |
| 05/04/20 | Byrne, Peter M. | 2.00 | 2,200.00 | 007 | 59043847 |
| | PREPARE 8-K (0.6); PREPARE JOINDER MATERIALS (1.4). | | | | |
| 05/04/20 | Flanagan, Harold Thomas | 9.80 | 9,604.00 | 007 | 59025122 |
| | PARTICIPATE ON CALLS RE: DIP ORDER/CASH COLLATERAL USAGE (2); ATTENTION TO KYC ITEMS (1); REVIEW AND COMMENT ON FIRST DAY DEMONSTRATIVE (1.9); PARTICIPATE ON INTERNAL PUNCH LIST (.5); REVIEW AND COMMENT ON SCHEDULES AND EXHIBITS (2); REVIEW AND SIGN OFF ON SECURITY AGREEMENT CHANGES (.4); DRAFT INTEREST SUMMARY FOR BFR (.4); COORDINATE OPERATING ACCOUNT OPENING (.3); ASSIST IN 8K MATTERS (.8); ASSIST WITH BK FILING MATTERS (.5). | | | | |
| 05/04/20 | Bell, Meghan | 5.30 | 3,869.00 | 007 | 59035229 |
| | DIP ORDER CALL (1); PUNCH LIST CALL (.2); BORROWING BASE CALL (1); CALLS WITH HT (.5); CALL WITH RICHARD (.2); COORDINATE ON DIP BUDGET (.2); COORDINATE ON KYC AND CALL WITH COMPANY ON KYC ITEMS (.5); REVIEW AND UPDATE EXHIBITS (.5); REVIEW SCHEDULES (.2); REVIEW POSTING MEMOS AND JOINDERS (.5); COORDINATE WITH COMPANY ON REQUEST FOR CREDIT EXTENSION AND WITHDRAWAL (.5). | | | | |
| 05/04/20 | Rasani, Amama | 3.80 | 2,774.00 | 007 | 59020722 |
| | TELEPHONE CONFERENCE WITH R. CARANGELO AND J. D'ALOIA REGARDING INTERNAL INVESTIGATION (.3); TELEPHONE CONFERENCE WITH KIRKLAND AND ELLIS REGARDING SAME (.5); REVIEW M. NICHOLSON DECLARATION (1.5); CONDUCT RESEARCH REGARDING J. PHILLIPS (1.5). | | | | |
| 05/04/20 | Rasani, Amama | 1.00 | 730.00 | 007 | 59333190 |
| | REVIEW DIP MOTION DECLARATIONS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Peshko, Olga F. | 12.70 | 12,827.00 | 007 | 59064349 |

CALLS RE DIP AND BORROWING BASE WITH VARIOUS PARTIES (1.7); REVISE DIP MOTION AND DIP ORDER AND CONFER AND CORRESPOND RE SAME (2); FINALIZE SAME FOR FILING (.3); REVISE AND CORRESPOND REGARDING DECLARATIONS ISO DIP AND FINALIZE SAME FOR FILING (2); COORDINATE FILING OF DIP DOCUMENTS (.4); CORRESPOND AND CONFER REGARDING VARIOUS DIP-RELATED QUESTIONS AND ISSUES WITH ADVISORS AND WEIL TEAM (1.5); REVISE DIP ORDER PER NEGOTIATIONS WITH ABL AND VARIOUS CORRESPONDENCE REGARDING SAME (2.2); REVIEW AND CORRESPOND REGARDING U.S. TRUSTEE AND LANDLORD COMMENTS TO DIP ORDER WITH WEIL TEAM, ADVISORS AND COUNTERPARTIES (1.9); CORRESPOND RE HEARING PREP AND COORDINATE SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Riles, Richard Roy | 2.00 | 1,190.00 | 007 | 59032269 |

REVISE CRA SCHEDULES (0.7); COORDINATE EXCHANGE OF DOCUMENTS WITH WEIL TEAMS (0.1); REVIEW AND REVISE PUNCH LIST (0.2); CONFERENCE WITH M. BELL AND H.T. FLANAGAN TO REVIEW KYC ISSUES AND REVISE PUNCH LIST (0.3); CORRESPOND WITH BFR TEAM REGARDING BANKRUPTCY ORDERS CONFIRMATION (0.2); DRAFT NOTICE OF CREDIT EXTENSION (0.2); REVISE CA SCHEDULES AND REVERT TO MILBANK (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Chavez, Miguel | 3.00 | 1,035.00 | 007 | 59056577 |

PROCESS DATA FOR ATTORNEY REVIEW (2); ADD EXTERNAL USERS TO INTERNAL DATABASE (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Kunz, Trevor | 2.80 | 1,050.00 | 007 | 59036525 |

HOST RELATIVITY TRAINING SESSION FOR NEW, EXTERNAL USERS FROM QUINN EMANUEL AND GOLDIN ASSOCIATES - PER J. D'ALOIA (1.5); PREPARE WEIL RELATIVITY ACCOUNTS FOR NEW, EXTERNAL USERS FROM QUINN EMANUEL AND GOLDIN ASSOCIATES - PER J. D'ALOIA (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Christensen, Evert J. | 2.50 | 2,937.50 | 007 | 59043739 |

REVIEW AND DRAFT EATON VANCE SUGGESTION OF BANKRUPTCY AND EMAIL CORRESPONDENCE AND TELECONFERENCES RE SAME (1.5); EMAIL CORRESPONDENCE WITH C. ARTHUR REGARDING SAME (0.2); REVIEW TEMPLATE SUGGESTION OF BANKRUPTCY (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Lewis, Benton | 2.20 | 2,585.00 | 007 | 59036335 |

PREPARE FOR CLOSING OF DIP FACILITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Dahl, Ryan Preston | 0.40 | 510.00 | 007 | 59039383 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COORDINATE FILING RE CASH COLLATERAL ORDER (.4). | | | | |
| 05/05/20 | D'Aloia, Justin D. | 7.30 | 8,030.00 | 007 | 59043812 |
| | CALL WITH FIRST DAY RELIEF AND DIP MOTION WITNESSES FOR HEARING PREP (.5); ATTENTION TO REVIEW COMMITTEE'S FIRST REQUEST FOR PRODUCTION (6.5); CORRESPOND WITH KIRKLAND RE: LITIGATION FILES RESPONSIVE TO SAME (.3). | | | | |
| 05/05/20 | Byrne, Peter M. | 2.80 | 3,080.00 | 007 | 59043680 |
| | REVIEW AND PREPARE MATERIALS FOR TSA JOINDER (2.4); CALL WITH IPCO NOTES TRUSTEE (0.4). | | | | |
| 05/05/20 | Flanagan, Harold Thomas | 5.20 | 5,096.00 | 007 | 59039725 |
| | CALL WITH CLIENTS RE: DIP CLOSING MECHANICS (1.0); PARTICIPATE ON CLOSING CHECKLIST CALL (.8); REVIEW AND COMMENT ON POSTING MEMO ITEMS (.7); REVIEW AND COMMENT ON EXHIBITS (.7); ATTENTION TO CLOSING ITEMS (2.0). | | | | |
| 05/05/20 | Bell, Meghan | 7.00 | 5,110.00 | 007 | 59044175 |
| | CHECKLIST CALL (.5); CALL WITH HTS (.5); CALL WITH ED FROM S&K (.2): CALL WITH COMPANY ON ACCOUNTS (.5); REVIEW POWERPOINT DECK (.5); COORDINATE ON KYC (.5); REVIEW AND UPDATE POSTING MEMOS AND ELECTION JOINDERS (2.0); SEND ORDER AND RUN REDLINES ON IT TO AGENT'S COUNSEL (.3); REVIEW AND UPDATE SCHEDULES AND EXHIBITS TO CREDIT AGREEMENT (2.0). | | | | |
| 05/05/20 | Peshko, Olga F. | 4.60 | 4,646.00 | 007 | 59065101 |
| | REVIEW CORRESPONDENCE AND PREPARE FIRST DAY DOCUMENTS (.4); REVISE DIP ORDER BEFORE AND AFTER HEARING AND CORRESPOND RE SAME WITH VARIOUS PARTIES (1.4); CORRESPOND RE SUBMISSION FOR ENTRY OF SAME (.1); CALLS RE DIP CLOSING (1.2); CORRESPONDENCE AND CONFER RE SAME (.3); CORRESPOND WITH VARIOUS LANDLORDS RE DIP ORDER (.7); REVIEW AND REVISE NOTICE OF REVISED ORDER AND CORRESPOND RE SAME (.3); CORRESPONDENCE RE ACCOUNTS QUESTIONS (.2). | | | | |
| 05/05/20 | Riles, Richard Roy | 5.30 | 3,153.50 | 007 | 59044052 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH MILBANK REGARDING CLOSING CHECKLIST AND COMPILATION OF EXECUTED DOCUMENTS (0.7); CONFERENCE WITH WEIL BFG TEAM REGARDING DELIVERABLES (0.4); COMPILE SIGNATURES AND FORWARD TO MILBANK (0.8); COMPILE SECRETARY CERTIFICATE (1.4); CIRCULATE EXECUTED SEC CERT AND OFFICER CERT TO TEAMS (0.2); COORDINATE REVISED W9 WITH COMPANY AND SK (0.6); CONFERENCE WITH COMPANY AND WEIL TEAM REGARDING ACCOUNT FINDING AND WIRE PROCEDURES (0.9); DRAFT REQUESTS FOR CREDIT EXTENSION AND CONVERSION OF LOANS (0.3). | | | | |
| 05/05/20 | Frost, Alexander V. | 0.50 | 197.50 | 007 | 59208108 |
| | PREPARE EXTERNAL DATA FOR PRODUCTION PER REQUEST OF A. RASANI. | | | | |
| 05/05/20 | Chavez, Miguel | 3.00 | 1,035.00 | 007 | 59056611 |
| | PROCESS DATA FOR ATTORNEY REVIEW (2); ADD EXTERNAL USERS TO INTERNAL DATABASE (1). | | | | |
| 05/05/20 | Kunz, Trevor | 1.50 | 562.50 | 007 | 59046182 |
| | CREATE WEIL RELATIVITY ACCOUNTS FOR NEW, EXTERNAL USERS FROM QUINN EMANUEL AND GOLDIN ASSOCIATES. | | | | |
| 05/06/20 | Carangelo, Robert F. | 4.10 | 5,227.50 | 007 | 59051105 |
| | TELEPHONE CONFERENCE WITH QUINN EMANUEL RE: REVIEW COMMITTEE DOCUMENT REQUESTS AND INTERVIEWS (.5); TELEPHONE CONFERENCE WITH J. D'ALOIA AND A. RASANI RE SAME (.2); ATTENTION TO TYLER COWAN INTERVIEW AND EMAIL WITH QUINN AND COWAN RE: SAME (.4); ATTENTION TO LITIGATION PRODUCTIONS TO QUINN AND CONFERENCES J. D'ALOIA RE: SAME (.8); PREPARE FOR WITNESS INTERVIEWS (2.1); REVIEW QUINN LETTER RE: INTERVIEWS (.1). | | | | |
| 05/06/20 | Lewis, Benton | 1.30 | 1,527.50 | 007 | 59046000 |
| | PREPARE FOR CLOSING OF DIP FINANCING. | | | | |
| 05/06/20 | Dahl, Ryan Preston | 2.20 | 2,805.00 | 007 | 59068094 |
| | CORRESPONDENCE AND CONFERENCES RE DIP CLOSING. | | | | |
| 05/06/20 | D'Aloia, Justin D. | 8.50 | 9,350.00 | 007 | 59055300 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH OPPOSING COUNSEL (.3); REVIEW COMMITTEE'S FIRST REQUEST FOR PRODUCTION (7.5); CORRESPOND WITH KIRLAND RE: SAME (.4); REVIEW REVIEW COMMITTEE'S CORRESPONDENCE AND REQUEST FOR PRODUCTION FROM FINANCIAL ADVISOR(.3). | | | | |
| 05/06/20 | De Vuono, Christina A. | 1.00 | 1,100.00 | 007 | 59051513 |
| | REVIEW DOCUMENTS IN CONNECTION WITH TRANSACTION. | | | | |
| 05/06/20 | Flanagan, Harold Thomas | 8.40 | 8,232.00 | 007 | 59050679 |
| | CLOSE DIP CREDIT AGREEMENT AND RELATED DOCUMENTS. | | | | |
| 05/06/20 | Bell, Meghan | 4.80 | 3,504.00 | 007 | 59045311 |
| | REVIEW EXECUTED CRA AND CONFIRM COMMITMENT SCHEDULE AND PAGES ARE THERE (.9); UPDATE CREDIT EXTENSION AND COORDINATE WITH LENDERS AND AGENT ON BORROWING (.3); CALL WITH COMPANY FOR CLOSING; COORDINATE ON CLOSING ITEMS WITH MILBANK AND WSFS; CLOSE THE DIP CREDIT AGREEMENT (2.5); REVIEW EXECUTED SECURITY AGREEMENT, GUARANTY AND COPYRIGHT AGREEMENT (.2); CATCH UP CALL WITH HT AND RICHARD FOR CLOSING; FOLLOW-UP WITH THE COMPANY ON CLOSING, COORDINATE ON INVOICES (.9). | | | | |
| 05/06/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 007 | 59210859 |
| | CALL WITH COMPANY RE: CASH MANAGEMENT QUESTIONS (.4); CONDUCT RESEARCH RE: CASH MANAGEMENT ISSUES (.3). | | | | |
| 05/06/20 | Rasani, Amama | 3.20 | 2,336.00 | 007 | 59049756 |
| | TELEPHONE CONFERENCE WITH QUINN EMANUEL REGARDING INTERNAL INVESTIGATION (.5); TELEPHONE CONFERENCE WITH R. CARANGELO REGARDING SAME (.4); PREPARE FOR INTERVIEW OF T. COWAN BY INDEPENDENT DIRECTOR COMMITTEE (1.0); PREPARE LITIGATION DOCUMENTS FOR PRODUCTION (.5); CORRESPONDENCE WITH KIRKLAND REGARDING SAME (.2); REVIEW A&M MATERIALS REGARDING GOLDIN DOCUMENT REQUEST (.6). | | | | |
| 05/06/20 | Peshko, Olga F. | 2.20 | 2,222.00 | 007 | 59065546 |
| | DIP CLOSING CALL (.3); REVIEW DIP CLOSING DOCUMENTS AND CORRESPONDENCE SAME (.9); CORRESPONDENCE REGARDING VARIOUS DIP, BUDGET AND ACCOUNT QUESTIONS (1). | | | | |
| 05/06/20 | Riles, Richard Roy | 3.20 | 1,904.00 | 007 | 59058205 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE EXCHANGE OF EXECUTED DOCUMENTS WITH MILBANK AND SK TEAMS (0.4); REVIEW COMPILED AND EXECUTED DOCUMENTS TO CONFIRM ACCURACY (1.1); DRAFT NOTICE OF WITHDRAWAL (0.1); CONFERENCE WITH WEIL BFG, ALIX AND CLIENT REGARDING DIP CLOSING (0.8); UPDATE AND RE-COMPILE EXECUTED DOCUMENTS (0.8). | | | | |
| 05/06/20 | Frost, Alexander V. | 0.40 | 158.00 | 007 | 59208229 |
| | PREPARE EXTERNAL DATA FOR PRODUCTION PER REQUEST OF A. RASANI. | | | | |
| 05/06/20 | Chavez, Miguel | 6.50 | 2,242.50 | 007 | 59056544 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 05/06/20 | Kunz, Trevor | 3.50 | 1,312.50 | 007 | 59054071 |
| | EXPORT SPECIFIED DOCUMENT IDS TO PDF AND DELIVER VIA WEIL CLOUD (2.4); CREATE WEIL RELATIVITY ACCOUNTS FOR NEW, EXTERNAL USERS FROM QUINN EMANUEL AND GOLDIN ASSOCIATES (1.1). | | | | |
| 05/07/20 | Carangelo, Robert F. | 5.50 | 7,012.50 | 007 | 59057258 |
| | ATTENTION TO ADDITIONAL DOCUMENTS FOR QE (1.2) AND DISCUSS SAME WITH J. D'ALOIA (.3); EMAIL TO/FROM QE RE: SAME (.1); ATTENTION TO QE WITNESS INTERVIEWS (.6) AND PREPARE FOR SAME (3.3). | | | | |
| 05/07/20 | Christensen, Evert J. | 0.80 | 940.00 | 007 | 59058208 |
| | ATTENTION TO INDEPENDENT DIRECTOR REVIEW MATTERS AND EMAIL CORRESPONDENCE RE SAME. | | | | |
| 05/07/20 | Arthur, Candace | 0.70 | 787.50 | 007 | 59086462 |
| | CONFER WITH O. PESHKO AND L. CARENS REGARDING BANK REQUESTS IN CONNECTION WITH STOP PAYMENTS AND SIMILAR MATTERS (.4); EMAILS TO COUNSEL FOR BANK OF AMERICA IN SAME (.2); CONFER WITH L. CARENS ON SAME (.1). | | | | |
| 05/07/20 | Lewis, Benton | 0.40 | 470.00 | 007 | 59055225 |
| | CALL WITH J. CREW TEAM RE: LIBOR INTEREST PERIODS (0.1). REVIEW CREDIT AGREEMENT RE: SAME (0.1). EMAIL CORRESPONDENCE WITH WEIL TEAM RE: DIP FUNDING LOGISTICS (0.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/20 | Dahl, Ryan Preston | 0.90 | 1,147.50 | 007 | 59068268 |
| | CONFERENCES RE DIP. | | | | |
| 05/07/20 | D'Aloia, Justin D. | 6.20 | 6,820.00 | 007 | 59055243 |
| | REVIEW COMMITTEE REQUEST FOR INTERVIEWS (.4); CORRESPOND WITH KIRKLAND, A&M RE: SAME (.5); REVIEW COMMITTEE FIRST REQUEST FOR PRODUCTION OF DOCUMENTS (3.4); PREPARE SECOND PRODUCTION LETTER IN RESPONSE TO SAME (.6); REVIEW COMMITTEE SECOND REQUEST FOR PRODUCTION OF DOCUMENTS (1.3). | | | | |
| 05/07/20 | Flanagan, Harold Thomas | 2.80 | 2,744.00 | 007 | 59057263 |
| | ATTENTION TO FUNDING/ACCOUNT ISSUES (2.4); ATTENTION TO CAPM CRA DISCLOSURE QUESTIONS (.4). | | | | |
| 05/07/20 | Bell, Meghan | 2.40 | 1,752.00 | 007 | 59057780 |
| | COORDINATE ON CLOSING WITH COMPANY, LENDERS AND AGENTS (2) AND REVIEW COMPLIANCE SUMMARY (.4). | | | | |
| 05/07/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 007 | 59211086 |
| | CORRESPOND WITH ALIX AND COMPANY RE: CASH MANAGEMENT QUESTIONS. | | | | |
| 05/07/20 | Rasani, Amama | 1.30 | 949.00 | 007 | 59056463 |
| | PREPARE DOCUMENT TRACKER REGARDING GOLDIN REQUESTS (.5); PREPARE FOR INTERVIEW OF J. GREENBLATT (.4); CORRESPOND WITH J. D'ALOIA REGARDING SECOND PRODUCTION TO FIRST REQUEST BY QUINN EMANUEL (.4). | | | | |
| 05/07/20 | Peshko, Olga F. | 1.80 | 1,818.00 | 007 | 59066532 |
| | CALLS RE DIP CLOSING ISSUES (.2); DRAFT AND REVISE NOTICE OF DIP EXECUTION (.3); CORRESPOND RE SAME AND REGARDING FINAL DOCUMENTS WITH VARIOUS PARTIES (.6); REVIEW DIP REPORTING MATERIAL AND DRAFT COMMENTS TO SAME (.6); CORRESPOND RE DIP NOTICE PARTIES (.1). | | | | |
| 05/07/20 | Riles, Richard Roy | 1.00 | 595.00 | 007 | 59058066 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE CLOSING SET OF DOCUMENTS (0.7); CONFERENCE WITH M. BELL REGARDING REVISED FINAL DOCUMENTS (0.2); DISTRIBUTE CLOSING SET TO COMPANY (0.1). | | | | |
| 05/07/20 | Chavez, Miguel | 3.50 | 1,207.50 | 007 | 59056804 |
| | PROCESS DATA FOR ATTORNEY REVIEW (2.5); ADD EXTERNAL USERS TO INTERNAL DATABASE (1). | | | | |
| 05/07/20 | Kunz, Trevor | 4.20 | 1,575.00 | 007 | 59060272 |
| | COORDINATE/QC IN-HOUSE DATA PROCESSING AND DATA LOADING (1.6);PREPARE WEIL RELATIVITY ACCOUNTS FOR NEW, EXTERNAL USERS FROM QUINN EMANUEL AND GOLDIN ASSOCIATES (1); MOVE SPECIFIED DOCUMENTS IN WORKSPACE TO UNSECURED FOLDERS, FOR QUINN EMANUEL AND GOLDIN ASSOCIATES TO ACCESS (1.6). | | | | |
| 05/08/20 | Carangelo, Robert F. | 6.40 | 8,160.00 | 007 | 59067191 |
| | TELEPHONE CONFERENCE WITH D. FEIGENBAUM RE: A&M INTERVIEW (.3); REVIEW DOCUMENTS FOR QE (1.2) AND CONFERENCES J D'ALOIA AND A. RASANI RE: SAME (.3); ATTENTION TO QUINN INTERVIEW REQUESTS (.6); REVISE INTERVIEW TRACKER AND EMAIL RE: SAME (.5); TELEPHONE CONFERENCE WITH C. ARTHUR RE: SAME (.3); PREPARE FOR QUINN INTERVIEWS (3.2). | | | | |
| 05/08/20 | Christensen, Evert J. | 0.80 | 940.00 | 007 | 59066716 |
| | ATTENTION TO INDEPENDENT DIRECTOR INVESTIGATION (0.5); CALL WITH R. CARANGELO, J. D'ALOIA AND A. RASANI (0.3). | | | | |
| 05/08/20 | Arthur, Candace | 0.40 | 450.00 | 007 | 59070057 |
| | CALL WITH LITIGATION REGARDING INVESTIGATION. | | | | |
| 05/08/20 | Lewis, Benton | 0.20 | 235.00 | 007 | 59333485 |
| | CALLS WITH WEIL TEAM RE: DIP ISSUES. | | | | |
| 05/08/20 | Dahl, Ryan Preston | 0.90 | 1,147.50 | 007 | 59333542 |
| | RESPOND TO DIP INQUIRIES. | | | | |
| 05/08/20 | D'Aloia, Justin D. | 1.60 | 1,760.00 | 007 | 59064488 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO REVIEW COMMITTEE'S SECOND REQUEST FOR PRODUCTION, INTERVIEW REQUESTS (1.0); CALL WITH ALVAREZ AND MARSASL RE: SAME (.4); CALL WITH E. CHRISTENSEN RE: SAME (.2). | | | | |
| 05/08/20 | Flanagan, Harold Thomas | 5.30 | 5,194.00 | 007 | 59067588 |
| | REVIEW AND COMMENT ON REPORTING SUMMARY (3.8); ATTENTION TO LIQUIDATION ANALYSIS QUESTIONS (.7); ATTENTION TO DIP POST-CLOSING ITEMS (.8). | | | | |
| 05/08/20 | Bell, Meghan | 0.70 | 511.00 | 007 | 59068144 |
| | COORDINATE ON THE SUBORDINATION AGREEMENT AND ADVISORS CALL. | | | | |
| 05/08/20 | Rasani, Amama | 5.50 | 4,015.00 | 007 | 59069016 |
| | TELEPHONE CONFERENCE WITH C. ARTHUR REGARDING INTERNAL INVESTIGATION INTERVIEWS (.5); DRAFT AND CIRCULATE ACTION ITEMS REGARDING SAME (.8); TELEPHONE CONFERENCE WITH A&M REGARDING REVIEW COMMITTEE'S INTERVIEW REQUEST (.5); TELEPHONE CONFERENCE WITH TEAM REGARDING SAME (.3); REVIEW AND PREPARE DOCUMENTS FOR GOLDIN ASSOCIATES DOCUMENT REQUEST (.9); REVIEW OCEAN TOMO DOCUMENTS FOR INTERNAL INVESTIGATION INTERVIEW PREPARATION (1.1); PREPARE MATERIALS FOR SUPPLEMENTAL PRODUCTION TO THE REVIEW COMMITTEE (1.4). | | | | |
| 05/08/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 59066745 |
| | CORRESPONDENCE RE ABL INTEREST (.2); REVIEW DIP CLOSING DECK AND CORRESPOND RE SAME (.3). | | | | |
| 05/08/20 | Riles, Richard Roy | 1.80 | 1,071.00 | 007 | 59065136 |
| | COMPILE CLOSING SET OF EXECUTED DOCUMENTS (0.3); CONFERENCE WITH M. BELL REGARDING CLOSING SETS (0.2); DISTRIBUTE EXECUTED DOCUMENTS TO CLIENT (0.2); REVISE ALIX PARTNERS POWERPOINT REPORTING OVERVIEW (1.1). | | | | |
| 05/08/20 | Frost, Alexander V. | 1.20 | 474.00 | 007 | 59208205 |
| | PREPARE INTERNAL DATA FOR COLLECTION AND ATTORNEY REVIEW PER J. D'ALOIA. | | | | |
| 05/08/20 | Chavez, Miguel | 1.20 | 414.00 | 007 | 59068979 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Kunz, Trevor | 3.00 | 1,125.00 | 007 | 59070761 |
| | EXPORT SPECIFIED DOCUMENT IDS TO PDF W/NATIVES WHEN APPLICABLE, AND DELIVER VIA WEIL CLOUD - PER QUINN EMANUEL (2.2); PREPARE CODING LAYOUT FOR QUINN EMANUEL'S REVIEW, INCLUDING NEW/CUSTOMIZED FIELDS AND VALUES (0.5); ASSIST A. RASANI WITH ACCESSING INTERNAL WORKSPACE IN RELATIVITY 10 ENVIRONMENT (0.3). | | | | |
| 05/09/20 | Carangelo, Robert F. | 1.60 | 2,040.00 | 007 | 59067182 |
| | ATTENTION TO INTERVIEWS (1.1); EMAIL TO AND FROM R. FEINTUCH RE: SAME (.1); ATTENTION TO QE DOCUMENT REQUESTS (.4). | | | | |
| 05/09/20 | Arthur, Candace | 0.40 | 450.00 | 007 | 59069808 |
| | CALL WITH LITIGATION REGARDING INVESTIGATION. | | | | |
| 05/09/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 007 | 59337338 |
| | TELEPHONIC CONFERENCES RE FINANCING MATTERS WITH WORKING GROUP. | | | | |
| 05/09/20 | D'Aloia, Justin D. | 1.30 | 1,430.00 | 007 | 59064282 |
| | CORRESPOND WITH LAZARD RE: REVIEW COMMITTEE INTERVIEW. | | | | |
| 05/09/20 | Rasani, Amama | 3.20 | 2,336.00 | 007 | 59068796 |
| | REVIEW DOCUMENTS REGARDING A&M DILIGENCE FOR INTERNAL INVESTIGATION DOCUMENT PRODUCTION. | | | | |
| 05/10/20 | Carangelo, Robert F. | 1.70 | 2,167.50 | 007 | 59067179 |
| | ATTENTION TO QUINN FOLLOW UP REQUEST FOR DOCUMENTS (.5); PREPARE FOR T. COWAN MEETING (1.2). | | | | |
| 05/10/20 | Lewis, Benton | 1.80 | 2,115.00 | 007 | 59064020 |
| | REVIEW AND REVISE COMPLIANCE SUMMARY. | | | | |
| 05/10/20 | Flanagan, Harold Thomas | 0.10 | 98.00 | 007 | 59067878 |
| | CORRESPOND RE: REPORTING OVERVIEW. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/20 | Kunz, Trevor | 1.80 | 675.00 | 007 | 59070838 |

EXPORT SPECIFIED DOCUMENT IDS TO PDF W/NATIVES WHEN APPLICABLE, AND DELIVER VIA WEIL CLOUD - PER QUINN EMANUEL.

| 05/11/20 | Carangelo, Robert F. | 8.50 | 10,837.50 | 007 | 59076446 |

ATTENTION TO QE DOCUMENT REQUESTS AND DISCUSS SAME WITH J. D'ALOIA (.8); REVIEW CORRESPONDENCE RE: SAME (.3); PREPARATION CALL WITH T. COWAN (.8); FOLLOW UP CALL WITH T. COWAN RE: SAME (.2); ATTENTION TO INTER COMPANY NOTE (.5); TELEPHONE CONFERENCE WITH P. BASTA RE: TPG INTERVIEW (.2); TELEPHONE CONFERENCE WITH T. CIMINO RE: R. DESOUZA INTERVIEW (.3) AND FOLLOW UP WITH J. D'ALOIA RE: SAME (.1); ATTEND T. COWAN QE INTERVIEW (1.5); MEET WITH J. GREENBLATT RE: QE INTERVIEW (.2); ATTEND J. GREEBLATT QE INTERVIEW (.4); TELEPHONE CONFERENCE WITH D. FEIGENBAUM RE: QE INTERVIEW (V/M)(.1); ATTENTION TO A&M ENGAGEMENT AND REPRESENTATION (.4); ATTENTION TO DUFF AND PHELPS INTERVIEW (.4); EMAIL J. BROOKS RE: SAME (.2); ATTENTION TO INTERVIEW PREPARATION (2.1).

| 05/11/20 | Christensen, Evert J. | 0.80 | 940.00 | 007 | 59077396 |

ATTENTION TO INDEPENDENT DIRECTOR REVIEW.

| 05/11/20 | Arthur, Candace | 0.40 | 450.00 | 007 | 59080169 |

REVIEW PRIOR DOCUMENTS IN CONNECTION WITH REQUESTS FROM QUINN EMMANUEL WITH RESPECT TO SCHEDULING CERTAIN INTERVIEW.

| 05/11/20 | Dahl, Ryan Preston | 0.10 | 127.50 | 007 | 59086520 |

TELEPHONIC CONFERENCE WITH O. PESHKO RE DIP.

| 05/11/20 | D'Aloia, Justin D. | 11.40 | 12,540.00 | 007 | 59079180 |

ATTENTION TO REVIEW COMMITTEE'S FIRST REQUEST FOR PRODUCTION (3.1); CORRESPOND WITH KIRKLAND RE: SAME (.3); ATTENTION TO FIRST REQUEST FOR PRODUCTION FROM REVIEW COMMITTEE'S FINANCIAL ADVISOR (2.6); COWAN INTERVIEW PREP (.5); COWAN INTERVIEW (1.5); GREENBLATT INTERVIEW PREP (.5); GREENBLATT INTERVIEW (1.2); PREPARE PRODUCTION COVER LETTER (.4); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.1); PREPARE PRODUCTION EMAIL FOR FINANCIAL REQUESTS FROM REVIEW COMMITTEE'S FINANCIAL ADVISOR (1.1); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.1).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/20 | Flanagan, Harold Thomas | 3.50 | 3,430.00 | 007 | 59077508 |
| | INTERNAL CALL RE: SUBORDINATION AGREEMENT (.5); REVIEW, COMMENT AND CORRESPOND RE: REPORTING GUIDE (1); ATTENTION TO ELECTION PROCEDURE MECHANICS (.7); CORRESPOND AND REVIEW ITEMS RELATED TO LC ISSUES (.8); REVIEW HISTORICAL SUBORDINATION ARRANGEMENTS (.5). | | | | |
| 05/11/20 | Gwen, Daniel | 0.40 | 420.00 | 007 | 59112195 |
| | CALL WITH WEIL LITIGATION RE: REVIEW COMMITTEE. | | | | |
| 05/11/20 | Gwen, Daniel | 0.50 | 525.00 | 007 | 59112328 |
| | CALL WITH BANKING RE: SUBORDINATION AGREEMENTS. | | | | |
| 05/11/20 | Bell, Meghan | 2.60 | 1,898.00 | 007 | 59068973 |
| | UPDATE COMPLIANCE SUMMARY (1.1); CALL WITH H.T., DAN GWEN AND OLGA (.5); CALL WITH O. PESHKO ON SUMMARY AND COORDINATE WITH MILBANK AND BANKING TEAM ON POST-CLOSING ITEMS (1.). | | | | |
| 05/11/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 007 | 59275348 |
| | CORREPONDANCE WITH ALIX RE: CASH MANGAGMENT QUESTIONS. | | | | |
| 05/11/20 | Rasani, Amama | 9.00 | 6,570.00 | 007 | 59078888 |
| | ATTEND INTERVIEW PREPARATION FOR T. COWAN (1.5); REVIEW MATERIALS REGARDING SAME (1.6); ATTEND INTERVIEW OF T. COWAN (2.0); REVIEW AND REVISE NOTES REGARDING SAME (.8); CORRESPONDENCE WITH TEAM REGARDING SAME (.3) ATTEND INTERVIEW PREPARATION OF J. GREENBLATT (.3); ATTEND INTERVIEW OF J. GREENBLATT (.7); REVIEW AND REVISE NOTES REGARDING SAME (.3); REVIEW DOCUMENTS FOR INTERNAL INVESTIGATION (1.5). | | | | |
| 05/11/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 007 | 59329225 |
| | CALL REGARDING SUBORDINATION AGREEMENT AND REVIEW DOCUMENTS FOR SAME (.5); REVIEW AND DRAFT CHANGES TO DIP REPORTING MATERIALS (.8) AND CORRESPOND RE SAME (.2). | | | | |
| 05/11/20 | Riles, Richard Roy | 0.50 | 297.50 | 007 | 59085695 |
| | CONFERENCE WITH BFG AND BFR TEAMS REGARDING SUBORDINATION/NOTES ISSUE. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/20 | Chavez, Miguel | 3.00 | 1,035.00 | 007 | 59079499 |

PROCESS DATA FOR ATTORNEY REVIEW (2); ADD EXTERNAL USERS TO INTERNAL DATABASE (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/20 | Kunz, Trevor | 3.30 | 1,237.50 | 007 | 59088223 |

COORDINATE AND QC IN-HOUSE DATA PROCESSING (1.5); EXPORT SPECIFIED DOCUMENT IDS TO PDF WITH NATIVES (IF APPLICABLE), AND DELIVER VIA WEIL CLOUD (1.0); RELEASE SPECIFIED DOCUMENTS, WITHIN WORKSPACE, TO UNSECURED FOLDERS FOR QUINN EMANUEL AND GOLDIN ASSOCIATES TO ACCESS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/20 | Epstein, Michael A. | 1.40 | 2,205.00 | 007 | 59080305 |

CALL R. CARANGELO (.3); REVIEW IP MATERIALS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/20 | Carangelo, Robert F. | 9.80 | 12,495.00 | 007 | 59084956 |

TELEPHONE CONFERENCE WITH R. FEINTUCH RE: REVIEW COMMITTEE INTERVIEW (.3); TELEPHONE CONFERENCE WITH TEAM RE: SAME (.2) AND ATTENTION TO MATERIALS FOR R. FEINTUCH (.7); TELEPHONE CONFERENCES WITH J. NASSIRI RE: WITNESS INTERVIEWS AND DOCUMENTS (.5); ATTENTION TO DOCUMENTS FOR QE (1.1); PREPARE FOR WITNESS INTERVIEWS (2.6); REVIEW UPDATED DOCUMENT AND WITNESS TRACKERS (.7); REVISE T. COWAN INTERVIEW MEMO (1.4); EMAIL TO AND FROM P. BASTA RE: TPG INTERVIEW (.1); TELEPHONE CONFERENCE WITH M. EPSTEIN RE: QE INTERVIEW (.3); TELEPHONE CONFERENCE WITH C. CHIVERS RE: IPCO INTERCOMPANY NOTE (.2); ATTENTION TO DOCUMENTS FOR OCEAN TOMO (.6) AND EMAIL RE: SAME (.1); TELEPHONE CONFERENCE WITH D. FEIGNEBAUM RE: A&M INTERVIEW (.2); TELEPHONE CONFERENCE WITH P. FRIEDMAN (O'MELVANEY) RE: SAME (.3); ATTENTION TO DOCUMENTS FOR P. FRIEDMAN (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/20 | Lewis, Benton | 1.30 | 1,527.50 | 007 | 59081753 |

CALLS WITH WEIL TEAM RE: L/C FUNDING ISSUE (0.2). REVIEW CREDIT AGREEMENT RE: L/C FUNDING ISSUE (0.2) PARTICIPATE ON PORTION OF WORKING GROUP CALL (0.5). REVIEW AND REVISE DRAFT ELECTION NOTICE (0.2). EMAIL CORRESPONDENCE WITH J. CREW TEAM RE: VARIANCE REPORT REQUIREMENT AND REVISE CREDIT AGREEMENT RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/20 | Genender, Paul R. | 1.50 | 1,875.00 | 007 | 59085664 |

CALL WITH R. DAHL RE: STATUS, IP VALUATION/BEST INTERESTS ISSUES, CALL WITH OCEAN TOMO (.2); CALL WITH OCEAN TOMO TEAM (.5); FOLLOW UP WORK SESSION REGARDING SAME, REVIEW OF OCEAN TOMO DOCUMENTS (.8);.

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/20 | Dahl, Ryan Preston | 1.50 | 1,912.50 | 007 | 59086651 |

REVIEW OPEN DIP MATTERS (.4); REVIEW PRECEDENT RE SAME (1.1).

| 05/12/20 | D'Aloia, Justin D. | 4.80 | 5,280.00 | 007 | 59084760 |

ATTENTION TO REVIEW COMMITTEE INTERVIEW PREP (1.8); ATTENTION TO REVIEW COMMITTEE DOCUMENT REQUESTS (1.5); ATTENTION TO REVIEW COMMITTEE DOCUMENT REQUEST TRACKER (.9); CORRESPOND WITH COUNSEL FOR OCEAN TOMO RE: REVIEW COMMITTEE INTERVIEW (.2); CORRESPOND WITH COMPANY DIRECTOR RE: REVIEW COMMITTEE INTERVIEW (.2); CORRESPOND WITH OPPOSING COUNSEL RE: UPCOMING INTERVIEWS (.2).

| 05/12/20 | Adams, Dennis F. | 0.40 | 420.00 | 007 | 59084928 |

CONFERENCE WITH M. EPSTEIN RE: IP DOCUMENTS AND CORRESPONDENCE RE: SAME.

| 05/12/20 | Flanagan, Harold Thomas | 4.40 | 4,312.00 | 007 | 59084657 |

PARTICIPATE ON ADVISORS CALL (1); REVIEW LC ISSUES (1.2); REVIEW ELECTION JOINDER ISSUES (.9); ATTENTION TO RATINGS ITEMS (.8); ATTENTION TO POST CLOSING ITEMS (.5).

| 05/12/20 | Bell, Meghan | 1.60 | 1,168.00 | 007 | 59085935 |

UPDATE 8-K INFORMATION TO PUT INTO RATINGS INFORMATION FORM (1.); COORDINATE ON POST-CLOSING UCC-1 CHECKLIST AND ASK S. KARKAT TO COMPILE IT (.1); COORDINATE ON ELECTION FORM WITH WEIL TAX, WEIL BFR AND MILBANK TEAM (.5).

| 05/12/20 | Rasani, Amama | 8.10 | 5,913.00 | 007 | 59083052 |

DRAFT MEMORANDUM REGARDING T. COWAN INTERNAL INVESTIGATION INTERVIEW (5.6); PREPARE FOR UPCOMING INTERVIEWS OF R. FEINTUCH AND M. EPSTEIN (1.5) ; CORRESPONDENCE WITH TEAM REGARDING SAME (.3); REVISE INTERNAL INVESTIGATION INTERVIEW TRACKER (.7).

| 05/12/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 007 | 59329015 |

CALL AND CORRESPONDENCE RE DIP REPLY (.6); REVIEW PRECEDENT FOR SAME (.4); CORRESPONDENCE RE PROVISION OF DIP RELATED DOCUMENTS (.2); CORRESPONDENCE RE POSTING MEMO (.2).

| 05/12/20 | Karkat, Sakina | 0.10 | 37.00 | 007 | 59100362 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ORDER POST CLOSING LISTING SEARCHES. | | | | |
| 05/12/20 | Kunz, Trevor | 2.20 | 825.00 | 007 | 59088340 |
| | EXPORT SPECIFIED DOCUMENT IDS TO PDF W/NATIVES (IF APPLICABLE), AND DELIVER VIA WEIL CLOUD. | | | | |
| 05/13/20 | Epstein, Michael A. | 2.80 | 4,410.00 | 007 | 59087805 |
| | REVIEW 2016/2017 IP TRANSACTIONS. | | | | |
| 05/13/20 | Carangelo, Robert F. | 7.10 | 9,052.50 | 007 | 59093008 |
| | TELEPHONE CONFERENCE WITH PAUL WEISS RE: TPG INTERVIEW (.5) AND PREPARE FOR SAME (.2); CONFERENCES WITH J. D'ALOIA AND A. RASANI RE: UPDATE ON DOCUMENT COLLECTION AND INTERVIEWS (.4) AND EMAIL RE: SAME (.3); ATTENTION TO DOCUMENTS FOR PAUL WEISS (.5); TELEPHONE CONFERENCE WITH J. NASSIRI RE: DOCUMENTS AND INTERVIEWS (.3); REVISE STATUS UPDATE FOR TEAM (.3); TELEPHONE CONFERENCE WITH C. ARTHUR RE: INTERVIEWS (.2); PREPARE FOR INTERVIEWS AND RELATED PREP SESSIONS (3.6); TELEPHONE CONFERENCE WITH T. CIMINO RE: R. D'SOUZA INTERVIEW (.4) AND EMAIL RE: SAME (.2); REVISE UPDATED INTERVIEW TRACKER (.2). | | | | |
| 05/13/20 | Lewis, Benton | 0.20 | 235.00 | 007 | 59089363 |
| | EMAIL CORRESPONDENCE WITH ALIX TEAM RE: VARIANCE REPORT (0.2). | | | | |
| 05/13/20 | D'Aloia, Justin D. | 2.00 | 2,200.00 | 007 | 59099736 |
| | CALL WITH COUNSEL FOR TPG RE: REVIEW COMMITTEE INTERVIEW REQUEST (.2); ATTENTION TO EPSTEIN REVIEW COMMITTEE INTERVIEW PREP (.9); DRAFT REVIEW COMMITTEE STATUS UPDATE (.9). | | | | |
| 05/13/20 | Adams, Dennis F. | 2.30 | 2,415.00 | 007 | 59091758 |
| | REVIEW 2016 AND 2017 IP MATERIALS IN PREPARATION OF M. EPSTEIN INTERVIEW AND CORRESPONDENCE RE: SAME. | | | | |
| 05/13/20 | Flanagan, Harold Thomas | 3.30 | 3,234.00 | 007 | 59091495 |
| | REVIEW, COMMENT AND DISCUSS ELECTION AGREEMENT JOINDER (1.2); ATTENTION TO SUBORDINATION AGREEMENT (.8); REVIEW MOODY'S REQUESTS (.8); ATTENTION TO TSA/DIP JOINDER ITEMS (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Ahmad, Harris | 0.40 | 292.00 | 007 | 59339185 |

REVIEW DIP REPLY PRECEDENT.

| 05/13/20 | Bell, Meghan | 1.10 | 803.00 | 007 | 59085955 |

SEND LAZARD TEAM DIP CREDIT AGREEMENT INFORMATION FOR RATINGS (.1); CALL WITH HTRE: ELECTION JOINDERS AND COORDINATE WITH BFR ON ELECTION JOINDERS (.5); SEND LAZARD TEAM DIP CREDIT AGREEMENT INFORMATION FOR RATINGS AND COORDINATE ON RATINGS (.3); DRAFT LIST OF LENDERS WHO WANT TO PARTICIPATE ON DIP (.2).

| 05/13/20 | Rasani, Amama | 4.30 | 3,139.00 | 007 | 59088156 |

TELEPHONE CONFERENCE WITH PAUL WEISS REGARDING TPG INTERVIEW (.3); TEAM MEETING REGARDING NEXT STEPS (.4); REVISE INTERVIEW TRACKER (.3); PREPARE FOR UPCOMING INTERVIEWS OF R. FEINTUCH AND M. EPSTEIN (3.3).

| 05/13/20 | Peshko, Olga F. | 3.50 | 3,535.00 | 007 | 59329219 |

CORRESPOND RE REQUEST FOR DIP DOCUMENTS (.2); REVIEW SUBMITTED INFORMAL OBJECTIONS AND PRECEDENT FOR SAME AND DRAFTED LANGUAGE TO RESOLVE OBJECTIONS (1.5); CORRESPOND WITH OBJECTORS RE OBJECTIONS (.3); CORRESPOND WITH ALIX RE TEXAS LIENS (.4); DRAFT OBJECTION CHART AND CORRESPOND RE SAME (1.1).

| 05/13/20 | Kunz, Trevor | 2.50 | 937.50 | 007 | 59099720 |

EXPORT SPECIFIED DOCUMENT IDS TO PDF W/NATIVES (IF APPLICABLE), AND DELIVER VIA WEIL CLOUD - PER QUINN EMANUEL AND GOLDIN ASSOCIATES.

| 05/14/20 | Epstein, Michael A. | 4.80 | 7,560.00 | 007 | 59100283 |

PREPARE FOR QE INTERVIEW (1.8); PREP (3.0).

| 05/14/20 | Carangelo, Robert F. | 8.40 | 10,710.00 | 007 | 59105551 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR M. EPSTEIN MEETING (1.2); MEET WITH M. EPSTEIN AND D. ADAMS RE: QE INTERVIEW (.6); ATTEND QE INTERVIEW OF M. EPSTEIN (1.4); ATTENTION TO ADDITIONAL INTERVIEWS (.7); TELEPHONE CONFERENCE WITH P. FRIEDMAN RE: A&M INTERVIEW (.3); PREPARE FOR INTERVIEWS (2.1); TELEPHONE CONFERENCE WITH J. NASSIRI RE: ADDITIONAL INTERVIEWS AND DOCUMENTS (.3); ATTENTION TO QE SECOND REQUEST FOR DOCUMENTS (1.1); TELEPHONE CONFERENCE WITH C. ARTHUR RE: ADDITIONAL INTERVIEWS (.1); EMAIL V. ZANNA RE: SAME (.2) ATTENTION TO DOCUMENTS FOR PAUL WEISS (.3); EMAIL R. D'SOUZA RE: INTERVIEW (.1).

| 05/14/20 | Lewis, Benton | 0.60 | 705.00 | 007 | 59100422 |

EMAIL CORRESPONDENCE WITH J. CREW TEAM RE: REPORTING REQUIREMENTS (0.4). EMAIL CORRESPONDENCE WITH WEIL TEAM RE: BACKSTOP ASSIGNMENT MECHANICS (0.2).

| 05/14/20 | D'Aloia, Justin D. | 6.20 | 6,820.00 | 007 | 59104562 |

ATTENTION TO REVIEW COMMITTEE'S INTERVIEW REQUESTS, DOCUMENT REQUESTS (3.2); M. EPSTEIN INTERVIEW PREP (.5); M. EPSTEIN INTERVIEW BY REVIEW COMMITTEE (1.3); COLLECT MATERIALS FOR TPG INTERVIEW PREP (.4); REVIEW REVIEW COMMITTEE'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS (.4); CALL WITH R. CARANGELO RE: SAME (.4).

| 05/14/20 | Adams, Dennis F. | 2.30 | 2,415.00 | 007 | 59100727 |

CONFERENCES WITH WEIL (1.0) AND QUINN EMMANUEL TEAMS (1.0) RE: IP DOCUMENTS AND REVIEW MATERIALS RE: SAME (0.3).

| 05/14/20 | Flanagan, Harold Thomas | 3.50 | 3,430.00 | 007 | 59106416 |

ATTENTION TO ELECTION JOINDER ISSUES (1.3); ATTENTION TO KYC ISSUES (.7); ATTENTION TO TAX ISSUES (.5); ATTENTION TO ASSIGNMENT AGREEMENTS (1.0).

| 05/14/20 | Bell, Meghan | 1.90 | 1,387.00 | 007 | 59108260 |

COORDINATE ON LENDERS ELECTIONS AND ASSIGNMENTS WITH COMPANY AND BFR (0.7); DRAFT DEAL REPORT (0.4); COORDINATE ON ELECTION JOINDERS AND TSA JOINDERS WITH BFR AND LENDERS AND CALL WITH HT (0.8).

| 05/14/20 | Rasani, Amama | 8.60 | 6,278.00 | 007 | 59105820 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH M. EPSTEIN IN PREPARATION FOR UPCOMING INTERVIEW (.8); PREPARATION REGARDING SAME (.7); REVIEW DEPOSITION TRANSCRIPT OF R. FEINTUCH (2.5); PREPARE INTERVIEW OUTLINE FOR R. FEINTUCH'S INTERVIEW PREP (3.1); ATTEND INTERVIEW OF M. EPSTEIN (1.5);. | | | | |
| 05/14/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 007 | 59329117 |
| | CORRESPONDENCE RE BORROWING BASE CERTIFICATE (.2); CORRESPOND RE ABL INTEREST AND PROFESSIONAL FEES ACCOUNT AND REVIEW APPLICABLE PROVISIONS FOR SAME (.3); REVIEW AND CORRESPOND REGARDING INFORMAL DIP OBJECTIONS AND QUESTIONS (1). | | | | |
| 05/14/20 | Frost, Alexander V. | 0.20 | 79.00 | 007 | 59208123 |
| | PREPARE DOCUMENTS FOR EXTERNAL DISTRIBUTION. | | | | |
| 05/14/20 | Chavez, Miguel | 1.00 | 345.00 | 007 | 59116474 |
| | ADD EXTERNAL USERS TO INTERNAL DATABASE. | | | | |
| 05/14/20 | Kunz, Trevor | 1.00 | 375.00 | 007 | 59120946 |
| | PREPARE WEIL RELATIVITY ACCOUNTS FOR NEW, EXTERNAL USERS FROM QUINN EMANUEL AND GOLDIN ASSOCIATES. | | | | |
| 05/15/20 | Carangelo, Robert F. | 7.40 | 9,435.00 | 007 | 59115583 |
| | TELEPHONE CONFERENCE WITH J. D'ALOIA AND A. RASANI RE: DOCUMENTS FOR QE AND WITNESS INTERVIEWS (.3); PREPARE FOR WITNESS INTERVIEWS (2.7); R. FEINTUCH PREP (.9); ATTEND R. FEINTUCH INTERVIEW (1.6); REVIEW QE THIRD REQUEST FOR DOCUMENTS AND EMAIL RE: SAME (.3); ATTENTION TO SCHEDULING ADDITIONAL INTERVIEWS AND DISCUSS SAME WITH J. NASSIRI (.7); ATTENTION TO DOCUMENTS FOR QE (.6); ATTENTION TO REQUESTS FOR WEIL DOCUMENTS (.3). | | | | |
| 05/15/20 | Arthur, Candace | 0.60 | 675.00 | 007 | 59175264 |
| | REVIEW INQUIRIES REGARDING RATING AGENCY FEES AND PAYMENT THEREOF (.2); EMAILS WITH O. PESHKO AND R. DAHL ON SAME UNDER DIP (.4). | | | | |
| 05/15/20 | Dahl, Ryan Preston | 1.20 | 1,530.00 | 007 | 59117837 |
| | MULTIPLE CALLS RE DIP. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | D'Aloia, Justin D. | 6.70 | 7,370.00 | 007 | 59110774 |

CORRESPOND WITH OPPOSING COUNSEL RE: FEINTUCH INTERVIEW (.2); FEINTUCH PREP (1.0); FEINTUCH INTERVIEW (1.8); ATTENTION TO REVIEW COMMITTEE'S SECCOND REQUEST FOR PRODUCTION (1.7); CALL WITH R. CARANGELO RE: SAME (.4); CALL WITH KIRKLAND RE: SAME (.3); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.2); CORRESPOND WITH OPPOSING COUNSEL RE: UPCOMING INTERVIEWS (.2); ATTENTION TO COLLECTION OF WEIL DOCUMENTS RESPONSIVE TO REVIEW COMMITTEE'S SECOND REQUEST FOR PRODUCTION (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | Ahmad, Harris | 1.20 | 876.00 | 007 | 59117487 |

DRAFT DIP REPLY AND REVIEW OBJECTIONS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | Bell, Meghan | 2.50 | 1,825.00 | 007 | 59119828 |

COORDINATE ON ELECTION AND TSA JOINDERS WITH LENDERS AND MILBANK (0.4); UPDATE CANARAS FUNDS ELECTION JOINDER AND REVIEW MILBANK'S COMMENTS TO IT (1.2); COORDINATE ON KYC AND ELECTION JOINDERS (0.4); CALL WITH H. FLANAGAN ABOUT ELECTION JOINDERS AND REVISE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | Rasani, Amama | 8.40 | 6,132.00 | 007 | 59109993 |

TELEPHONE CONFERENCE WITH R. FEINTUCH IN PREPARATION FOR HIS INTERVIEW (1.0); ATTEND INTERVIEW OF R. FEINTUCH (1.7); PREPARE FOR INTERVIEW OF R. D'SOUZA (1.5); CORRESPONDENCE REGARDING SAME (.2); REVIEW AND COMPILE DOCUMENTS IN RESPONSE TO REVIEW COMMITTEE'S SECOND REQUEST (2.7); TELEPHONE CONFERENCE WITH TEAM REGARDING SAME (.3); PREPARE FOR UPCOMING INTERVIEWS OF V. ZANNA AND B. LEWIS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 007 | 59329644 |

CORRESPONDENCE RE RATING AGENCIES AND REVIEW RELATED DIP DOCUMENTS (.5); CORRESPOND WITH UCC RE DIP ORDER (.1); REVIEW CORRESPONDENCE RE TSA JOINDERS AND DIP QUESTIONS (.4); WORK TO RESOLVE DIP RESPONSES AND OBJECTIONS AND REVISE DIP ORDER (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | Riles, Richard Roy | 0.20 | 119.00 | 007 | 59109907 |

COORDINATE COMPLETION OF BOFA KYC FORM WITH CLIENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | Frost, Alexander V. | 0.40 | 158.00 | 007 | 59208207 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE SUMMARY OF WORKFLOW FOR INTERNAL REVIEW. | | | | |
| 05/15/20 | Chavez, Miguel | 0.50 | 172.50 | 007 | 59117583 |
| | DATA DOWNLOAD FROM FTP SERVER(0.25); PERFORM QUALITY CONTROL CHECKS ON DATA DELIVERABLE(0.25). | | | | |
| 05/16/20 | Carangelo, Robert F. | 1.70 | 2,167.50 | 007 | 59115557 |
| | ATTENTION TO NEW QE DOCUMENT REQUESTS (.5) AND TELEPHONE CONFERENCE WITH J. D'ALOIA AND A. RASANI RE: SAME (.3); EMAIL BFR TEAM RE: SAME (.2); EMAIL QE RE: SAME (.2); REVIEW PRODUCTION LETTER (.5). | | | | |
| 05/16/20 | D'Aloia, Justin D. | 6.20 | 6,820.00 | 007 | 59110762 |
| | ATTENTION TO REVIEW COMMITTEE'S SECOND DOCUMENT REQUEST (5.2); REVIEW REVIEW COMMITTEE'S THIRD PRODUCTION REQUESTS (.3); PREPARE COVER LETTER TO SECOND DOCUMENT REQUEST PRODUCTION (.6); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.1). | | | | |
| 05/16/20 | Adams, Dennis F. | 0.40 | 420.00 | 007 | 59117290 |
| | REVIEW CORRESPONDENCE RE: OCEAN TOMO. | | | | |
| 05/16/20 | Bell, Meghan | 0.20 | 146.00 | 007 | 59119844 |
| | REVIEW UPDATES TO JOINDER AND SIGN OFF. | | | | |
| 05/16/20 | Chavez, Miguel | 2.50 | 862.50 | 007 | 59117841 |
| | DATA DOWNLOAD FROM FTP SERVER(1.5); PERFORM QUALITY CONTROL CHECKS ON DATA DELIVERABLE (1.0). | | | | |
| 05/16/20 | Kunz, Trevor | 1.30 | 487.50 | 007 | 59129119 |
| | COORDINATE/OVERSEE IN-HOUSE DATA PROCESSING AND DATA LOADING. | | | | |
| 05/16/20 | Kunz, Trevor | 0.70 | 262.50 | 007 | 59129140 |
| | RELEASE SPECIFIED DOCUMENTS, WITHIN WORKSPACE, TO UNSECURED FOLDERS FOR QUINN EMANUEL AND GOLDIN ASSOCIATES TO ACCESS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/20 | Kunz, Trevor | 2.50 | 937.50 | 007 | 59129144 |

COORDINATE/OVERSEE INTERNAL EMAIL COLLECTION OF 25 WEIL CUSTODIANS, USING DATE RANGE AND SEARCH CRITERIA PROVIDED.

| 05/17/20 | Carangelo, Robert F. | 1.90 | 2,422.50 | 007 | 59115536 |

ATTENTION TO NEW DOCUMENT REQUESTS FROM GOLDIN (.7) AND EMAIL J. D'ALOIA AND A. RASANI RE: SAME (.2); ATTENTION TO QE ADDITIONAL DOCUMENT REQUESTS (.4) AND CONFERENCES J. D'ALOIA RE: SAME (.2); EMAIL QE RE: SAME (.2) EMAIL BFR TEAM RE: SAME (.2).

| 05/17/20 | D'Aloia, Justin D. | 0.60 | 660.00 | 007 | 59114751 |

ATTENTION TO FOURTH PRODUCTION COVER LETTER (.2); ATTENTION TO FOURTH PRODUCTION LOCKDOWN (.1); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.1); ATTENTION TO RESPONSE TO REVIEW COMMITTEE'S SECOND REQUEST FOR PRODUCTION (.1); REVIEW SECOND SET OF DOCUMENT REQUESTS FROM REVIEW COMMITTEE'S FINANCIAL ADVISOR (.1).

| 05/17/20 | Rasani, Amama | 3.00 | 2,190.00 | 007 | 59127886 |

PREPARE PRODUCTION LOG FOR INTERNAL INVESTIGATION (2.2); REVIEW V ZANNA DEPOSITION TRANSCRIPT IN ADVANCE OF INTERNAL INVESTIGATION INTERVIEW (.8).

| 05/17/20 | Peshko, Olga F. | 0.10 | 101.00 | 007 | 59330153 |

CORRESPONDENCE REGARDING UCC DIP REQUESTS.

| 05/17/20 | George, Jasen | 13.00 | 4,290.00 | 007 | 59118502 |

EXPORT EMAILS.

| 05/17/20 | Kunz, Trevor | 2.80 | 1,050.00 | 007 | 59129258 |

COORDINATE AND QC IN-HOUSE DATA PROCESSING (1.5); COORDINATE AND OVERSEE INTERNAL EMAIL COLLECTION OF 25 WEIL CUSTODIANS, USING DATE RANGE AND SEARCH CRITERIA PROVIDED (1.3).

| 05/18/20 | Carangelo, Robert F. | 7.40 | 9,435.00 | 007 | 59125241 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO QE FOLLOW UP DOCUMENT REQUESTS (1.4) AND TELEPHONE CONFERENCES AND EMAIL TEAM RE: SAME (.4); EMAIL FROM AND TO J. BROOKS RE: PAYMENTS TO EQUITY HOLDERS AND REVIEW ROLLFORWARD RE: SAME(.5); ATTENTION TO WITNESS INTERVIEWS AND EMAIL J. NAVARRO RE: SAME (.6); PREPARE FOR WITNESS PREPS AND INTERVIEWS (3.7); EMAIL J. SHEAFFER RE: IP DOCUMENT QUESTIONS (.3); TELEPHONE CONFERENCE WITH M. DILORENZO AND J. SHEAFFER RE: SAME (.5). | | | | |
| 05/18/20 | Lewis, Benton | 0.50 | 587.50 | 007 | 59123625 |
| | CALL WITH J. CREW TEAM RE: REPORTING REQUIREMENTS (0.1). REVIEW AND REVISE ANCHORAGE ASSIGNMENT AGREEMENT (0.3). REVIEW DIP CREDIT AGREEMENT RE: ANCHORAGE ASSIGNMENT AGREEMENT (0.1). | | | | |
| 05/18/20 | D'Aloia, Justin D. | 3.60 | 3,960.00 | 007 | 59125418 |
| | ATTENTION TO RESPONSE TO REVIEW COMMITTEE'S SECOND AND THIRD DOCUMENT REQUESTS (2.3); CORRESPOND WITH KIRKLAND, OPPOSING COUNSEL RE: SAME (.3); CALL WITH CLIENT RE: INTERVIEWS, DOCUMENT REQUESTS (.5); CALL WITH CLIENT RE: J. SHEAFFER INTERVIEW/PREP (.5). | | | | |
| 05/18/20 | Flanagan, Harold Thomas | 3.80 | 3,724.00 | 007 | 59125964 |
| | REVIEW AND COMMENT ON DIP REPORTING REQUIREMENTS GUIDE (2.5); ATTENTION TO JOINDER ITEMS (.6); ATTENTION TO BFR QUESTIONS (.6); ATTENTION TO INTERCOMPANY NOTE (.1). | | | | |
| 05/18/20 | Gwen, Daniel | 2.80 | 2,940.00 | 007 | 59309368 |
| | CORRESPONDENCE RE: TSA JOINDERS AND DIP ALLOCATIONS (1.0); REVIEW JOINDERS (.60); CALLS WITH MILBANK RE: SAME (.50); CALLS WITH BFG RE: SAME (.20); CALL WITH ALIX RE: DIP ISSUES (.50). | | | | |
| 05/18/20 | Gwen, Daniel | 0.50 | 525.00 | 007 | 59309471 |
| | CALL WITH OCEAN TOMO REGARDING VALUATION RELATED MATTERS REGARDING VALUATION RELATED MATTERS. | | | | |
| 05/18/20 | Ahmad, Harris | 3.80 | 2,774.00 | 007 | 59127356 |
| | DRAFT DIP REPLY AND REVIEW RELATED DOCUMENTS. | | | | |
| 05/18/20 | Bell, Meghan | 1.40 | 1,022.00 | 007 | 59135306 |
| | COORDINATE WITH MILBANK AND BANKING TEAM ON ELECTION JOINDERS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/18/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 007 | 59275486 |

EMAIL WITH ALIX RE: CASH MANGAGMENT QUESTIONS.

| 05/18/20 | Rasani, Amama | 9.20 | 6,716.00 | 007 | 59127330 |
|----------|---------------|------|----------|-----|----------|

TELEPHONE CONFERENCE WITH J. SHEAFFER AND M. D' LORENZO (.5); REVIEW DOCUMENTS TO PREPARE FOR V. ZANNA INTERVIEW (4.5); PREPARE INTERVIEW OUTLINE REGARDING SAME (3.0); REVIEW DOCUMENTS TO PRODUCE TO THE REVIEW COMMITTEE (1.2).

| 05/18/20 | Peshko, Olga F. | 4.40 | 4,444.00 | 007 | 59330524 |
|----------|-----------------|------|----------|-----|----------|

CORRESPONDENCE AND CALL REGARDING VARIOUS INFORMATION REQUESTS FROM UCC ON DIP AND COLLATERAL (.8); CALL RE DIP REPLY AND REVISED ORDER (.5); CALLS AND CORRESPONDENCE RE DIP PROVISIONS ON PROFESSIONAL FEES ACCOUNT (.5); WORK TO RESOLVE DIP OBJECTIONS INCLUDING CALLS AND CORRESPONDENCE (1.9); CORRESPOND RE RATING AGENCY LANGUAGE IN DIP CREDIT AGREEMENT (.3); CORRESPOND RE NEW LCS AND DIP LANGUAGE AND REVIEW SAME (.4).

| 05/18/20 | Riles, Richard Roy | 0.20 | 119.00 | 007 | 59127289 |
|----------|--------------------|------|---------|-----|----------|

CORRESPOND WITH AND FOLLOW UP WITH CLIENT REGARDING BOFA KYC FORM BY EOB.

| 05/18/20 | Kunz, Trevor | 5.30 | 1,987.50 | 007 | 59145437 |
|----------|---------------|------|----------|-----|----------|

EXPORT SPECIFIED DOCUMENT IDS TO PDF W/NATIVES (IF APPLICABLE), AND DELIVER VIA WEIL CLOUD - PER QUINN EMANUEL AND GOLDIN ASSOCIATES (2.0); CALL WITH J. D'ALOIA TO DISCUSS LSS INTERNAL EMAIL COLLECTION SPECIFICATIONS, WORKFLOWS AND STATUS; COLLECTED EMAIL HANDLING, THEREAFTER - I.E. PROCESSING DATA IN LAW, DE-DUPING, SEARCHING FOR HITS TO DELIVER TO WORKSPACE (.4); COORDINATE/OVERSEE INTERNAL EMAIL COLLECTION OF 25 WEIL CUSTODIANS, USING DATE RANGE AND SEARCH CRITERIA PROVIDED (1.1); COORDINATE AND QC IN-HOUSE DATA PROCESSING (1.8).

| 05/19/20 | Carangelo, Robert F. | 8.90 | 11,347.50 | 007 | 59133220 |
|----------|----------------------|------|-----------|-----|----------|

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO US TRUSTEE QUESTIONS AND DISCUSS WITH TEAM (.8); TELEPHONE CONFERENCE WITH C. ARTHUR RE: SAME (.1); ATTENTION TO QE DOCUMENT REQUESTS AND DISCUSS SAME WITH J. D'ALOIA (1.2); REVISE PRODUCTION LETTER RE: SAME (.3); PREPARE FOR PREPS AND INTERVIEWS (4.3); MEET WITH R. D'SOUZA RE: QE INTERVIEW (1.0); MEET WITH J. SHEAFFER AND M. DILORENZO RE: QE INTERVIEW (.7); TELEPHONE CONFERENCE WITH P. FRIEDMAN RE: A&M INTERVIEW (.2) AND EMAIL RE: SAME (.1); TELEPHONE CONFERENCE WITH B. LEWIS RE: CREDIT AGREEMENT (.1); TELEPHONE CONFERENCE WITH M. EPSTEIN RE: IP QUESTION (.1). | | | | |
| 05/19/20 | Christensen, Evert J. | 0.60 | 705.00 | 007 | 59135491 |
| | REVIEW U.S. TRUSTEE LETTER; CALL WITH R. CARANGELO, J. D'ALOIA AND A. RASANI. | | | | |
| 05/19/20 | Lewis, Benton | 0.90 | 1,057.50 | 007 | 59131244 |
| | REVIEW AND REVISE REPORTING SUMMARY (0.8). CALL WITH ALIX TEAM RE: FORM OF VARIANCE REPORT (0.1). | | | | |
| 05/19/20 | Dahl, Ryan Preston | 1.40 | 1,785.00 | 007 | 59166300 |
| | REVIEW OPEN MATTERS RE 365D3 DIP. | | | | |
| 05/19/20 | Flanagan, Harold Thomas | 2.50 | 2,450.00 | 007 | 59135189 |
| | ATTENTION TO REPORTING REQUIREMENTS (.8); ATTENTION TO 2017 TRANSACTION REVIEW COMMITTEE REQUESTS (1.0); ATTENTION TO JOINDER MATTERS (.7). | | | | |
| 05/19/20 | Bell, Meghan | 3.80 | 2,774.00 | 007 | 59135168 |
| | COORDINATE ON ELECTION JOINDERS AND AMOUNTS WITH MILBANK, LENDERS AND BFR (1.7); COORDINATE ON ELECTION JOINDERS (.5); COORDINATE ON KYC (.2); COORDINATE ON ELECTION JOINDERS AND AMOUNTS WITH BFR AND MILBANK (1.4). | | | | |
| 05/19/20 | Peshko, Olga F. | 2.30 | 2,323.00 | 007 | 59332116 |
| | CORRESPOND RE DIP AND TSA JOINDERS (.2); CORRESPONDENCE REGARDING VARIOUS DOCUMENT REQUESTS AND REVIEW AND COMPILE SAME (.8); CORRESPONDENCE RE NEW LCS (.2); WORK TO RESOLVE DIP OBJECTIONS (.9); REVISE OBJECTION CHART (.2). | | | | |
| 05/19/20 | Riles, Richard Roy | 0.70 | 416.50 | 007 | 59133777 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE COMPLETION OF KYC FORM BETWEEN CLIENT AND BOFA (0.4); REVIEW UCC FILINGS AND SIGN OFF ON POST-CLOSING UCC CHECKLIST (0.3). | | | | |
| 05/19/20 | Chavez, Miguel | 10.00 | 3,450.00 | 007 | 59136093 |
| | COORDINATE DOCUMENT PROCESSING (2.0); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY (3.0); DATA ANALYSIS (2.5); PROCESS DATA FOR ATTORNEY REVIEW (2.5). | | | | |
| 05/19/20 | Karkat, Sakina | 0.50 | 185.00 | 007 | 59133044 |
| | CHART AND REVISE POST CLOSING SEARCHES AND UPDATE UCC-1 CHECKLIST. | | | | |
| 05/19/20 | Kunz, Trevor | 5.00 | 1,875.00 | 007 | 59145673 |
| | RELEASE SPECIFIED DOCUMENTS, WITHIN WORKSPACE, TO UNSECURED FOLDERS FOR QUINN EMANUEL AND GOLDIN ASSOCIATES TO ACCESS (.6); EXPORT SPECIFIED DOCUMENT IDS TO PDF W/NATIVES (IF APPLICABLE), AND DELIVER VIA WEIL CLOUD - PER QUINN EMANUEL AND GOLDIN ASSOCIATES (2.3); COORDINATE AND QC IN-HOUSE DATA LOADING (.7); COORDINATE/OVERSEE INTERNAL EMAIL COLLECTION OF 25 WEIL CUSTODIANS, USING DATE RANGE AND SEARCH CRITERIA PROVIDED (1.4). | | | | |
| 05/19/20 | Fabsik, Paul | 4.90 | 1,911.00 | 007 | 59129176 |
| | ASSIST WITH PREPARATION OF TSA JOINDERS FOR ATTORNEY REVIEW. | | | | |
| 05/20/20 | Carangelo, Robert F. | 8.60 | 10,965.00 | 007 | 59142991 |
| | ATTENTION TO WITNESS PREPS AND INTERVIEWS (3.8); TELEPHONE CONFERENCE WITH J. D'ALOIA AND A. RASANI RE: V. ZANNA PREP AND DOCUMENTS (.4); ATTENTION TO DOCUMENTS FOR QE (.8); PREPARE V. ZANNA, J. BROOKS, AND C. CHIANG FOR QE INTERVIEW (1.3); ATTEND QE INTERVIEW OF ZANNA, BROOKS AND CHIANG (1.6); EMAIL J. NASSIRI RE: J SHEAFFER INTERVIEW (.1) AND EMAIL J. SHEAFFER RE: SAME AND DOCUMENTS (.2); ATTENTION TO U.S. TRUSTEE QUESTIONS (.4). | | | | |
| 05/20/20 | Lynch, Alexander D. | 0.30 | 472.50 | 007 | 59143315 |
| | CALL RE AUDIT COMMITTEE PROCESS AND REPORTING UNDER DIP CREDIT AGREEMENT. | | | | |
| 05/20/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 007 | 59141643 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX PARTNERS RE: REFERRING RENT OBLIGATIONS AND PREPARE DECLARATION IN SUPPORT OF SAME (0.6); CALL WITH A.PRUGH RE: SAME AND NEXT STEPS (0.2); EMAILS TO TEAM RE: OUTLINING DECLARATIONS (0.1); CALL WITH D.GWEN, A.PRUGH, D.LESLIE, AND T.DOUGHERTY RE: ARGUMENT STRATEGY AND EVIDENTIARY SUPPORT FOR SAME (0.4). | | | | |
| 05/20/20 | Lewis, Benton | 0.30 | 352.50 | 007 | 59140314 |
| | CALL WITH J. CREW TEAM RE: REPORTING REQUIREMENTS (0.3). | | | | |
| 05/20/20 | Dahl, Ryan Preston | 3.50 | 4,462.50 | 007 | 59166370 |
| | REVIEW OPEN DIP ISSUES (1.9); REVIEW, ANALYZE CASELAW RE SAME (1.6). | | | | |
| 05/20/20 | D'Aloia, Justin D. | 7.30 | 8,030.00 | 007 | 59144860 |
| | ATTENTION TO DOCUMENT REQUESTS FROM REVIEW COMMITTEE, ELECTRONIC SEARCHES RE: SAME (3.4); CALL WITH OPPOSING COUNSEL RE: SAME (.3); CALL WITH R. CARANGELO RE: V. ZANNA INTERVIEW PREP (.3); CORRESPOND WITH OPPOSING COUNSEL RE: REQUESTS FOR PRODUCTION BY REVIEW COMMITTEE'S FINANCIAL ADVISOR (.1); PREPARE PRODUCTION COVER NOTE FOR SAME (.6); V. ZANNA INTERVIEW PREP (1.0); V. ZANNA INTERVIEW BY REVIEW COMMITTEE (1.6). | | | | |
| 05/20/20 | Prugh, Amanda Pennington | 4.20 | 4,620.00 | 007 | 59143667 |
| | PREPARE FOR INTERNAL LITIGATION CALL REGARDING STRATEGY AND NEXT STEPS FOR DECLARATIONS (0.6); CALL WITH T. DOUGHERTY AND D. LESLIE REGARDING SECOND-DAY HEARING AND LITIGATION WORK STREAMS RELATED TO SAME (0.5); CALL WITH J. FRIEDMANN REGARDING STRATEGY AND NEXT STEPS (0.2); EXCHANGE CALLS AND EMAILS WITH D. GWEN REGARDING M. NICHOLSON WITNESS PREPARATION (0.3); EXCHANGE EMAILS WITH T. DOUGHERTY AND D. LESLIE REGARDING DILIGENCE AND LITIGATION WORK STREAMS IN PREPARATION FOR CLIENT CALLS (0.3); ATTEND CALL WITH J. FRIEDMANN, D. GWEN, T. DOUGHERTY, AND D. LESLIE REGARDING DECLARATIONS (1.0); REVIEW AND ANALYZE COURT OPINIONS AND RELATED DOCUMENTS REGARDING SAME (0.9); DRAFT COMPREHENSIVE EMAIL TO P. GENENDER AND J. FRIEDMANN REGARDING NEXT STEPS (0.2); CALL WITH P. GENENDER REGARDING SAME (0.2). | | | | |
| 05/20/20 | Flanagan, Harold Thomas | 2.00 | 1,960.00 | 007 | 59142913 |
| | ATTENTION TO DIP JOINDER ITEMS (.9); SUMMARIZE DIP REPORTING ITEMS (.5); ATTENTION TO ANCHORAGE ASSIGNMENT ITEMS (.3); CORRESPOND WITH CLIENT RE: LOCAL COUNSEL (.2); CORRESPOND WITH LAZARD RE: FUNDS FLOW (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Ahmad, Harris | 0.40 | 292.00 | 007 | 59144212 |
| | SEARCH FOR REQUESTED CASE DOCUMENTS. | | | | |
| 05/20/20 | Bell, Meghan | 3.40 | 2,482.00 | 007 | 59152788 |
| | DRAFT INTERCOMPANY SUBORDINATION AGREEMENT (.7); DRAFT INTERCOMPANY SUBORDINATION AGREEMENT AND SIG PAGES (.6); COORDINATE ON ELECTION JOINDERS AND ASSIGNMENT (1.8); COORDINATE ON ELECTION JOINDERS AND SCHEDULE (.3). | | | | |
| 05/20/20 | Fang, Weiru | 1.80 | 1,314.00 | 007 | 59161493 |
| | DISCUSS WITH BANKING TEAM REGARDING DIP ALLOCATION SCHEDULE (1.5); REVIEW TSJ JOINDERS (0.3). | | | | |
| 05/20/20 | Rasani, Amama | 6.90 | 5,037.00 | 007 | 59144933 |
| | ATTEND INTERVIEW PREPARATION OF V. ZANNA AND J. BROOKS (1.2); PREPARE FOR SAME (3.6); TELEPHONE CONFERENCE WITH R. CARANGELO REGARDING SAME (.5); ATTEND INTERVIEW OF V. ZANNA AND J. BROOKS (1.6); TELEPHONE CONFERENCE WITH. | | | | |
| 05/20/20 | Peshko, Olga F. | 5.30 | 5,353.00 | 007 | 59332504 |
| | WORK TO RESOLVE INFORMAL DIP OBJECTIONS INCLUDING CORRESPONDENCE AND CALLS (1.6); DRAFT PROPOSED DIP ORDER LANGUAGE AND CORRESPOND RE SAME WITH INTERESTED PARTIES (.9); REVIEW LANDLORD DIP ORDER REQUESTS AND CORRESPOND RE SAME (.4); RESEARCH ON 506 AND 622 WAIVERS AND CRAFTWORKS AND CORRESPONDENCE RE SAME (2.2); CORRESPOND RE REPORTING REQUIREMENTS (.2). | | | | |
| 05/20/20 | Chavez, Miguel | 1.50 | 517.50 | 007 | 59154807 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 05/20/20 | Karkat, Sakina | 2.60 | 962.00 | 007 | 59140366 |
| | GENERATE AND REVISE SIGNATURE PAGES. | | | | |
| 05/20/20 | Kunz, Trevor | 6.50 | 2,437.50 | 007 | 59146335 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE AND QC IN-HOUSE DATA PROCESSING(1.5); COORDINATE/OVERSEE INTERNAL EMAIL COLLECTION OF 25 WEIL CUSTODIANS, USING DATE RANGE AND SEARCH CRITERIA PROVIDED (1.5); ADDRESS QUESTIONS FROM QUINN EMANUEL RE: SEARCHES/SEARCH RESULTS AND TERM HIGHLIGHTING TO BE DONE IN WEIL WORKSPACE "54457_0007_REVIEW COMMITTEE" (1.3); RUN SEARCHES ON J. CREW EMAILS, PROVIDE RESULTS/EXPLAIN SEARCH TERM REPORT, SET UP TERM HIGHLIGHTING, AND EXPLAIN RELATIVITY FIELD TREE FUNCTIONALITY FOR QUINN EMANUEL (2.2). | | | | |
| 05/20/20 | Fabsik, Paul | 0.50 | 195.00 | 007 | 59144928 |
| | CONDUCT RESEARCH RE: SPECIFIED DIP HEARING TRANSCRIPTS AS PER H. AHMAD. | | | | |
| 05/21/20 | Carangelo, Robert F. | 9.50 | 12,112.50 | 007 | 59151040 |
| | PREPARE FOR INTERVIEWS (1.7); ATTEND R. D'SOUZA REVIEW COMMITTEE INTERVIEW (2.0); MEET WITH B. LEWIS RE: REVIEW COMMITTEE INTERVIEW (.7); ATTEND B. LEWIS INTERVIEW (1.7); ATTENTION TO FOLLOW UP DOCUMENTS FOR QE (.9) AND TELEPHONE CONFERENCE WITH J. NASSIRI RE: SAME (.2); REVIEW UCC REQUEST FOR DOCUMENTS AND COMPARE SAME TO QE REQUESTS (.6); TELEPHONE CONFERENCE WITH J. D'ALOIA RE: SAME (.3); CALL WITH R. DAHL, P. GENENDER, J. D'ALOIA AND A. RASANI RE: SAME (.5); EMAIL A. KORNFELD RE: SAME (.2); ATTENTION TO PRIVILEGE SCOPE FOR UCC PRODUCTION (.5); ATTENTION TO U.S. TRUSTEE QUESTIONS (.2). | | | | |
| 05/21/20 | Christensen, Evert J. | 0.40 | 470.00 | 007 | 59151073 |
| | ATTENTION TO U.S. TRUSTEE REQUESTS AND EMAIL CORRESPONDENCE RE SAME. | | | | |
| 05/21/20 | Lewis, Benton | 3.60 | 4,230.00 | 007 | 59146758 |
| | PREPARE FOR SPECIAL COUNSEL INVESTIGATION CALL (1.3); PARTICIPATE ON PREP CALL RELATING TO SPECIAL COUNSEL INVESTIGATION CALL (0.7); PARTICIPATE ON SPECIAL COUNSEL INVESTIGATION CALL (1.3); CALL WITH MILBANK AND WEIL TEAMS RE: JPM BACKSTOP COMIMTMENT ASSIGNMENT (0.3). | | | | |
| 05/21/20 | Dahl, Ryan Preston | 2.40 | 3,060.00 | 007 | 59166306 |
| | REVIEW CONFIDENTIAL DIP MATERIALS (.7); REVIEW AND ANALYZE PRECEDENT RE SAME (1.7). | | | | |
| 05/21/20 | Flanagan, Harold Thomas | 4.30 | 4,214.00 | 007 | 59151527 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON INTERCOMPANY SUBORDINATION AGREEMENT (1.1); ATTENTION TO UCC REQUESTS (1.5); ATTENTION TO JPM ISSUES AND RELATED CALLS (1.3); ATTENTION TO ELECTION JOINDER ITEMS (.4). | | | | |
| 05/21/20 | Gwen, Daniel | 0.50 | 525.00 | 007 | 59309072 |
| | CALL WITH OCEAN TOMO RE: IP ISSUES. | | | | |
| 05/21/20 | Ahmad, Harris | 7.20 | 5,256.00 | 007 | 59151620 |
| | DRAFT DIP REPLY AND RELATED DOCUMENTS (5.9), REVIEW INCOMING OBJECTIONS TO DIP FINANCING (1.3). | | | | |
| 05/21/20 | Bell, Meghan | 1.90 | 1,387.00 | 007 | 59153469 |
| | COORDINATE ON SUBORDINATION AGREEMENT (0.1); COORDINATE ON ELECTION JOINDERS AND ASSIGNMENT (1.4); CALL WITH MILBANK RE: JPM ASSIGNMENT (0.4). | | | | |
| 05/21/20 | Fang, Weiru | 0.30 | 219.00 | 007 | 59161428 |
| | DISCUSS DIP ALLOCATION SCHEDULE AND JPM JOINDER WITH BANKING TEAM. | | | | |
| 05/21/20 | Rasani, Amama | 9.50 | 6,935.00 | 007 | 59152064 |
| | ATTEND INTERVIEW PREPARATION OF B. LEWIS (1.0); ATTENDING INTERVIEW OF B. LEWIS (1.3); ATTEND INTERVIEW OF R D' SOUZA (2.0); REVIEW UCC DOCUMENT REQUEST (2.5); TELEPHONE CONFERENCE WITH BFR TEAM REGARDING SAME (.5); TELEPHONE CONFERENCE WITH LITIGATION SUPPORT TEAM REGARDING SAME (.3); TELEPHONE CONFERENCE WITH R. CARANGELO REGARDING SAME (.3); CORRESPONDENCE WITH J. RUTHERFORD REGARDING INTERNAL INVESTIGATION (.3); REVISE DOCUMENT REQUEST TRACKER (.5); COMPILE DOCUMENTS FOR INTERNAL INVESTIGATION (.8). | | | | |
| 05/21/20 | Riles, Richard Roy | 1.90 | 1,130.50 | 007 | 59152524 |
| | COMPILE CLOSING SET OF PRIOR TRANSACTION DOCUMENTS FOR BFR TEAM (1.1); CONFERENCE WITH M. BELL AND H.T. FLANAGAN REGARDING COMPILATION (0.3); DISTRIBUTE CLOSING SETS OF PRIOR TRANSACTION DOCUMENTS TO BFR TEAM (0.5). | | | | |
| 05/21/20 | Frost, Alexander V. | 3.10 | 1,224.50 | 007 | 59208209 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. D'ALOIA. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/21/20 | Chavez, Miguel | 2.50 | 862.50 | 007 | 59154696 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 05/21/20 | Kunz, Trevor | 2.50 | 937.50 | 007 | 59210731 |
| | EXPORT SPECIFIED DOCUMENT IDS TO PDF W/NATIVES (IF APPLICABLE), AND DELIVER VIA WEIL CLOUD - PER QUINN EMANUEL AND GOLDIN ASSOCIATES. | | | | |
| 05/22/20 | Lewis, Benton | 0.40 | 470.00 | 007 | 59154700 |
| | REVIEW EMAILS RE: 2017 TRANSACTION AND EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 05/22/20 | Dahl, Ryan Preston | 1.50 | 1,912.50 | 007 | 59166386 |
| | PARTICIPATE ON MULTIPLE TELEPHONIC CONFERENCES RE SCHEDULING, REPLY. | | | | |
| 05/22/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 007 | 59166423 |
| | REVIEW AND COMMENT ON DIP MATERIALS. | | | | |
| 05/22/20 | Prugh, Amanda Pennington | 4.00 | 4,400.00 | 007 | 59158426 |
| | ATTEND INTERNAL WEIL CALL REGARDING STRATEGY AND WITNESS TESTIMONY IN ADVANCE OF CLIENT CALL (0.5); DRAFT COMPREHENSIVE AGENDA FOR CLIENT CALL (0.2); ATTEND CALLS WITH WEIL TEAM, ALIXPARTNERS TEAM, AND M. NICHOLSON REGARDING WITNESS TESTIMONY IN SUPPORT OF MOTION (1.1); EXCHANGE FOLLOW-UP EMAILS REGARDING NEXT STEPS WITH T. DOUGHERTY AND D. LESLIE (0.2); DRAFT AND SUPPLEMENT EMAIL TO CLIENT REGARDING MISSING INFORMATION FOR DRAFT DECLARATIONS (0.4); REVIEW AND SUPPLEMENT DRAFT DECLARATIONS IN RESPONSE TO CLIENT EMAILS (0.4); EXCHANGE EMAILS WITH CLIENTS REGARDING NEXT STEPS AND WITNESS PREPARATION (0.2); UPDATE LITIGATION WORK STREAMS (0.2); ATTEND INTERNAL LITIGATION TEAM CALL WITH P. GENENDER AND J. FRIEDMAN REGARDING REPLY BRIEF, SUPPORTING DECLARATIONS, AND STRATEGY (0.5); REVIEW AND ANALYZE REVISIONS TO DRAFT REPLY BRIEF (0.3). | | | | |
| 05/22/20 | Flanagan, Harold Thomas | 1.20 | 1,176.00 | 007 | 59165253 |
| | REVIEW AND COMMENT ON SUBORDINATION AGREEMENT. | | | | |
| 05/22/20 | Ahmad, Harris | 0.10 | 73.00 | 007 | 59163765 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SEND DOCUMENTS FROM THIRD-PARTY CASE TO TEAM. | | | | |
| 05/22/20 | Bell, Meghan | 0.70 | 511.00 | 007 | 59167892 |
| | COORDINATE ON ELECTION JOINDERS AND DEAL REPORT. | | | | |
| 05/22/20 | Rasani, Amama | 1.10 | 803.00 | 007 | 59157915 |
| | TELEPHONE CONFERENCE WITH KIRKLAND REGARDING PRIVILEGE (.3); REVIEW PRODUCTION LOG REGARDING REVIEW COMMITTEE INVESTIGATION (.5); REVISE INTERVIEW TRACKER REGARDING SAME (.3). | | | | |
| 05/22/20 | Peshko, Olga F. | 5.60 | 5,656.00 | 007 | 59334086 |
| | CALL WITH WEIL TEAM AND CORRESPONDENCE REGARDING UCC OBJECTION AND DIP REPLY (.7); CALLS WITH LENDERS RE UCC OBJECTION AND FINAL ORDER (.7); CALL REGARDING COMMITTEE REQUESTS (.5); REVIEW OBJECTIONS AND DRAFT OBJECTION CHART (1.4); REVIEW BRIEF FROM OTHER CASES AND CORRESPOND RE SAME (1); WORK TO RESOLVE OBJECTIONS (.9); REVIEW AND CORRESPOND RE NOTICE OF ADJOURNMENT OF DIP HEARING (.4). | | | | |
| 05/22/20 | Kunz, Trevor | 4.60 | 1,725.00 | 007 | 59210833 |
| | CALL WITH A. RASANI TO DISCUSS RESULTS OF SEARCHES RUN FOR QUINN EMANUEL, ALONG WITH HOW TO FIND HITS USING THE RELATIVITY FIELD TREE FUNCTIONALITY (0.3); COORDINATE AND QC IN-HOUSE DATA PROCESSING (2.0); RELEASE SPECIFIED DOCUMENTS, WITHIN WORKSPACE, TO UNSECURED FOLDERS FOR QUINN EMANUEL AND GOLDIN ASSOCIATES TO ACCESS (0.3); CALL WITH P. FABSIK TO EXPLAIN WEIL CLOUD IN MORE DETAIL, THEN ZIP AND DELIVER SPECIFIED DATA TO ALIX PARTNERS VIA CLOUD (2.0). | | | | |
| 05/23/20 | Dahl, Ryan Preston | 2.60 | 3,315.00 | 007 | 59166313 |
| | PREPARE FOR AND PARTICIPATE ON UCC CALL RE DIP (1.2); FOLLOW UP CONFERENCES RE SAME (.3); REVIEW AND ANALYZE PRECEDENT RE SAME (1.1). | | | | |
| 05/23/20 | Bell, Meghan | 0.50 | 365.00 | 007 | 59167891 |
| | UPDATE SUBORDINATION AGREEMENT. | | | | |
| 05/23/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 007 | 59334091 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DIP CALL (.7); CORRESPOND RE FINAL DIP ORDER (.1); CORRESPOND RE INSIDERS (.1); CORRESPONDENCE RE ADJOURNMENT (.2). | | | | |
| 05/24/20 | Arthur, Candace | 0.30 | 337.50 | 007 | 59273959 |
| | EMAILS WITH L. CARENS AND D. GWEN ON REVISIONS TO CASH MANAGEMENT ORDER, INCLUDING RELEVANT PRECEDENT TO REVIEW (.3). | | | | |
| 05/24/20 | Dahl, Ryan Preston | 1.30 | 1,657.50 | 007 | 59166379 |
| | REVIEW DIP MATERIALS (.7); DRAFT AND REVISE COUNTER (.6). | | | | |
| 05/25/20 | Carangelo, Robert F. | 4.70 | 5,992.50 | 007 | 59162829 |
| | REVIEW TO QE FOURTH REQUESTS FOR DOCUMENTS (.6); ATTENTION TO R. SCHROCK QE INTERVIEW (.4); TELEPHONE CONFERENCE WITH R. SCHROCK RE: SAME (.3); ATTEND QE SCHROCK INTERVIEW (1.2); EMAIL C. LEAT RE: QE INTERVIEW AND PREPARE FOR SAME (1.1); ATTENTION TO QE REQUEST FOR ADDITIONAL INTERVIEWS (.3); ATTENTION TO UCC DOCUMENT PRODUCTION (.8). | | | | |
| 05/25/20 | Dahl, Ryan Preston | 1.50 | 1,912.50 | 007 | 59181242 |
| | DRAFT AND REVISE DIP PROPOSALS (1.5). | | | | |
| 05/25/20 | D'Aloia, Justin D. | 2.00 | 2,200.00 | 007 | 59166118 |
| | PREPARE R. SCHROCK FOR INTERVIEW (.6); ATTEND R. SCHROCK INTERVIEW BY REVIEW COMMITTEE; MANAGE UCC DOCUMENT REVIEW (1.4). | | | | |
| 05/25/20 | Rasani, Amama | 8.50 | 6,205.00 | 007 | 59165523 |
| | ATTEND VIDEO INTERVIEW OF R. SCHROCK (1.4); TELEPHONE CONFERENCE WITH R. CARANGELO REGARDING SAME (.3); REVIEW DOCUMENTS REGARDING SAME (.8); DRAFT MEMORANDUM OF R. FEINTUCH INTERVIEW (5.0); PREPARE FOR UCC CLAWBACK AGREEMENT (1.0). | | | | |
| 05/25/20 | Peshko, Olga F. | 6.70 | 6,767.00 | 007 | 59334207 |
| | CALLS AND CORRESPONDENCE REGARDING DIP (1.6); WORK ON DIP REPLY AND RESOLVE DIP OBJECTIONS (3.7); CORRESPOND WITH VARIOUS PARTIES REGARDING DIP OBJECTIONS AND PLEADINGS (1.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Carangelo, Robert F. | 6.20 | 7,905.00 | 007 | 59174496 |

PREPARE FOR C. LEAT INTERVIEW (1.3); MEET WITH C. LEAT RE: SAME (.8); ATTEND C. LEAT INTERVIEW WITH REVIEW COMMITTEE (.8); CALL WITH TEAM RE: UCC DOX AND FOLLOW UP FOR QE REQUESTS (.4); ATTENTION TO DOCUMENTS FOR QE (.9); ATTENTION TO N. GOLDMAN INTERVIEW (1.6); AND TELEPHONE CONFERENCE WITH AKIN GUMP RE: SAME (.2); EMAIL J. BROOKS RE: FOLLOW-UP INTERVIEW (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Christensen, Evert J. | 0.40 | 470.00 | 007 | 59174698 |

ATTENTION TO EATON VANCE LITIGATION STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Lewis, Benton | 0.20 | 235.00 | 007 | 59171476 |

CALL WITH WEIL TEAM RE: REPORTING REQUIREMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Dahl, Ryan Preston | 2.10 | 2,677.50 | 007 | 59174924 |

REVIEW OPEN ISSUES RE DIP AND CORRESPONDENCE RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Flanagan, Harold Thomas | 2.10 | 2,058.00 | 007 | 59174089 |

ATTENTION TO SUBORDINATION AGREEMENT ITEMS (.5); ATTENTION TO REPORTING ISSUES (.8); ATTENTION TO ABL INTEREST PAYMENT ISSUES (.5); ATTENTION TO 2017 TRANSACTION QUESTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Palkovic, Beth | 1.00 | 930.00 | 007 | 59174092 |

RESEARCH QUESTIONS ON TENDER REPORT AND TERM LOAN AMENDMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Gwen, Daniel | 0.50 | 525.00 | 007 | 59309111 |

CALL WITH AKIN RE: INTERVIEWS WITH REVIEW COMMITTEE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Bell, Meghan | 1.60 | 1,168.00 | 007 | 59176611 |

DRAFT INTERCOMPANY SUBORDINATION AGREEMENT AND SIGNATURE PAGES FOR IT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Peshko, Olga F. | 3.30 | 3,333.00 | 007 | 59334440 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND REGARDING VARIOUS DIP AND BUDGET ISSUES (1.4); CORRESPOND REGARDING REVISED UCC PROPOSAL (.4); REVIEW AND CORRESPOND REGARDING ADJOURNMENT NOTICE (.3); WORK TO RESOLVE INFORMAL DIP OBJECTION (.3); REVISE OBJECTION RESPONSE CHART (.2); CORRESPOND WITH LANDLORD COUNSEL REGARDING OBJECTIONS (.2); REVIEW AND CORRESPOND REGARDING REPORTING REQUIREMENTS AND REVIEW DOCUMENTS FOR SAME (.5). | | | | |
| 05/27/20 | Carangelo, Robert F. | 6.90 | 8,797.50 | 007 | 59181171 |
| | PREPARE FOR MEETING WITH N. GOLDMAN (.7); MEET WITH N. GOLDMAN RE: QE INTERVIEW (.9); TELEPHONE CONFERENCE WITH A. RASANI RE: SAME (.1); TELEPHONE CONFERENCE WITH J. NASSIRI AND AKIN RE:  SAME (.2); ATTENTION TO DOX FOR QE (2.3); ATTENTION TO PRODUCTION LETTER RE: SAME (.3); ; PREPARE FOR J. BROOKS MEETING (.7) AND TELEPHONE CONFERENCE WITH J. D'ALOIA RE: SAME (.2); MEET WITH J. BROOKS RE:  QE FOLLOW-UP MEETING (.3); ATTEND QE FOLLOW-UP MEETING WITH J. BROOKS (.7); REVIEW SCHROCK INTERVIEW MEMO (PART)(.5). | | | | |
| 05/27/20 | Lewis, Benton | 0.30 | 352.50 | 007 | 59176696 |
| | CALL WITH WEIL TEAM RE: REPORTING/INTEREST PAYMENT REQUIREMENTS (0.2). REVIEW REVISED COMMITMENT SCHEDULE (0.1). | | | | |
| 05/27/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 007 | 59214305 |
| | REVIEW MATERIALS RELATED TO DIP FINANCING AND OMNIBUS HEARING. | | | | |
| 05/27/20 | Dahl, Ryan Preston | 2.10 | 2,677.50 | 007 | 59180919 |
| | CONFERENCES RE DIP REPLY AND DIP OBJECTIONS (.9); REVIEW AND ANALYZE PRECEDENT RE SAME (1.2). | | | | |
| 05/27/20 | Flanagan, Harold Thomas | 2.80 | 2,744.00 | 007 | 59180959 |
| | ATTENTION TO COMPLIANCE CERTIFICATE ITEMS (.9); CALL WITH CLIENT (.3); ATTENTION TO CLIENT QUESTIONS (1.2); ATTENTION TO ALIX QUESTIONS (.3); ATTENTION TO JOINDER ITEMS (.1). | | | | |
| 05/27/20 | Gwen, Daniel | 0.60 | 630.00 | 007 | 59309351 |
| | CALL WITH LAZARD RE: REVIEW COMMITTEE MATERIALS (.30); REVIEW MATERIALS RE: SAME (.30). | | | | |
| 05/27/20 | Bell, Meghan | 1.20 | 876.00 | 007 | 59183598 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE ON ASSIGNMENT AND ELECTION JOINDERS (1.1); COORDINATE ON INTERCOMPANY SUBORDINATION AGREEMENT (.1). | | | | |
| 05/27/20 | Rasani, Amama | 9.50 | 6,935.00 | 007 | 59180939 |
| | ATTEND INTERVIEW PREPARATION OF N. GOLDMAN (1.0); ATTEND INTERVIEW PREPARATION OF J. BROOKS (.2); ATTEND INTERVIEW OF J. BROOKS (.8); PREPARE FOR SAME (1.0); DRAFT INTERVIEW MEMORANDUM OF R. SCHROCK (4.5); CONDUCT DOCUMENT REVIEW (1.5); REVISE CLAWBACK AGREEMENT (.5). | | | | |
| 05/28/20 | Carangelo, Robert F. | 4.90 | 6,247.50 | 007 | 59190374 |
| | ATTENTION TO DOCUMENTS FOR QE (1.8); CONFERENCES J. D'ALOIA RE: SAME (.2); ATTENTION TO QE FOLLOW-UP REQUESTS FOR INFORMATION (.6) AND EMAIL RE: SAME (.3); REVIEW PRODUCTION LETTER TO QE (.2) AND EMAIL J. D'ALOIA RE: SAME; REVIEW INTERVIEW MEMOS (1.8). | | | | |
| 05/28/20 | Lewis, Benton | 0.30 | 352.50 | 007 | 59185000 |
| | REVIEW DIP ASSIGNMENT DOCUMENTS (0.1). CALL AND EMAIL CORRESPONDENCE RE: EXIT ABL FACILITY (0.2). | | | | |
| 05/28/20 | Dahl, Ryan Preston | 1.00 | 1,275.00 | 007 | 59205024 |
| | REVIEW OPEN ISSUES RE DIP (.8); CONFERENCE WITH O. PESHKO RE DIP REPLY (.2). | | | | |
| 05/28/20 | Flanagan, Harold Thomas | 1.50 | 1,470.00 | 007 | 59190713 |
| | ATTENTION TO CONFIDENTIALITY RELATED ISSUE (.8); ATTENTION TO JPM ASSIGNMENT ISSUES (.3); ATTENTION TO CLIENT QUESTIONS ON SAME (.3); CORRESPOND WITH CLIENT REGARDING SAME (.1). | | | | |
| 05/28/20 | Ahmad, Harris | 1.40 | 1,022.00 | 007 | 59345616 |
| | CALL WITH O. PESHKO TO DISCUSS DIP REPLY (0.3), SEARCH FOR PRECEDENT DOCUMENTS IN PREPARING DIP REPLY (1.1). | | | | |
| 05/28/20 | Bell, Meghan | 2.20 | 1,606.00 | 007 | 59196003 |
| | COORDINATE ON ABL MARKETING PROCESS WITH BANKING TEAM AND LAZARD AND CALL WITH HT RE: SAME (1.8); COORDINATE ON ASSIGNMENTS AND ELECTION JOINDERS (.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/20 | Brogan, Aaron Joseph | 6.40 | 4,672.00 | 007 | 59189407 |
| | SECURITIES REVIEW RE: EATON VANCE LITIGATION. | | | | |
| 05/28/20 | Fang, Weiru | 0.40 | 292.00 | 007 | 59201020 |
| | REVIEW JPM ASSUMPTION AND ASSIGNMENT AGREEMENT FROM MILBANK. | | | | |
| 05/29/20 | Carangelo, Robert F. | 3.00 | 3,825.00 | 007 | 59202452 |
| | PREPARE FOR N. GOLDMAN INTERVIEW (.6); ATTEND N. GOLDMAN INTERVIEW (1.3); EMAIL A. QURESHI RE: SAME (.1); ATTENTION TO FOLLOW UP QUESTIONS FOR QE (.8); TELEPHONE CONFERENCE WITH J. NASSIRI RE: SAME (.2). | | | | |
| 05/29/20 | Genender, Paul R. | 2.90 | 3,625.00 | 007 | 59204733 |
| | CALL WITH R. DAHL RE: UCC OBJECTION TO DIP AND RELATED MATTERS (.1); REVIEW UCC OBJECTION TO DIP AND RELATED FILINGS (1.9); OUTLINE POTENTIAL DISCOVERY ISSUES AND PREPARE FOR CALL WITH UCC'S COUNSEL REGARDING SAME (.9). | | | | |
| 05/29/20 | Flanagan, Harold Thomas | 1.30 | 1,274.00 | 007 | 59203420 |
| | REVIEW ABL MARKETING ITEMS (.8); CORRESPOND INTERNALLY RE: QE'S QUESTIONS (.5). | | | | |
| 05/29/20 | Gwen, Daniel | 0.70 | 735.00 | 007 | 59308995 |
| | REVIEW EXIT FINANCING MATERIALS (.50); CALL WITH LAZARD RE: SAME (.20). | | | | |
| 05/29/20 | Ahmad, Harris | 8.60 | 6,278.00 | 007 | 59202676 |
| | DRAFT DIP REPLY. | | | | |
| 05/29/20 | Bell, Meghan | 1.00 | 730.00 | 007 | 59209740 |
| | COORDINATE ON ASSIGNMENTS AND PLEDGE/PROTECTION. | | | | |
| 05/29/20 | Brogan, Aaron Joseph | 1.60 | 1,168.00 | 007 | 59203276 |
| | SECURITIES REVIEW RE: EATON VANCE LITIGATION. | | | | |
| 05/29/20 | Rasani, Amama | 7.20 | 5,256.00 | 007 | 59198009 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WITNESS INTERVIEW OF N. GOLDMAN (1.4); CONDUCT DOCUMENT REVIEW RE: UCC INVESTIGATION (5.8). | | | | |
| 05/29/20 | Riles, Richard Roy | 1.90 | 1,130.50 | 007 | 59198117 |
| | COMPILE CLOSING SET OF PRIOR TRANSACTION DOCUMENTS FOR BFR TEAM (0.6); CONFERENCE WITH M. BELL AND H.T. FLANAGAN REGARDING COMPILATION (0.3); CORRESPOND WITH BFR TEAM REGARDING CLOSING SETS FOR REVIEW COMMITTEE (0.1); REVIEW AGENT ASSIGNMENT AGREEMENT AND CORRESPOND WITH COLLEAGUES REGARDING SCANS OF POSSESSORY COLLATERAL IN CONNECTION WITH COMMITTEE REVIEW (0.9). | | | | |
| 05/29/20 | Kunz, Trevor | 5.10 | 1,912.50 | 007 | 59210873 |
| | PROVIDE CASE TEAM WITH REVIEWER AND BATCH REPORTS/STATISTICS (.6); EXPORT SPECIFIED DOCUMENT IDS TO PDF W/NATIVES (IF APPLICABLE), AND DELIVER VIA WEIL CLOUD - PER QUINN EMANUEL AND GOLDIN ASSOCIATES (1.7); DELIVER DATA TO ALIX PARTNERS AND OMNI AGENT SOLUTIONS VIA WEIL CLOUD (2.5); UPDATE TERM HIGHLIGHTING (.3). | | | | |
| 05/30/20 | Arthur, Candace | 0.20 | 225.00 | 007 | 59273964 |
| | REVIEW UCC EMAIL AND EMAIL O. PESHKO AND R. DAHL REGARDING TREATMENT OF LP AND LLCS IN CONNECTION WITH STANDING LANGUAGE IN DIP ORDER (.2). | | | | |
| 05/30/20 | Schrock, Ray C. | 1.10 | 1,815.00 | 007 | 59213967 |
| | CALLS WITH CLIENT AND UCC RE OPEN DIP FINANCING ISSUES. | | | | |
| 05/30/20 | Genender, Paul R. | 1.80 | 2,250.00 | 007 | 59204654 |
| | PREPARE FOR CALL WITH UCC ON DIP ISSUES, INCLUDING POTENTIAL DISCOVERY MATTERS (.7); CALL WITH UCC ABOUT DIP OBJECTIONS, DISCOVERY, RELATED MATTERS (.9); FOLLOW UP WORK SESSION RELATED TO SAME (.2);. | | | | |
| 05/30/20 | Dahl, Ryan Preston | 3.30 | 4,207.50 | 007 | 59205087 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH UCC RE DIP (1.2); REVIEW OPEN ISSUES RE SAME (.6); FOLLOW UP CONFERENCES WITH COMPANY PROFESSIONALS, LENDER COUNSEL (1.5). | | | | |
| 05/30/20 | Gwen, Daniel | 0.20 | 210.00 | 007 | 59309116 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH MILBANK RE: DIP FINANCING. | | | | |
| 05/30/20 | Ahmad, Harris | 5.20 | 3,796.00 | 007 | 59202750 |
| | DRAFT DIP REPLY. | | | | |
| 05/30/20 | Bell, Meghan | 0.10 | 73.00 | 007 | 59209760 |
| | COORDINATE WITH HT FLANAGAN ON ABL MARKETING PROCESS. | | | | |
| 05/31/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 007 | 59213973 |
| | CALLS WITH MANAGEMENT AND TEAM RE DIP FINANCING OPEN ISSUES. | | | | |
| 05/31/20 | Genender, Paul R. | 0.70 | 875.00 | 007 | 59205052 |
| | EMAILS WITH COUNSEL FOR UCC RE: FINANCIAL INFORMATION REQUESTED AND RELATED DISCOVERY MATTERS (.3); CALL WITH R. DAHL RE: SAME (.1); FOLLOW UP AND PREPARE FOR 6/1/20 CALL WITH UCC AND ADVISORS ABOUT DIP ISSUES (.3). | | | | |
| 05/31/20 | Dahl, Ryan Preston | 1.80 | 2,295.00 | 007 | 59209748 |
| | REVIEW AND ANALYZE DIP OBJECTIONS (1.5); CONFERENCES RE SAME (.3). | | | | |
| 05/31/20 | Ahmad, Harris | 5.80 | 4,234.00 | 007 | 59202504 |
| | DRAFT DIP ORDER. | | | | |
| **SUBTOTAL TASK 007 - Cash Collateral/DIP Financing/Adequate Protection:** | | **813.20** | **$739,668.50** | | |
| 05/04/20 | Christensen, Evert J. | 3.00 | 3,525.00 | 008 | 59032363 |
| | EATON VANCE LITIGATION NOTICE OF SUGGESTION OF BANKRUPTCY (1.0); TELECONFERENCES WITH MILBANK AND KIRKLAND RE INDEPENDENT DIRECTOR REVIEW (1.0); ATTENTION TO INDEPENDENT DIRECTOR REVIEW (1.0). | | | | |
| 05/06/20 | Schrock, Ray C. | 2.70 | 4,455.00 | 008 | 59070080 |
| | COMMUNICATE WITH MANAGEMENT AND LENDER ADVISORS ON VARIOUS PLAN RELATED MATTERS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Dahl, Ryan Preston | 1.90 | 2,422.50 | 008 | 59337964 |
| | REVIEW AND COMMENT ON PLAN MATERIALS. | | | | |
| 05/06/20 | Song, Justin F. | 4.00 | 3,380.00 | 008 | 59049849 |
| | REVIEW RECLAMATION OPINION AND RESEARCH RELATED ISSUES (2.1); CPNDUCT RESEARCH PLAN RE: SOLICITATION (.7); REVISE RECLAMATION DECK (1.0); REVIEW CREDITOR MATRIX RE: SAMMY WONG EMAIL ADDRESS (.2). | | | | |
| 05/07/20 | Schrock, Ray C. | 1.90 | 3,135.00 | 008 | 59070062 |
| | COMMUNICATE WITH MANAGEMENT AND LENDER ADVISORS ON VARIOUS PLAN RELATED MATTERS. | | | | |
| 05/07/20 | Dahl, Ryan Preston | 0.70 | 892.50 | 008 | 59333417 |
| | REVIEW MATERIALS RE CONFIDENTIAL PLAN MATTERS. | | | | |
| 05/08/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 008 | 59068191 |
| | TELEPHONIC CONFERENCES WITH E. KOZA, COMPANY RE CONFIDENTIAL PLAN MATTERS. | | | | |
| 05/08/20 | Dahl, Ryan Preston | 1.40 | 1,785.00 | 008 | 59333543 |
| | REVIEW AND ANALYZE PRECEDENT RE CONFIDENTIAL PLAN MATTERS. | | | | |
| 05/08/20 | Gwen, Daniel | 2.50 | 2,625.00 | 008 | 59112326 |
| | REVIEW AND REVISE CH. 11 PLAN. | | | | |
| 05/08/20 | Ahmad, Harris | 1.60 | 1,168.00 | 008 | 59067574 |
| | CONDUCT LEGAL RESEARCH ON PLAN RELATED ISSUES TO ANSWER ASSOCIATE QUESTION (1.6). | | | | |
| 05/09/20 | Dahl, Ryan Preston | 2.10 | 2,677.50 | 008 | 59068254 |
| | REVIEW AND COMMENT ON PLAN (1.7); CONFERENCE WITH D. GWEN, W. FANG RE SAME (.4). | | | | |
| 05/09/20 | Gwen, Daniel | 3.30 | 3,465.00 | 008 | 59112016 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. DAHL AND C. ARTHUR RE: CH. 11 PLAN AND RELATED ISSUES (.40); REVIEW AND REVISE CHAPTER 11 PLAN (2.90). | | | | |
| 05/09/20 | Ahmad, Harris | 2.20 | 1,606.00 | 008 | 59067621 |
| | DRAFT FINDINGS ON RESEARCH QUESTION RE: QE INTERVIEW. | | | | |
| 05/12/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 008 | 59117050 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/12/20 | Gwen, Daniel | 0.50 | 525.00 | 008 | 59112036 |
| | CALL WITH ALIX AND LAZARD RE: VALUATION. | | | | |
| 05/13/20 | Dahl, Ryan Preston | 2.20 | 2,805.00 | 008 | 59117941 |
| | REVIEW AND ANALYZE PLAN MATERIALS (1.3); REVIEW, ANALYZE PRECEDENT RE SAME (.9). | | | | |
| 05/13/20 | Fang, Weiru | 3.80 | 2,774.00 | 008 | 59088140 |
| | REVIEW CLAIMS AND CURE LANGUAGE FOR PLAN. | | | | |
| 05/14/20 | Dahl, Ryan Preston | 1.70 | 2,167.50 | 008 | 59118040 |
| | REVIEW AND ANALYZE PLAN, DISCLOSURE STATEMENT MATERIALS AND COMMENT ON SAME. | | | | |
| 05/14/20 | Fang, Weiru | 1.40 | 1,022.00 | 008 | 59106399 |
| | RESPOND TO INQUIRIES REGARDING TSA JOINDERS. | | | | |
| 05/14/20 | Fang, Weiru | 2.80 | 2,044.00 | 008 | 59106510 |
| | REVIEW CLAIMS AND CURE LANGUAGE FOR PLAN. | | | | |
| 05/14/20 | Lloyd, Morgan | 1.90 | 1,387.00 | 008 | 59106480 |
| | REVIEW AND COMMENT ON JCREW STRATEGIC PLAN UPDATES (1.3); CALL WITH WEIL TEAM RE: UPDATES (.6). | | | | |
| 05/15/20 | Dahl, Ryan Preston | 0.40 | 510.00 | 008 | 59117947 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE PRECEDENT RE CONFIDENTIAL PLAN ISSUES. | | | | |
| 05/15/20 | Byrne, Peter M. | 1.00 | 1,100.00 | 008 | 59339508 |
| | REVIEW PLAN. | | | | |
| 05/15/20 | Fang, Weiru | 1.70 | 1,241.00 | 008 | 59110394 |
| | REVIEW CLAIMS AND CURE LANGUAGE FOR PLAN. | | | | |
| 05/16/20 | Dahl, Ryan Preston | 2.80 | 3,570.00 | 008 | 59118021 |
| | REVIEW AND , ANALYZE PLAN, DISCLOSURE STATEMENT (2.1); CONFERENCES RE SAME (.5); REVIEW CONFIDENTIAL PLAN MATTERS (.2). | | | | |
| 05/16/20 | Gwen, Daniel | 2.60 | 2,730.00 | 008 | 59112198 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 05/17/20 | Dahl, Ryan Preston | 0.90 | 1,147.50 | 008 | 59117850 |
| | CONFERENCES RE PLAN AND DISCLOSURE STATEMENT COMMENTS (.8); REVIEW UPDATED DRAFTS RE SAME (.1). | | | | |
| 05/17/20 | Byrne, Peter M. | 0.50 | 550.00 | 008 | 59339597 |
| | REVIEW PLAN. | | | | |
| 05/18/20 | Dahl, Ryan Preston | 2.00 | 2,550.00 | 008 | 59166430 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT MATTERS AND COMMENT ON SAME. | | | | |
| 05/18/20 | Gwen, Daniel | 1.00 | 1,050.00 | 008 | 59309090 |
| | REVIEW MODIFIED CHAPTER 11 PLAN (.60); CALL WITH CAPITAL MARKETS RE: SECURITIES LAWS ISSUES (.40). | | | | |
| 05/18/20 | Fang, Weiru | 5.80 | 4,234.00 | 008 | 59121871 |
| | REVIEW TSA JOINDERS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/20 | Epstein, Michael A. | 0.30 | 472.50 | 008 | 59129315 |
| | CALL R. CARANGELO RE ROYALTY RATES AND RELATED PLAN MATTERS. | | | | |
| 05/19/20 | Fang, Weiru | 8.90 | 6,497.00 | 008 | 59129493 |
| | COORDINATE WITH PARTIES RE: RECEIVED TSA JOINDERS. | | | | |
| 05/21/20 | Fang, Weiru | 0.40 | 292.00 | 008 | 59161927 |
| | REVIEW COMMENTS TO DISCLOSURE STATEMENT/PLAN FROM CHOATE. | | | | |
| 05/21/20 | Fabsik, Paul | 1.00 | 390.00 | 008 | 59154418 |
| | ASSIST WITH ASSEMBLY AND OF PLAN AND DISCLOSURE STATEMENT DOCUMENS FOR ATTORNEY REVIEW. | | | | |
| 05/22/20 | Dahl, Ryan Preston | 0.90 | 1,147.50 | 008 | 59341026 |
| | REVIEW CONFIDENTIAL PLAN MATERIALS. | | | | |
| 05/25/20 | Fang, Weiru | 0.50 | 365.00 | 008 | 59161862 |
| | CROSS REFERENCE JOINDER CALCULATIONS AGAINST LAZARD CALCULATIONS (0.5). | | | | |
| 05/27/20 | Fang, Weiru | 0.10 | 73.00 | 008 | 59200834 |
| | REVIEW JPM TSA JOINDER FROM MILBANK. | | | | |
| 05/29/20 | Dahl, Ryan Preston | 3.60 | 4,590.00 | 008 | 59204968 |
| | REVIEW OPEN PLAN, DISCLOSURE STATEMENT ISSUES AND TELEPHONIC CONFERENCES WITH WORKING GROUP RE SAME (1.2); PREPARE FOR AND PARTICIPATE ON TELEPHONIC CONFERENCE WITH ABL COUNSEL RE ADEQUATE PROTECTION (.3); REVIEW OPEN ISSUES RE DIP FINANCING AND CONFERENCES RE SAME (2.1). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **78.30** | **$79,865.50** | | |
| 05/05/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59112268 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: CASE ADMINISTRATION AND STATUS. | | | | |
| 05/06/20 | Arthur, Candace | 0.90 | 1,012.50 | 009 | 59055079 |
| | CALL WITH CLIENT REGARDING INDEPENDENT CONTRACTOR AND SEC OBLIGATIONS (.4); EMAIL R. DAHL REGARDING CLIENT DISCUSSION MATERIALS ON OPERATING IN BANKRUPTCY (.2); CONFER WITH ALIX PARTNERS ON SAME (.2); REVIEW CLIENT COMMUNICATION ON SAME (.1). | | | | |
| 05/06/20 | Arthur, Candace | 1.40 | 1,575.00 | 009 | 59337941 |
| | STANDING CALL WITH CLIENTS AND ADVISORS ON MATTER ADMINISTRATION (.7); EMAIL CLIENT BACKGROUND INFORMATION AND INSTRUCTIONS IN CONNECTION WITH INITIAL DEBTOR INTERVIEW AND 341 MEETING (.5); CONFER WITH ALIX PARTNERS ON SAME (.2). | | | | |
| 05/06/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 009 | 59211109 |
| | REVIEW AND REVISE COMPANY COMMUNICATIONS PLANS. | | | | |
| 05/07/20 | Steiger, Caitlin Fenton | 0.50 | 550.00 | 009 | 59058117 |
| | CORRESPOND WITH CLIENT. | | | | |
| 05/07/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 009 | 59210915 |
| | REVIEW AND REVISE COMPANY COMMUNICATIONS PLANS. | | | | |
| 05/08/20 | Arthur, Candace | 0.50 | 562.50 | 009 | 59070039 |
| | CALL WITH GENERAL COUNSEL REGARDING MARKETPLACE VENDORS AND OTHER OPEN WORKSTREAMS IN CONNECTION WITH MATTER ADMINISTRATION. | | | | |
| 05/08/20 | Lewis, Benton | 0.90 | 1,057.50 | 009 | 59060348 |
| | PARTICIPATE ON WORKING GROUP CALL WITH CLIENT. | | | | |
| 05/08/20 | Steiger, Caitlin Fenton | 1.00 | 1,100.00 | 009 | 59066918 |
| | CORRESPOND WITH CLIENT RE: DEFAULTS (0.5); CORRESPONDENCE WITH WEIL TEAM RE: DEFAULTS (0.3); CALL WITH M. BOND RE: SAME (0.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Sonkin, Clifford | 0.90 | 657.00 | 009 | 59070903 |
| | CALL WITH ADVISORS AND CLIENT RE: CASE UPDATE. | | | | |
| 05/08/20 | Peshko, Olga F. | 0.90 | 909.00 | 009 | 59066586 |
| | ADVISOR CALL WITH CLIENT. | | | | |
| 05/09/20 | Arthur, Candace | 0.70 | 787.50 | 009 | 59069898 |
| | WEEKLY ADVISOR CALL WITH ADVISORS, CLIENT AND LENDERS (.5); EMAIL CLIENTS ON SAME (.2). | | | | |
| 05/11/20 | Dahl, Ryan Preston | 0.60 | 765.00 | 009 | 59086475 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 05/11/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59112182 |
| | CALL WITH MANAGEMENT RE: CASE UPDATE. | | | | |
| 05/15/20 | Arthur, Candace | 0.50 | 562.50 | 009 | 59175281 |
| | CALL WITH LENDERS ADVISORS, CLIENTS, WEIL TEAM AND DEBTORS ADVISORS IN CONNECTION WITH CASE ADMINISTRATION (.5). | | | | |
| 05/15/20 | Schrock, Ray C. | 1.20 | 1,980.00 | 009 | 59339522 |
| | ATTEND CALLS WITH MANAGEMENT ON PRIVILEGED MATTERS. | | | | |
| 05/18/20 | Arthur, Candace | 1.20 | 1,350.00 | 009 | 59245171 |
| | EMAILS TO CLIENT REGARDING HEARING LOGISTICS (.2); STANDING CALL WITH CLIENTS AND ADVISORS REGARDING OPEN WORK STREAMS AND KEY NEAR TERM ITEMS (1.0). | | | | |
| 05/20/20 | Arthur, Candace | 0.70 | 787.50 | 009 | 59261640 |
| | STANDING CALL WITH ADVISORS, CLIENTS, WEIL TEAM REGARDING MATTER ADMINISTRATION AND KEY NEAR TERM ITEMS. | | | | |
| 05/21/20 | Fang, Weiru | 0.80 | 584.00 | 009 | 59341633 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COMPANY/AHC RE: TRADE AND LANDLORDS. | | | | |
| 05/26/20 | Gwen, Daniel | 0.60 | 630.00 | 009 | 59309033 |
| | CALL WITH MANAGEMENT RE: CASE UPDATES. | | | | |
| 05/28/20 | Schrock, Ray C. | 2.50 | 4,125.00 | 009 | 59214311 |
| | CALLS WITH MANAGEMENT RE VARIOUS PRIVILEGED MATTERS. | | | | |
| 05/28/20 | Gwen, Daniel | 0.80 | 840.00 | 009 | 59309020 |
| | CALL WITH COMPANY RE: CASE STATUS. | | | | |
| 05/28/20 | Sonkin, Clifford | 1.80 | 1,314.00 | 009 | 59345615 |
| | CALL WITH COMPANY, ADVISORS, AND UCC. | | | | |
| 05/29/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 009 | 59214310 |
| | CALLS WITH MANAGEMENT RE PRIVILEGED MATTERS. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **22.60** | **$25,915.00** | | |
| 05/04/20 | Lynch, Alexander D. | 0.70 | 1,102.50 | 010 | 59024178 |
| | EMAILS RE EXCHANGE OF DEBT AND 8-KS AND RELATED DISCLOSURE ISSUES (0.4); REVIEW RELATED DOCUMENTS (0.3). | | | | |
| 05/04/20 | Curry, Sarah E. | 5.20 | 5,096.00 | 010 | 59024504 |
| | FINALIZE 8-KS AND FILING (3.4); RESPOND TO TEAM INQUIRIES REGARDING OUTSTANDING COMPANY DEBT AND EQUITY (1.8). | | | | |
| 05/05/20 | Lynch, Alexander D. | 0.80 | 1,260.00 | 010 | 59043665 |
| | REVIEW EMAILS RE DEBT HOLDER POSTINGS (0.3); REVIEW TEXT OF POSTINGS AND REVISIONS TO SAME (0.3); ANLAYZE RELATED SECURITIES LAW ISSUES (0.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Curry, Sarah E. | 2.80 | 2,744.00 | 010 | 59041227 |
| | CALL WITH TRUSTEE RE: NOTICE (.4); COORDINATE 8-K FILING (1.6); COORDINATE NOTICE TO BONDHOLDERS (.8). | | | | |
| 05/05/20 | Hulsey, Sam | 1.30 | 1,098.50 | 010 | 59039525 |
| | DRAFT 228(E) NOTICE. | | | | |
| 05/05/20 | Lloyd, Morgan | 0.10 | 73.00 | 010 | 59041214 |
| | CALL WITH TRUSTEE. | | | | |
| 05/06/20 | Lynch, Alexander D. | 0.60 | 945.00 | 010 | 59051722 |
| | EMAILS RE FINANCIAL STATEMENTS FOR DISTRIBUTION TO SECURED CREDITORS (0.3); EMAILS RE DEBT HOLDER NOTICES (0.3). | | | | |
| 05/06/20 | Arthur, Candace | 0.50 | 562.50 | 010 | 59055121 |
| | EMAIL CORPORATE TEAM REGARDING SEC FILING MATTERS (.2); CONFER WITH CLIENT ON SAME (.1); REVIEW RECENT 8KS IN CONNECTION WITH SAME (.2). | | | | |
| 05/06/20 | Curry, Sarah E. | 0.40 | 392.00 | 010 | 59051579 |
| | COORDINATE NOTICE TO BONDHOLDERS. | | | | |
| 05/06/20 | Hulsey, Sam | 0.80 | 676.00 | 010 | 59039789 |
| | REVISE AND UPDATE 228(E) NOTICE (.4); REVISE AND UPDATE SERIES A 228(E) NOTICE AND DRAFT SERIES B 228(E) NOTICE (.4). | | | | |
| 05/07/20 | Dahl, Ryan Preston | 1.20 | 1,530.00 | 010 | 59333416 |
| | REVIEW AND ANALYZE BOARD MATERIALS. | | | | |
| 05/07/20 | Byrne, Peter M. | 3.80 | 4,180.00 | 010 | 59057248 |
| | REVIEW AND DRAFT FINANCIAL STATEMENT AND MD&A DISCLOSURES (3.2); REVIEW NOTICE TO IPCO NOTEHOLDERS (0.3); CALL WITH TRUSTEE COUNSEL (0.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/20 | Curry, Sarah E. | 0.90 | 882.00 | 010 | 59057205 |
| | COORDINATE NOTICE TO BONDHOLDERS (.4); UPDATE 10-K DISCLOSURE (.5). | | | | |
| 05/08/20 | Lynch, Alexander D. | 0.70 | 1,102.50 | 010 | 59061481 |
| | REVIEW COMMENTS TO FINANCIAL STATEMENTS (0.3); EMAILS RE SAME (0.2); REVIEW AUDIT STANDARD (0.2). | | | | |
| 05/08/20 | Curry, Sarah E. | 0.20 | 196.00 | 010 | 59068347 |
| | CIRCULATE 10-K. | | | | |
| 05/12/20 | Lynch, Alexander D. | 0.40 | 630.00 | 010 | 59084652 |
| | CALL WITH COMPANY AND ADVISORS. | | | | |
| 05/12/20 | Byrne, Peter M. | 1.80 | 1,980.00 | 010 | 59084743 |
| | REVIEW INDENTURES FOR TRUSTEE CONFLICT ISSUES (1.3); CALL WITH TRUSTEE (0.5). | | | | |
| 05/12/20 | Curry, Sarah E. | 0.40 | 392.00 | 010 | 59085807 |
| | CALL WITH TRUSTEE. | | | | |
| 05/13/20 | Lynch, Alexander D. | 0.40 | 630.00 | 010 | 59093326 |
| | REVIEW DEC K(0.2); EMAILS RE CLEANSE PROCESS (0.2). | | | | |
| 05/13/20 | Byrne, Peter M. | 0.50 | 550.00 | 010 | 59092883 |
| | REVIEW QUESTIONS FROM TRUSTEE (0.2); REVIEW FINANCIAL STATEMENTS (0.3). | | | | |
| 05/13/20 | Curry, Sarah E. | 0.90 | 882.00 | 010 | 59091312 |
| | DRAFT FORM RW. | | | | |
| 05/14/20 | Lynch, Alexander D. | 0.70 | 1,102.50 | 010 | 59105430 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS RE AUDITED FINANCIAL STATEMENTS (0.3); REVIEW REVISIONS TO AUDITED FINANCIAL STATEMENTS (0.2); EMAILS RE DISCLOSURE ISSUES WITH RESPECT TO INFORMATION TO BE PROVIDED TO SECURED CREDITORS (0.2). | | | | |
| 05/14/20 | Byrne, Peter M. | 1.90 | 2,090.00 | 010 | 59106890 |
| | REVIEW STRATEGIC UPDATE MATERIALS (1.1); REVIEW PUBLIC DISCLOSURES (0.4); CALL WITH S. CURRY AND M. LLOYD (0.4). | | | | |
| 05/14/20 | Curry, Sarah E. | 1.20 | 1,176.00 | 010 | 59106921 |
| | REVIEW PRESENTATION TO AD HOC GROUP. | | | | |
| 05/14/20 | Palkovic, Beth | 2.00 | 1,860.00 | 010 | 59105558 |
| | REVIEW AND REVISE TRANSFER DOCUMENTATION (1.8); CONFER WITH P.BYRNE AND OPPOSING COUNSEL (0.2). | | | | |
| 05/14/20 | Song, Justin F. | 0.60 | 507.00 | 010 | 59103649 |
| | REVIEW AND FINALIZE WRITTEN CONSENT ESTABLISHING REVIEW COMMITTEE. | | | | |
| 05/15/20 | Byrne, Peter M. | 1.00 | 1,100.00 | 010 | 59113885 |
| | REVIEW TRANSFER DOCUMENTATION FOR STOCKHOLDERS (0.7); CALLS WITH B. PALKOICH (0.3). | | | | |
| 05/15/20 | Curry, Sarah E. | 0.30 | 294.00 | 010 | 59117318 |
| | UPDATE 10-K DISCLOSURE. | | | | |
| 05/15/20 | Flanagan, Harold Thomas | 1.60 | 1,568.00 | 010 | 59116597 |
| | REVIEW AND COMMENT ON 10K (.5); ATTENTION TO ELECTION JOINDER ITEMS (.6); ATTENTION TO KYC ITEMS (.5). | | | | |
| 05/15/20 | Palkovic, Beth | 1.00 | 930.00 | 010 | 59109836 |
| | REVIEW DOCUMENTATION (0.7) CONFER WITH P. BYRNE, A. PURTILL AND ROPES AND GRAY (0.2) CORRESPOND WITH D. GWEN AND M. SOMMERS (0.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | Barron, Shira | 1.10 | 803.00 | 010 | 59109322 |
| | UPDATE SHAREPOINT PER C. STEIGER (.1); CONF. C. STEIGER RE: CONSENTS (.2); COC ANALYSIS FOR 645 AND 1025 (.8). | | | | |
| 05/16/20 | Lynch, Alexander D. | 0.20 | 315.00 | 010 | 59115433 |
| | EMAILS RE TAX DISCLOSURE. | | | | |
| 05/18/20 | Lynch, Alexander D. | 0.50 | 787.50 | 010 | 59127860 |
| | CALL AND EMAIL RE AUDIT COMMITTEE PROCESS (0.3); EMAILS RE TAX DISCLSOURE (0.2). | | | | |
| 05/18/20 | Byrne, Peter M. | 2.90 | 3,190.00 | 010 | 59124212 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (1.8); CALLS WITH WEIL TAX (0.5); RESPOND TO INVESTOR INQUIRIES (0.3); REVIEW MATERIALS FOR MNPI (0.3). | | | | |
| 05/18/20 | Lloyd, Morgan | 0.70 | 511.00 | 010 | 59125583 |
| | REVIEW STOCK LEDGERS. | | | | |
| 05/19/20 | Lynch, Alexander D. | 0.30 | 472.50 | 010 | 59131905 |
| | EMAILS RE FINANCIAL STATEMENT AND AUDIT COMMITTEE PROCESS. | | | | |
| 05/19/20 | Schrock, Ray C. | 2.00 | 3,300.00 | 010 | 59168573 |
| | ATTEND SPECIAL COMMITTEE MEETING (1.0); ATTEND ADVISOR CALL WITH PJT AND MILBANK (1.0). | | | | |
| 05/19/20 | Byrne, Peter M. | 1.10 | 1,210.00 | 010 | 59131556 |
| | REVIEW POST-EMERGENCE GOVERNANCE ISSUES. | | | | |
| 05/19/20 | Gwen, Daniel | 0.50 | 525.00 | 010 | 59309360 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 05/19/20 | Fang, Weiru | 0.50 | 365.00 | 010 | 59129250 |
| | TAKE MINUTES ON SPECIAL COMMITTEE CALL. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Song, Justin F. | 0.50 | 422.50 | 010 | 59135939 |
| | SPECIAL COMMITTEE MEETING CALL. | | | | |
| 05/20/20 | Byrne, Peter M. | 0.10 | 110.00 | 010 | 59143894 |
| | REVIEW INDENTURE QUESTION FOR PIK NOTES. | | | | |
| 05/20/20 | Curry, Sarah E. | 0.30 | 294.00 | 010 | 59143718 |
| | CORRESPOND WITH POTENTIAL SUCCESSOR TRUSTEE. | | | | |
| 05/21/20 | Byrne, Peter M. | 0.10 | 110.00 | 010 | 59151805 |
| | CALL WITH TRUSTEE COUNSEL FOR PIK NOTES. | | | | |
| 05/21/20 | Curry, Sarah E. | 0.20 | 196.00 | 010 | 59152297 |
| | CORRESPOND WITH POTENTIAL SUCCESSOR TRUSTEE. | | | | |
| 05/22/20 | Byrne, Peter M. | 0.30 | 330.00 | 010 | 59162961 |
| | REVIEW TRUSTEE SUCCESSION ISSUE. | | | | |
| 05/22/20 | Curry, Sarah E. | 0.60 | 588.00 | 010 | 59162656 |
| | SUCCESSOR TRUSTEE DISCUSSION. | | | | |
| 05/26/20 | Byrne, Peter M. | 0.30 | 330.00 | 010 | 59174662 |
| | REVIEW TRANSFER QUESTIONS (0.2); REVIEW SUCCESSOR TRUSTEE ISSUE (0.1). | | | | |
| 05/27/20 | Byrne, Peter M. | 1.70 | 1,870.00 | 010 | 59180212 |
| | REVIEW TRANSFER MATERIALS FOR STOCKHOLDERS (0.5); CALL WITH TRANSFER AGENT AND DEUTSCHE BANK (1.2). | | | | |
| 05/27/20 | Palkovic, Beth | 0.60 | 558.00 | 010 | 59179039 |
| | CORRESPOND WITH P.BYRNE AND A.PURTILL ON TRANSFER DOCUMENTATION. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/27/20 | Lloyd, Morgan | 0.80 | 584.00 | 010 | 59181631 |
| | CALL WITH AST RE: PROCESS OF SHARES TRANSFERS ON BEHALF OF CHINOS STOCKHOLDER (.8). | | | | |
| 05/28/20 | Byrne, Peter M. | 0.80 | 880.00 | 010 | 59190725 |
| | DISCUSSION AROUND DISCLOSURE REQUIREMENTS FOR CERTAIN INFORMATION (0.3); REVIEW SUCCESSOR TRUSTEE DOCUMENTATION AND ISSUES (0.5). | | | | |
| 05/28/20 | Lloyd, Morgan | 2.70 | 1,971.00 | 010 | 59185235 |
| | REVIEW AND COMMENT ON RESIGNATION INSTRUMENT. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **53.50** | **$57,254.00** | | |
| 05/05/20 | Arthur, Candace | 3.80 | 4,275.00 | 011 | 59333293 |
| | CALL WITH VENDOR AND CLIENT REGARDING TRADE CLAIM (.4); RESEARCH RECLAMATION AND EMAIL W. FANG IN CONNECTION WITH SAME (1.0); RESPOND TO EMAILS RE: RECLAMATION, VENDOR MATTERS, LITIGATION ITEMS AND OTHER OPEN MATTERS (2.4). | | | | |
| 05/05/20 | Gwen, Daniel | 1.30 | 1,365.00 | 011 | 59112238 |
| | CALLS WITH COMPANY RE: VENDOR COMMUNICATION AND TRADE AGREEMENTS (1.); CALL WITH ALIX RE: VENDOR ISSUES (.3). | | | | |
| 05/05/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 011 | 59210883 |
| | CALLS WITH COMPANY AND ALIX RE: VENDOR ISSUES. | | | | |
| 05/05/20 | Peshko, Olga F. | 4.70 | 4,747.00 | 011 | 59065033 |
| | VARIOUS VENDOR CALLS WITH ALIX PARTNERS AND COMPANY (2.9); REVIEW VENDOR SCRIPT AND REVISE AND CORRESPOND RE SAME (.6); REVIEW TABLE OF VENDOR ITEMS FOR CALL (.2); REVIEW VENDOR CORRESPONDENCE AND INFORMATION AND VENDOR LETTER (.8); CORRESPOND RE VENDOR WORKSTREAM (.2). | | | | |
| 05/06/20 | Arthur, Candace | 2.80 | 3,150.00 | 011 | 59337940 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESEARCH ON RECLAMATION (.4); CONFER WITH W. FANG ON SAME (.2); RESEARCH RECLAMATION AND CONFER WITH TEAM ON SAME (2.2). | | | | |
| 05/06/20 | Arthur, Candace | 1.40 | 1,575.00 | 011 | 59486143 |
| | CALL WITH CLIENTS AND OTHER ADVISORS ON NON-MERCHANT VENDORS (1); EMAIL R. DAHL REGARDING CLIENT DISCUSSION MATERIALS ON OPERATING IN BANKRUPTCY (.4). | | | | |
| 05/06/20 | Arthur, Candace | 0.10 | 112.50 | 011 | 59486146 |
| | EMAIL CLIENT REGARDING NONMERCHANDISE VENDORS. | | | | |
| 05/06/20 | Gwen, Daniel | 2.10 | 2,205.00 | 011 | 59112139 |
| | CALL WITH ALIX RE: VENDOR ISSUES (.50); CALL WITH COMPANY RE: VENDOR ISSUES (.80); CALL WITH ALIX AND COMPANY RE: VENDOR AGREEMENT (.80). | | | | |
| 05/06/20 | Sonkin, Clifford | 5.80 | 4,234.00 | 011 | 59071046 |
| | RESPOND TO VENDOR INQUIRIES AND DRAFT VENDOR NOTICES (5.0); REVIEW AND RESPOND TO ESCALATED VENDOR CALLS (0.8). | | | | |
| 05/06/20 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 011 | 59210879 |
| | CONDUCT RESEARCH RE VENDOR ISSUES (1.4); CALLS AND EMAIL CORRESPONDENCE WITH VENDORS AND ALIX RE: INCOMING VENDOR REQUEST (1.9). | | | | |
| 05/06/20 | Fang, Weiru | 8.30 | 6,059.00 | 011 | 59046210 |
| | REVIEW IN RE CIRCUIT CITY DECISION AND RELATED SEARCH IN CONNECTION WITH DRAFTING RECLAMATION RESPONSE LETTER (5.3); DRAFT RECLAMATION RESPONSE LETTER (1.5); DISCUSS WITH TEAM RE: SAME (1.0); REVIEW RECLAMATION CLIENT DISCUSSION MATERIALS (0.5). | | | | |
| 05/06/20 | Peshko, Olga F. | 4.50 | 4,545.00 | 011 | 59065660 |
| | PARTICIPATE ON MULTIPLE VENDOR CALLS (2.6); CONFER AND CORRESPONDENCE REGARDING VARIOUS VENDOR QUESTIONS AND REVIEW RELATED FIRST DAY ORDERS FOR SAME (1.9). | | | | |
| 05/06/20 | Fabsik, Paul | 0.40 | 156.00 | 011 | 59337965 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT RESEARCH RE: RECLAMATION DOCUMENTS. | | | | |
| 05/07/20 | Arthur, Candace | 2.50 | 2,812.50 | 011 | 59086489 |
| | REVIEW EMAIL FROM ALIX PARTNERS WITH RESPECT TO NON-MERCHANDISE VENDORS AND OTHER SERVICE PROVIDERS AND RESPOND (.2); CONFER WITH O. PESHKO ON SAME (.1); CLIENT CALL RE: SOURCING (.6) EMAIL HUNTON REGARDING SHIPPER DEMANDS (.2); EMAILS TO WEIL TEAM REGARDING THIRD PARTY SHIPPER DEMANDS (.2); EMAILS TO WEIL TEAM REGARDING TREATMENT OF VARIOUS INDEPENDENT CONTRACTORS (1); EMAIL CLIENT RE: MARKETPLACE AGREEMENT (.2). | | | | |
| 05/07/20 | Arthur, Candace | 2.90 | 3,262.50 | 011 | 59086535 |
| | REVIEW RECLAMATION DEMAND (.2); DRAFT RESPONSE TO SAME (1.9); CALL WITH W. FANG AND J. SONG ON RECLAMATION DISCUSSION MATERIALS FOR CLIENT (.6); REVISE CLIENT DISCUSSION MATERIALS ON SAME (.2). | | | | |
| 05/07/20 | Gwen, Daniel | 2.30 | 2,415.00 | 011 | 59112025 |
| | CALLS WITH ALIX AND COMPANY RE: CRITICAL VENDORS AND SOURCING (.50); CALLS WITH VENDORS RE: VARIOUS ISSUES (1.80). | | | | |
| 05/07/20 | Sonkin, Clifford | 4.90 | 3,577.00 | 011 | 59071243 |
| | CALL WITH W. FANG RE: NONPERFORMING UTILITIES (0.1); CALL WITH J DIOSO RE: EXPEDITORS SHIPPERS AND SF CITY HEALTH (0.1); ANALYZE VENDOR CONTRACTS (4.2); MEET WITH O. PESHKO AND L CARENS RE: VENDOR WORKSTREAM (0.5). | | | | |
| 05/07/20 | Fang, Weiru | 0.40 | 292.00 | 011 | 59054336 |
| | ATTEND RECLAMATION 101 CALL. | | | | |
| 05/07/20 | Peshko, Olga F. | 5.40 | 5,454.00 | 011 | 59066561 |
| | CALLS WITH VENDOR RE: WORKSTREAM (2.1); CORRESPONDENCE AND CONFERWITH REGARDING NUMEROUS VENDOR QUESTIONS AND ISSUES (1.8); REVIEW VENDOR DOCUMENTS, COMMUNICATION AND CASE LAW PRECEDENT FOR SAME (1.3); REVIEW TRADE AGREEMENTS (.2). | | | | |
| 05/07/20 | Song, Justin F. | 2.80 | 2,366.00 | 011 | 59056103 |
| | REVISE RECLAMATION 101 DECK (2.3); REVIEW INBOUND MADEWELL DISPUTE (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/20 | Arthur, Candace | 3.80 | 4,275.00 | 011 | 59070055 |

CALL WITH J. SONG AND W. FANG REGARDING RECLAMATION PROCESS (.5); EMAIL NIKE
COMMUNICATIONS REGARDING VENDOR STATUS (.1); EMAIL ALIX PARTNERS REGARDING SAME (.1);
EMAIL CLIENT REGARDING STATUS OF RECLAMATION DEMAND (.1); CALL WITH NON-MERCHANDISE
VENDOR REGARDING PREPETITION AMOUNTS OWED (.5); FOLLOW UP EMAIL WITH ALIX PARTNERS ON
SAME (.1); CALL WITH O. PESHKO REGARDING COLLABORATION VENDORS (.3); EMAILS TO L. CARENS
REGARDING LIENHOLDER PAYMENT (.1); REVIEW DEMANDS FROM EXPEDITORS (.2); REVIEW NOTES ON
SAME FROM C. SONKIN (.2); EMAILS TO TEAM ON OPEN ISSUES WITH SAME AND FOLLOWUP
QUESTOINS (.3); CALL WITH EXPEDITORS REGARDING STATUS OF SHIPMENT AND CHAPTER 11
DEMANDS (.3); CALL WITH J. SONG AND W. FANG REGARDING RECLAMATION PROCESS (.5); CALL WITH
CLIENT REGARDING NON-MERCHANDISE VENDOR COMPENSATION (.3); EMAIL CLIENTS ON SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/20 | Arthur, Candace | 0.70 | 787.50 | 011 | 59070067 |

EMAILS TO TEAM REGARDING CUSTOMER PROGRAM MOTION AND LANGUAGE REQUESTED BY STATE
OF TEXAS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/20 | Schrock, Ray C. | 2.90 | 4,785.00 | 011 | 59070051 |

CALLS WITH CLIENT RE VENDOR QUESTIONS, PLAN STATUS AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/20 | Gwen, Daniel | 0.80 | 840.00 | 011 | 59112107 |

CALLS WITH ALIX AND COMPANY RE: CRITICAL VENDORS AND SOURCING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/20 | Sonkin, Clifford | 2.40 | 1,752.00 | 011 | 59071071 |

RESPOND TO VENDOR INQUIRIES (0.6); CALL WITH COMPANY RE: 3PB VENDORS, FREE AND EASY, AND
CO-BRANDED VENDORS (0.7); CALL RE: NON MERCHANDISE VENDORS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/20 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 011 | 59211087 |

CALLS WITH ALIX AND ADVISORS RE: VENDOR ISSUES (.3), REVIEW VENDOR REQUESTS (.2); PREPARE
VENDOR CORRESPONDENCE (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/20 | Peshko, Olga F. | 4.90 | 4,949.00 | 011 | 59066514 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS REGARDING VENDOR WORKSTREAM INTERNALLY AND WITH ADVISORS AND CLIENT (2.4); CORRESPONDENCE REGARDING NUMEROUS VENDOR REQUESTS AND ISSUES AND REVIEW RELATED COMMUNICATIONS AND BACK UP INFORMATION (2.5). | | | | |
| 05/09/20 | Arthur, Candace | 1.80 | 2,025.00 | 011 | 59069837 |
| | CALL WITH J. SONG AND W. FANG REGARDING RECLAMATION PROCESS (.5); EMAIL NIKE COMMUNICATIONS REGARDING VENDOR STATUS (.1); EMAIL ALIX PARTNERS REGARDING SAME (.1); EMAIL CLIENT REGARDING STATUS OF RECLAMATION DEMAND (.1); CALL WITH NON-MERCHANDISE VENDOR REGARDING PREPETITION AMOUNTS OWED (.5); FOLLOW UP EMAIL WITH ALIX PARTNERS ON SAME (.1); CALL WITH O. PESHKO REGARDING COLLABORATION VENDORS (.3); EMAILS TO L. CARENS REGARDING LIENHOLDER PAYMENT (.1). | | | | |
| 05/09/20 | Arthur, Candace | 0.70 | 787.50 | 011 | 59069848 |
| | EMAILS TO TEAM REGARDING CUSTOMER PROGRAM MOTION AND LANGUAGE REQUESTED BY STATE OF TEXAS. | | | | |
| 05/09/20 | Arthur, Candace | 0.30 | 337.50 | 011 | 59486144 |
| | CALL WITH CLIENT REGARDING NON-MERCHANDISE VENDOR COMPENSATION. | | | | |
| 05/09/20 | Schrock, Ray C. | 0.20 | 330.00 | 011 | 59070035 |
| | COMMUNICATE WITH CLIENT AND VENDOR TEAM RE QUESTIONS. | | | | |
| 05/09/20 | Gwen, Daniel | 2.00 | 2,100.00 | 011 | 59112280 |
| | CALL WITH ALIX RE: VENDOR ISSUES (.80); REVIEW AND REVISE TALKING POINTS (.40); REVIEW AND REVISE TRADE AGREEMENTS (.50); CORRESPOND WITH MANAGEMENT RE: SAME (.30). | | | | |
| 05/09/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 011 | 59211055 |
| | REVIEW AND REVISE VENDOR CORRESPONDENCE. | | | | |
| 05/09/20 | Peshko, Olga F. | 3.00 | 3,030.00 | 011 | 59066526 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE VENDOR AGREEMENTS (.4); CALL REGARDING VENDOR AGREEMENTS (1); CORRESPOND RE SAME (.2); CORRESPONDENCE RE POSTPETITION AGREEMENTS (.2); CORRESPONDENCE RE VENDOR PROCESS, SCHEDULING AND AGREEMENTS (.4); CORRESPONDENCE REGARDING VENDOR QUESTIONS FROM CLIENT AND REVIEW RESEARCH ON SAME (.8). | | | | |
| 05/10/20 | Arthur, Candace | 1.30 | 1,462.50 | 011 | 59080151 |
| | REVIEW RELEVANT PRECEDENT IN CONNECTION WITH DRAFTING LANGUAGE INFORM TRADE AGREEMENT (1); EMAIL R. DAHL AND D. GWEN ON SAME (.3). | | | | |
| 05/10/20 | Peshko, Olga F. | 0.60 | 606.00 | 011 | 59066468 |
| | CORRESPONDENCE RE VENDOR ISSUES AND VENDOR AGREEMENTS (.4); REVIEW ADVISOR'S INFORMATION RE VENDOR ISSUES (.2). | | | | |
| 05/11/20 | Arthur, Candace | 7.40 | 8,325.00 | 011 | 59080197 |
| | DRAFT RESPONSE LETTER TO NON-MERCHANDISE VENDORS THREATENING TO STOP WORKING (.9); DRAFT COMMUNICATION TALKING POINTS FOR NON-MERCHANDISE VENDORS (1); FURTHER REVISE SAME (.6); REVIEW EMAIL FROM ALIX PARTNERS TEAM ON SAME (.2); EMAIL C. SONKIN REGARDING COMPILING MATERIALS IN ADVANCE OF CLIENT CALL TO ADDRESS SAME COMMUNICATION TALKING POINTS AND GUIDELINES (.2); EMAIL O. PESHKO REGARDING NON-MERCHANDISE VENDOR COLLABERATION ARRANGEMENT (.2 ); CALL REGARDING GIFT CARD PROGRAM WITH STATE OF TEXAS, HUNTON, J. SONG AND R. HAYS (.5); FOLLOW-UP CALL WITH HUNTON ON SAME (.2); CALL WITH CLIENTS AND NON-MERCHANDISE PROCESSOR VENDOR (.6); FOLLOW-UP CALL WITH CLIENT ON SAME (.3); REVIEW AND REVISE PROTOCOL FOR NON-MERCHANDISE VENDORS AND EMAIL SAME TO C. SONKIN (.3); EMAILS TO CLIENT REGARDING PAYPAL AND OTHER NON-MERCHANDISE VENDORS (.6); EMAILS TO FINSBURY REGARDING DRAFT CORREPSONDENCE TO NON-MERCHANDISE VENDORS (.2); DRAFT CLIENT COMMUNICATION TO PAYMENT PROCESSOR (.4); REVISE VENDOR PROTOCOL AND TALKING POINTS AND CIRCULATE SAME TO CLIENT (1.2). | | | | |
| 05/11/20 | Sonkin, Clifford | 5.30 | 3,869.00 | 011 | 59070867 |
| | REVISE VENDOR COMMUNICATIONS AND RESPOND TO VENDOR REQUEST INQUIRIES (2.1); REVISE VENDOR COMMUNICATION MATERIAL (2.5); CALL WITH MORGAN LEWIS RE: MAERSK AND VANDEGRIFT VENDORS (0.2); REVISE NON MERCHANDISE VENDOR PROTOCOL (0.1); CONTRACT REVIEW PROCESS CALL WITH ALIX AND COMPANY (0.4). | | | | |
| 05/11/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 011 | 59275353 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL CALLS RE: CRITICAL VEDOR DISCUSSIONS (.5); EMAIL CORRESPONDENCE WITH VENDORS (.8). | | | | |
| 05/11/20 | Fang, Weiru | 0.30 | 219.00 | 011 | 59076005 |
| | REVIEW CASE LAW FOR ARTISAN'S LIEN. | | | | |
| 05/11/20 | Peshko, Olga F. | 5.50 | 5,555.00 | 011 | 59329089 |
| | CALLS AND CORRESPONDENCE REGARDING CRITICAL VENDORS AND TRADE VENDOR AGREEMENTS (1.3); REVIEW AND CORRESPOND REGARDING NUMEROUS VENDOR ISSUES AND QUESTIONS INTERNALLY AND WITH ADVISORS AND CLIENT (3.7); REVIEW AND REVISE VENDOR PROTOCOL (.4) AND CORRESPOND RE SAME (.1). | | | | |
| 05/11/20 | Hays, Ryan | 1.20 | 1,176.00 | 011 | 59074206 |
| | PREPARE FOR CALL WITH TEXAS STATE ATTORNEY GENERAL RE: CUSTOMER PROGRAM ORDER (.2); CALL WITH TEXAS STATE ATTORNEY GENERAL, C. ARTHUR, J. SONG AND T. LONG RE: CUSTOMER PROGRAM ORDER (.4); CALL WITH C. ARTHUR AND J. SONG RE: CUSTOMER PROGRAM ORDER (.3); REVIEW EMAILS (.3). | | | | |
| 05/11/20 | Song, Justin F. | 1.00 | 845.00 | 011 | 59073537 |
| | REVIEW RECLAMATION DEMAND ISSUE. | | | | |
| 05/12/20 | Arthur, Candace | 8.70 | 9,787.50 | 011 | 59080183 |
| | CALL WITH CLIENT REGARDING COLLABORATION AGREEMENTS FOR NON-MERCHANDISE VENDORS (.4); EMAIL CLIENTS DISCUSISON POINTS ON SAME (.2); CALL WITH MERCHANDISE VENDOR REGARDING TRADE AGREEMENT AND PLAN (.5); EMAIL R. HAYS REGARDING THIRD PARTY VENDOR (.2); EMAIL CLIENT REGARDING TREATMENT OF PURCHASE ORDERS IN BANKRUPTCY (.2); REVIEW TERMS AND CONDITIONS OF PURCHASE ORDERS IN CONNECTION WITH EXECUTORY CONTRACT ANALYSIS (.7); REVIEW MERCHANT CONTRACT IN CONNECITON WITH ENTITLEMENT TO ESTABLISH RESERVES AND OTHER ACTIONS (1.5); CONFER WITH R. HAYS ON SAME (.2); CALL WITH EXPEDITORS REGARDING POSTPETITION TERMS (1); REVIEW CLIENT EMAIL REGARDING CONTRACTS OF THIRD PARTY COLLABORATORS (.4); REVIEW AND REVISE RECLAMATION 101 DECK (.5); EMAIL W. FANG AND J. SONG ON SAME (.2); REVIEW INBOUND VENDOR LOG AND ADDRESS OPEN ITEMS (1.5); EMAIL ALIX PARTNERS IN CONNECTION WITH SAME (.1); EMAIL J. SONG FOLLOWUP QUESTIONS IN CONNECTION WITH SAME (.1); REVIEW ALIX PARTNERS EMAILS ON OPEN VENDOR RELATED ISSUES AND RESPOND TO EACH (1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59112264 |
| | CALL WITH ALIX RE: VENDOR ISSUES. | | | | |
| 05/12/20 | Sonkin, Clifford | 5.40 | 3,942.00 | 011 | 59156411 |
| | CALL RE: NON-MERCHANDISE VENDOR (0.7); REVISE NONPERFORMING VENDOR LETTER (1.8); CONDUCT RESEARCH RE: RIGHTS OF PUBLICITY (1.8); REVISE VENDOR TRACKER (1.1). | | | | |
| 05/12/20 | Ahmad, Harris | 0.70 | 511.00 | 011 | 59082617 |
| | NON MERCHANT VENDOR CALL. | | | | |
| 05/12/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 011 | 59275414 |
| | INTERNAL CALLS RE: CRITICAL VEDOR DISCUSSIONS (.2); EMAIL CORRESPONDENCE WITH VENDORS (1.1). | | | | |
| 05/12/20 | Peshko, Olga F. | 4.70 | 4,747.00 | 011 | 59328883 |
| | VENDOR AND PROCUREMENT CALLS WITH ADVISORS AND CLIENT (1.7); REVIEW RELATED MATERIALS (.6); REVIEW AND RESPOND TO VARIOUS VENDOR-RELATED QUESTIONS AND REQUESTS (2.2); REVIEW VENDOR TRACKER (.2). | | | | |
| 05/12/20 | Hays, Ryan | 5.50 | 5,390.00 | 011 | 59082939 |
| | DRAFT EMAIL TO TEXAS ATTORNEY GENERAL RE: CUSTOMER PROGRAM ORDER (.6); REVIEW PAYPAL AGREEMENT RE: QUESTION FROM C. ARTHUR (4.4); EMAIL C. ARTHUR RE: TERMS OF THIRD PARTY VENDOR AGREEMENT (.5). | | | | |
| 05/12/20 | Song, Justin F. | 1.00 | 845.00 | 011 | 59081683 |
| | REVIEW EMAIL AND RESPOND RE: FOREIGN VENDOR PROOF OF CLAIM ISSUES (.5); REVIEW INBOUND VENDOR CALLS (.5). | | | | |
| 05/13/20 | Arthur, Candace | 8.60 | 9,675.00 | 011 | 59091039 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MARKETPLACE AGREEMENT AND EMAIL HUNTON TEAM REGARDING SAME (.3); EMAIL UPDATE TO CLIENT ON SAME (.1); EMAIL CLIENT FURTHER UPDATE ON SAME (.1); CALL WITH ALIX PARTNERS, O. PESHKO AND C. SONKIN ON NON-MERCHANDISE VENDORS (1); EMAIL CLIENT UPDATE AND OPTIONS WITH RESPECT TO SHIPPER PAYMENT (.7); CALL WITH CLIENT REGARDING NONMERCHANDISE VENDOR (.3); CALLS WITH CLIENT REGARDING COMMISSION JUNCTION (.5); CALL WITH LCIENT AND ALIX PARTNERS REGARDING IT CONTRACTORS (.8); CALLS AND EMAILS WITH CLIENTS AND ALIX PARTNERS TEAM TO ADDRESS VARIOUS VENDOR DEMANDS AND TREATMENT (3.8); REVIEW CLIENT DISCUSSION MATERIALS ON SAME AND CONFER WITH C. SONKIN AND O. PESHKO ON OPEN RESEARCH RELATED POINTS (1). | | | | |
| 05/13/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 011 | 59118039 |
| | PREPARE FOR AND PARTICIPATE ON WORKING GROUP CALL RE VENDOR MATTERS. | | | | |
| 05/13/20 | Gwen, Daniel | 0.90 | 945.00 | 011 | 59112009 |
| | CALLS WITH ALIX RE: VENDOR ISSUES. | | | | |
| 05/13/20 | Sonkin, Clifford | 5.50 | 4,015.00 | 011 | 59156206 |
| | REVISE NON-PERFORMING VENDOR LETTER (0.5); CALL WITH ALIX RE: NONMERCHANDISE VENDOR PAYMENTS (1.1); RESEARCH RE: RIGHT OF PUBLICITY (2.4); UPDATE VENDOR TRACKER AND FOLLOW UP (1.5). | | | | |
| 05/13/20 | Ahmad, Harris | 1.10 | 803.00 | 011 | 59092696 |
| | NON-MERCH VENDOR PAYMENTS CALL. | | | | |
| 05/13/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 011 | 59275344 |
| | INTERNAL CALLS AND COMPANY CORRESPONDANCE RE: CRITICAL VENDOR DISCUSSIONS; EMAIL CORRESPONDENCE WITH VENDORS. | | | | |
| 05/13/20 | Peshko, Olga F. | 2.90 | 2,929.00 | 011 | 59329203 |
| | NON-MERCH AND IT VENDOR CALLS AND REVIEW MATERIALS FOR SAME (1.9); CORRESPONDENCE RE VARIOUS VENDOR-RELATED REQUESTS (.8); REVIEW VENDOR TRACKER (.2). | | | | |
| 05/13/20 | Hays, Ryan | 0.70 | 686.00 | 011 | 59091100 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL C. ARTHUR RE: COMMENTS FROM TEXAS ATTORNEY GENERAL (.1); EMAIL TEXAS ATTORNEY GENERAL RE: COMMENTS (.1); EMAIL W. FANG RE: QUESTION (.1); EMAIL D. GWEN RE: QUESTION (.1); REVIEW COMMENTS FROM C. ARTHUR RE: CUSTOMER PROGRAM (.3). | | | | |
| 05/13/20 | Song, Justin F. | 0.90 | 760.50 | 011 | 59088164 |
| | REVISE RECLAMATION 101 DECK AND CIRCULATE TO CLIENT. | | | | |
| 05/14/20 | Arthur, Candace | 6.50 | 7,312.50 | 011 | 59103717 |
| | EMAIL CLIENT REGARDING STATUS OF ARRANGEMENT WITH THIRD PARTY PASS THROUGH PARTNER (.1); CALL WITH R. SCHROCK ON SAME (.2); REVIEW PRECEDENT MOTION IN CONNECITON WITH RELIEF TO PAY CERTAIN PASS THROUGH AMOUNTS (1.2); REVIEW UNDERLYING AGREEMENTS AND DRAFT MOTION ON SAME (3.5); CALL WITH CLIENTS AND OTHER ADVISORS REGARDING NON MERCHANDISE VENDORS (1); CALL WITH CLIENT REGARDING MOTION TO ADDRESS PASS THROUGH COSTS OF CERTIAN VENDORS (.2); CALL WITH MILBANK ON SAME (.2); EMAIL ALIX PARTNERS ON SAME (.1). | | | | |
| 05/14/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59112087 |
| | CALLS WITH ALIX RE: VENDOR ISSUES (.50); CALL WITH ALIX RE: 503(B)(9) (.50). | | | | |
| 05/14/20 | Sonkin, Clifford | 1.80 | 1,314.00 | 011 | 59156264 |
| | CALL WITH JPM RE: VENDOR PROCESS (0.6); UPDATE VENDOR TRACKER AND FOLLOW UP RE: OPEN VENDOR MATTERS (1.2). | | | | |
| 05/14/20 | Ahmad, Harris | 1.10 | 803.00 | 011 | 59339196 |
| | NON-MERCH VENDOR CALL WITH C. ARTHUR AND ALIXPARTNERS. | | | | |
| 05/14/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 011 | 59275351 |
| | CALLS WITH ALIX RE: CRITICAL VENDOR DISCUSSIONS (.7); EMAIL CORRESPONDENCE WITH VENDORS (.6) AND CLIENT RE: VENDOR QUESTIONS (.3). | | | | |
| 05/14/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 011 | 59275375 |
| | INTERNAL CALLS RE: CRITICAL VENDOR DISCUSSIONS; EMAIL CORRESPONDENCE WITH VENDORS. | | | | |
| 05/14/20 | Peshko, Olga F. | 3.90 | 3,939.00 | 011 | 59329101 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VENDOR CALLS WITH ADVISORS AND CLIENT (1.2); CALLS WITH VENDOR COUNSEL AND INTERNALLY RE VARIOUS VENDOR QUESTIONS AND ISSUES (2.4); CALL RE CRITICAL VENDOR MOTION (.3). | | | | |
| 05/14/20 | Hays, Ryan | 1.40 | 1,372.00 | 011 | 59106500 |
| | PREPARE FOR CALL WITH TEXAS ATTORNEY GENERAL RE: CUSTOMER PROGRAM ORDER (.3); CALL WITH TEXAS ATTORNEY GENERAL RE: CUSTOMER PROGRAM ORDER (.2); EMAIL C. ARTHUR RE: CALL WITH TEXAS ATTORNEY GENERAL RE: CUSTOMER PROGRAM ORDER (.7); EMAIL TEXAS ATTORNEY GENERAL RE: CALL (.2). | | | | |
| 05/14/20 | Song, Justin F. | 1.30 | 1,098.50 | 011 | 59103659 |
| | REVIEW DAILY VENDOR CALL LOG (.8); REVIEW RECLAMATION DEMANDS (.5). | | | | |
| 05/15/20 | Arthur, Candace | 9.60 | 10,800.00 | 011 | 59175372 |
| | REVIEW VENDOR LOG AND EMAIL CLIENT REGARDING CERTAIN LIENHOLDERS (.6); EMAIL ALIX PARTNERS REGARDING PREPETITION BALANCE OF CERTAIN PASS THROUGH PARTIES (.1); CALL WITH R. HAYS REGARDING MOTION PAY PASS THROUGH COSTS (.2); EMAILS WITH CLIENT LEGAL DEPARTMENT ON SAME (.2); REVIEW UNDERLYING AGREEMENT IN CONNECTION WITH DRAFT MOTION TO SAME (.6); SOURCING CALL WITH CLIENTS REGARDING MERCHANDISE VENDORS (1); EMAIL TO CLIENT REGARDING MARKETPLACE VENORS (.1); EMAIL CLIENT REGARDING ARTISAN LIEN TREATMENT (.2); EMAIL INTERNAL VENDOR TEAM REGARDING OPEN MATTERS (.1); REVIEW VENDOR TRACKER AND NEXT STEPS (.3); EMAIL ALIXPARTERNS ON SAME (.1); EMAILS WITH CLIENT REGARDING TERMS OF PASS THROUGH AGREEMENTS (.2); EMAILS WITH CLIENTS REGARDING MOTION DETAILS (.4); FOLLOWUP EMAILS WITH CLIENTS REGARDING MARKETPLACE VENDORS (.2); EMAILS AND CALLS WITH CLIENTS REGARDING TREATMENT OF VARIOUS VENDORS AND THEIR RELATED CLAIMS/DEMANDS (1.8); EMAIL VENDORS COUNSEL REGARDING TRADE MOTION AND NEXT STEPS (.2); REVIEW RECLAMATION LETTER (.1); CONDUCT MOTION DILIGENCE ON PASS THROUGH ARRANGEMENTS (.7); EMAIL CLIENT REGARDING UPDATE ON LIENHOLDER PAYMENT (.2); EMAILS WITH CLIENTS AND CONFER WITH R. SCHROCK REGARDING PAYMENT OF A SHIPPER (.3); ADDRESS VARIOUS VENDOR OPEN QUESTIONS AND DEMANDS WITH CLIENTS, ALIX PARTNERS AND WEIL VENDOR TEAM (2). | | | | |
| 05/15/20 | Sonkin, Clifford | 0.70 | 511.00 | 011 | 59156234 |
| | UPDATE VENDOR LOG (0.3); CALL WITH INTERNAL TEAM RE: CRITICAL VENDOR LOG (0.4). | | | | |
| 05/15/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 011 | 59275367 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL CALLS RE: CRITICAL VEDOR DISCUSSIONS (.1); EMAIL CORRESPONDENCE WITH VENDORS (.3). | | | | |
| 05/15/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 011 | 59329600 |
| | REVIEW VENDOR-RELATED REQUESTS, REVIEW RELATED MATERIALS AND CORRESPONDENCE AND CALLS RE SAME. | | | | |
| 05/15/20 | Hays, Ryan | 9.10 | 8,918.00 | 011 | 59110910 |
| | CORRESPOND WITH C. ARTHUR RE: MOTION TO PAY PREPETITION PASS THROUGH COSTS (.3); EMAIL CLIENT RE: MOTION TO PAY PREPETITION PASS THROUGH COSTS (.1); CALL WITH CLIENT RE: MOTION TO PAY PREPETITION PASS THROUGH COSTS (.4); DRAFT MOTION TO PAY PREPETITION PASS THROUGH COSTS (3.8); REVIEW PRECEDENT MOTIONS FOR MOTION TO PAY PREPETITION PASS THROUGH COSTS (1.7); REVIEW CONTRACTS RE: MOTION TO PAY PREPETITION PASS THROUGH COSTS (1.9); CONDUCT RESEARCH RE: MOTION TO PAY PREPETITION PASS THROUGH COSTS (.9). | | | | |
| 05/15/20 | Song, Justin F. | 0.90 | 760.50 | 011 | 59111362 |
| | REVIEW VENDOR CALL LOG AND ADDRESS ACCORDINGLY. | | | | |
| 05/16/20 | Arthur, Candace | 14.20 | 15,975.00 | 011 | 59114405 |
| | DRAFT MOTION TO PAY PASS THROUGH COSTS UNDER CERTAIN PREPETITION AGREEMENTS (5); REVIEW CONTRACTS OF THREE SERVICE PROVIDERS IN SUPPORT OF MOTION (2.6); CONFER WITH R. HAYS ON SAME (.3); CALL WITH CLIENT ON SAME (.2); EMAILS TO COUNSEL FOR AD HOC GROUP AND CREDITORS COMMITTEE ON SAME (.6); REVIEW DRAFTS OF MOTION TO PAY PASS THROUGH COSTS FROM R. HAYS AND REVISE ACCORDINGLY (1); REVIEW INVOICES AND ANCILLARY AGREEMENTS IN CONNECTION WITH RELIEF REQUESTED IN MOTION (1.8); FURTHER DRAFT MOTION AND CONFER WITH R. HAYS ON SAME (2.7). | | | | |
| 05/16/20 | Peshko, Olga F. | 2.10 | 2,121.00 | 011 | 59329085 |
| | VENDOR AGREEMENT CALL (.4); CORRESPONDENCE RE VENDOR ISSUES (.4); REVIEW VENDOR TRACKER (.2); CALL AND CORRESPOND RE JPM REQUEST (.3); REVIEW AND CALL RE LIQUIDATION ANALYSIS (.8). | | | | |
| 05/16/20 | Hays, Ryan | 11.10 | 10,878.00 | 011 | 59110894 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION TO PAY PREPETITION PASS THROUGH COSTS (3.8); REVIEW CONTRACTS RE: MOTION TO PAY PREPETITION PASS THROUGH COSTS (3.9); CONDUCT RESEARCH RE: MOTION TO PAY PREPETITION PASS THROUGH COSTS (3.2); CONFER WITH C. ARTHUR RE: MOTION TO PAY PREPETITION PASS THROUGH COSTS (.2). | | | | |
| 05/17/20 | Arthur, Candace | 4.70 | 5,287.50 | 011 | 59242783 |
| | CONDUCT DILIGENCE IN CONNECTION WITH REVISE MOTION ON PASS THROUGH COSTS (1.5); REVISE MOTION TO PAY PASSTHROUGH AMOUNTS (2.7); EMAIL DRAFTS TO COUNSEL FOR UCC, AD HOC GROUP AND DIP AGENT (.2); EMAIL R. HAYS REGARDING OPEN UESTIONS ON SAME (.2); EMAIL D. GWEN REGARDING CRITICAL VENDOR LIST FOR U.S. TRUSTEE (.1). | | | | |
| 05/17/20 | Hays, Ryan | 6.20 | 6,076.00 | 011 | 59114886 |
| | EMAIL HUNTON WITH DRAFT MOTION FOR PAYMENT OF CERTAIN PREPETITION PASS THROUGH COSTS (.2); EMAIL CLIENT AND ALIXPARTNERS WITH DRAFT MOTION FOR PAYMENT OF CERTAIN PREPETITION PASS THROUGH COSTS (.2); REVIEW AND COMMENT ON DRAFT MOTION FOR PAYMENT OF CERTAIN PREPETITION PASS THROUGH COSTS (2.7); DRAFT DECLARATION IN SUPPORT OF MOTION (3.1). | | | | |
| 05/18/20 | Arthur, Candace | 10.20 | 11,475.00 | 011 | 59245173 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAIL CLIENTS REGARDING TRADEMARK USAGE IN BANKRUPTCY AND VENDOR RELATED DEMANDS (.1); EMAILS TO O. PESHKO AND WEIL TEAM ON SAME (.3); CONDUCT RESEARCH ON SAME (.4); CALL WITH HUNTON REGARDING TRUST FUND VENDORS (.2); REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO PAY PASS THROUGH AMOUNTS (.5); CONFER WITH D. GWEN REGARDING TRADE AGREEMENT (.1); EMAIL WEIL VENDOR TEAM REGARDING CLIENT OPEN INQUIRIES (.1); CALL WITH CLIENT REGARDING CERTAIN THIRD PARTY VENDOR (.2); EMAILS TO WEIL VENDOR TEAM REGARDING SAME (.3); CONFER WITH C. SONKIN ON TREATMENT OF IMAGES AND RIGHTS IN BANKRUPCY (.3); EMAIL CLIENT REGARDING MARKETPLACE VENDORS AND TRUST ARRANGEMENTS (.2); CALL WITH UCC REGARDING PASS THROUGH MOTION (.1); EMAILS WITH C. STEIGER REGARDING REAL ESTATE VENDOR REQUEST FOR TREATMENT AS RETAINED PROFESSIONAL (.4); EMAILS WITH NONMERCHANDISE VENDORS TO ADDRESS TREATMENT OF PREPETITION AMOUNTS (.1); CALL WITH O. PESHKO AND C. SONKIN TO DISCUSS NON-MERCH VENDOR WORKSTREAM (.5); EMAILS TO C. SONKIN REGARDING PYLON AND RELATED MATTERS (.2); EMAIL CILENT UPDATE ON CALL WITH COUNSEL FOR NON-MERCH VENDOR (.2); FOLLOWUP EMAILS TO CLIENTS REGARDING NEXT STEPS IN CONNECTION WITH SAME (.2); REVIEW CLIENT EMAILS WITH GENERAL CONTRACTOR AND DRAFT AGREEMENT PREPARED BY SAME IN CONNECTION WITH PREPETITION AMOUNTS OWED (.8); EMAIL CLIENT IN CONNECTION WITH SAME (.1); REVIEW CLIENT AND ALIX PARTNERS UPDATES TO PASS THROUGH MOTION AND CONFER WITH R. HAYS ON SAME (.6); FURTHER REVISE PASS THROUGH MOTION (2); ADDRESS OUTSTANDING VENDOR RELATED QUERIES FROM ALIXPARTNERS AND CLIENTS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/18/20 | Gwen, Daniel | 1.30 | 1,365.00 | 011 | 59309509 |

CORRESPONDENCE RE: TRADE ISSUES (.40); CALL WITH ALIX RE: TRADE ISSUES (.40); REVIEW MATERIALS RE: TRADE CREDITORS (.50).

| 05/18/20 | Sonkin, Clifford | 3.40 | 2,482.00 | 011 | 59156228 |

UPDATE VENDOR SPREADSHEET (1.3), CALL WITH VENDOR TEAM (.5), RESPOND TO VENDOR REQUESTS (1.6).

| 05/18/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 011 | 59275493 |

INTERNAL CALLS RE: CRITICAL VENDOR DISCUSSIONS; EMAIL CORRESPONDENCE WITH VENDORS.

| 05/18/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 011 | 59330502 |

CALLS AND CORRESPONDENCE RE VENDOR ISSUES AND AGREEMENTS (1.6).

| 05/18/20 | Hays, Ryan | 7.00 | 6,860.00 | 011 | 59124874 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE MOTION (4.4); CALL WITH CLIENT AND C. ARTHUR RE: MOTION (.4); CONDUCT RESEARCH RE: MOTION (1.1); REVIEW NOTES FROM CALL (.3); REVIEW EMAIL FROM ALIXPARTNERS RE: MOTION (.4); REVIEW EMAIL FROM CLIENT RE: MOTION (.2); CONFER WITH C. ARTHUR RE: MOTION (.2). | | | | |
| 05/18/20 | Song, Justin F. | 0.60 | 507.00 | 011 | 59123746 |
| | REVIEW SVS GIFT CARD CONTRACT AND PREPETITION CLAIM. | | | | |
| 05/19/20 | Arthur, Candace | 9.90 | 11,137.50 | 011 | 59245205 |
| | DRAFT NICHOLSON DECLARATION IN SUPPORT OF PASS THROUGH MOTION (3.5); CALL WITH ALIX PARTNER REGARDING PASS THROUGH MOTION (.3); EMAILS TO CLIENTS ON FINALIZING SAME (.1); REVISE MOTION AND NICHOLSON DECLARATION FOR FILING (2.2); REVISE AND FINALIZE MOTION AND DECLARATION PER COMMENTS (2); CONFER WITH AND SEND EMAILS TO R. HAYS ON SAME (.4); CALL WITH VENDOR AND COUNSEL REGARDING PREPETITION AMOUNTS OWED (.7); FOLLOWUP EMAILS WITH CLIENT ON SAME (.2); REVIEW EMAIL UPDATES FROM C. SONKIN ON VENDOR WORKSTREAM (.2); CALL WITH R. SCHROCK REGARDING LIENHOLDER (.1); CALL WITH ALIX PARTNERS REGARDING AMOUNTS IN PASS THROUGH MOTION (.1); FOLLOWUP EMAIL ON SAME (.1). | | | | |
| 05/19/20 | Gwen, Daniel | 3.20 | 3,360.00 | 011 | 59309123 |
| | CALL WITH ALIX RE: TRADE CREDITORS (.40); CALL WITH UCC RE: TRADE AGREEMENTS (.30); REVIEW REVISED TRADE AGREEMENTS (.50); CALLS WITH CREDITORS RE: TRADE AGREEMENTS (1.0); CALL WITH COMPANY RE: VENDOR NEGOTIATIONS (1.0). | | | | |
| 05/19/20 | Sonkin, Clifford | 5.40 | 3,942.00 | 011 | 59156289 |
| | UPDATE VENDOR TRACKER AND FOLLOW UP RESEARCH RE: SIGNAGE (2.6); REVISE CRITICAL VENDOR ORDER (0.2); CORRESPOND WITH HUNTON RE: TRADE NOTICE (0.2); CALL WITH VENDOR TEAM AND FOLLOW UP EMAILS (1.0); CONDUCT RESEARCH AND REVISE RE: CRITICAL VENDOR FINAL ORDER (1.4). | | | | |
| 05/19/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 011 | 59275479 |
| | INTERNAL CALLS RE: CRITICAL VENDOR DISCUSSIONS (.1); EMAIL CORRESPONDENCE WITH VENDORS (.5). | | | | |
| 05/19/20 | Peshko, Olga F. | 3.00 | 3,030.00 | 011 | 59332225 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | CALLS RE VENDOR ISSUES INTERNALLY AND WITH ADVISORS (1.2); REVIEW CRITICAL VENDOR ORDER COMMENTS AND CALL RE SAME (.5); CORRESPONDENCE REGARDING VENDOR ISSUES AND REQUESTS AND WORK TO RESOLVE SAME (1.3). | | | | |
| 05/19/20 | Hays, Ryan | 2.50 | 2,450.00 | 011 | 59133462 |
| | REVIEW AND COMMENT ON DECLARATION IN SUPPORT OF MOTION (1.4); REVIEW AND COMMENT ON MOTION (.4); REVIEW EMAIL FROM ALIXPARTNERS RE: MOTION (.2); CONFER WITH C. ARTHUR RE: MOTION (.2); EMAIL MILBANK WITH DRAFT MOTION (.2); EMAIL HUNTON WITH DRAFT MOTION (.1). | | | | |
| 05/19/20 | Song, Justin F. | 2.20 | 1,859.00 | 011 | 59135960 |
| | REVIEW AND REVISE DEBTORS' MOTION TO AUTHORIZE DEBTORS TO CONTINUE PERFORMING UNDER DIGITAL MARKETING AGREEMENTS. | | | | |
| 05/20/20 | Arthur, Candace | 6.80 | 7,650.00 | 011 | 59261647 |
| | CALL WITH CLIENTS REGARDING MARKETPLACE VENDORS (.6); CALL WITH C. SONKIN REGARDING REVISIONS TO TRADE ORDER (.1); REVIEW MARKUP OF SAME (.2); EMAIL C. SONKIN ON SAME (.1); REVIEW VENDOR RELATED REQUESTS (.4); EMAIL ALIX PARTNERS REGARDING SAME (.2); REVIEW REVISED CRITICAL VENDORS ORDER PER UCC COMMENTS AND EMAIL C. SONKIN ON SAME (.6); CALL WITH VENDOR REGARDING PREPETITION AMOUNTS AND POSTPETITION SERVICES (.8); CALL WITH CLIENTS REGARDING TRADE DISCUSSIONS WITH ESSENTIAL TRADE (.4); CONFER WITH D. GWEN REGARDING TRADE AGREEMENT COMMENTS FROM U.S. TRUSTEE (.2); EMAILS WITH CLIENT REGARDING IT VENDOR AND GO FORWARD CONTRACT (.3); EMAILS WITH CLIENTS REGARDING LIENHOLDER PAYMENTS (.2); EMAILS WITH CLIENT REGARDING LIENHOLDERS (.2); CALLS WITH CLIENT REGARDING INDEPENDENT CONTRACTOR (.3); CALL WITH INDEPENDENT CONTRACTOR AND ITS COUNSEL REGARDING TREATMENT OF PREPEITTION AMOUNTS AND GO FORWARD SERVICES (1); REVIEW TRACKER PREPARED BY ALIXPARTNERS REGARDING OPEN VENDOR RELATED ISSUES WITH MERCHANDISE VENDORS AND NON-MERCHANDISE VENDORS (.6); CALL WITH ALIX PARTNERS AND CLIENT REGARDING TRADE TIMELINE (.6). | | | | |
| 05/20/20 | Schrock, Ray C. | 2.00 | 3,300.00 | 011 | 59168554 |
| | ATTEND CALLS WITH MANAGEMENT RE TRADE VENDOR ISSUES AND RELATED MATTERS. | | | | |
| 05/20/20 | Gwen, Daniel | 3.90 | 4,095.00 | 011 | 59309063 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ALIX RE: TRADE ISSUES (.40); CALL WITH COMPANY RE: TRADE AGREEMENTS (1.50); REVISE TRADE AGREEMENTS (1.0); CALL WITH CREDITOR ATTORNEYS RE: TRADE AGREEMENTS (.50); REVIEW UCC COMMENTS TO VENDORS ORDERS (.50). | | | | |
| 05/20/20 | Sonkin, Clifford | 5.90 | 4,307.00 | 011 | 59198155 |
| | REVISE AND RESEARCH RE: CRITICAL VENDOR ORDER (0.4); REVISE VENDOR TRACKER AND FOLLOW UP (1.3); REVISE CRITICAL VENDOR ORDER AND VENDOR TRACKER (2.7); CALL RE: VENDOR ISSUES WITH INTERNAL TEAM (0.3); CALL WITH MORGAN LEWIS RE: CRITICAL VENDOR ORDER (0.4); CONDUCT RESEARCH RE: CRITICAL VENDOR INQUIRIES (0.8). | | | | |
| 05/20/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 011 | 59297049 |
| | INTERNAL CALLS RE: CRITICAL VENDOR DISCUSSIONS (.2); EMAIL CORRESPONDENCE WITH VENDORS (.4). | | | | |
| 05/20/20 | Peshko, Olga F. | 2.90 | 2,929.00 | 011 | 59332489 |
| | CALLS WITH _____ REGARDING VENDOR AGREEMENTS AND VENDOR RELATED REQUESTS AND CORRESPOND RE SAME (1.7); WORK TO RESOLVE VENDOR REQUESTS (.6); REVISE CRITICAL VENDOR ORDER AND CORRESPOND RE SAME (.6). | | | | |
| 05/20/20 | Song, Justin F. | 0.70 | 591.50 | 011 | 59142318 |
| | REVISE CUSTOMER PROGRAMS FINAL ORDER. | | | | |
| 05/21/20 | Arthur, Candace | 5.60 | 6,300.00 | 011 | 59272009 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH D. GWEN, ALIXPARTNERS AND CLIENTS REGARDING TRADE TREATMENT UNDER PLAN (.2); EMAILS WITH COUNSEL FOR VENDOR REGARDING 503(B)(9) CLAIMS AND TREATMENT (.3); EMAIL EXPEDITORS REGARDING RESOLUTION OF POSTPETITION SERVICES (.6); EMAIL W. FANG REGARDING CASE TIMELINE TO ADDRESS VENDOR QUERY (.1) ; CALL WITH UCC COUNSEL REGARDING REPORTING OF CRITICAL VENDORS (.2); EMAILS TO D. GWEN AND C. SONKIN IN CONNECITON WITH SAME (.2); CALL WITH HUNTON REGARDING SAME (.1); REVIEW AND REVISE TRADE AGREEMENT (1.1); CONFER WITH D. GWEN ON SAME (.2); REVIEW EMAILS BETWEEN D. GWEN AND A. FARR ON SAME (.1); REVIEW CALL LOGS FROM OMNI ON VENDOR INBOUNDS (.3); REVIEW CRITICAL VENDOR CORRESPONDENCE (.2); REVISE SAME AND REVIEW EDITS TO SAME FROM R. SCHROCK (.3); EMAILS WITH O. PEHSKO ON OPEN VENDOR RELATED MATTESR (.5); REVIEW DEBTOR VENDOR TRACKER IN CONNECTION WITH RESPONSES AND WEIL RELATED ACTION ITEMS (.6); FURTHER REVISE PROPOSED TRADE ORDER AND CONFER WITH C. SONKIN ON SAME (.3); EMAILS WITH UCC COUNSEL REGARDING REVISIONS TO PASS THROUGH MOTION PROPOSED ORDER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59309012 |

CORRESPONDENCE WITH ALIX RE: TRADE ISSUES.

| 05/21/20 | Sonkin, Clifford | 1.90 | 1,387.00 | 011 | 59198197 |

REVISE CRITICAL VENDOR ORDER (0.6); CALL WITH ALIX AND COMPANY RE: NON MERCHANDISE VENDORS (0.2); CALL WITH MORGAN LEWIS RE: CRITICAL VENDOR CLAIM (0.3); RESPOND TO OPEN VENDOR MATTERS (0.8).

| 05/21/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 011 | 59297108 |

INTERNAL CALLS RE: VENDOR ISSUES.

| 05/21/20 | Peshko, Olga F. | 2.50 | 2,525.00 | 011 | 59333280 |

CALLS AND CORRESPONDENCE WITH VENDORS AND TRADE CLAIMANTS (1.5); REVIEW AND COMMENT ON MERCHANT VENDOR INFO SHEET (.6); CALL REGARDING UCC REQUESTS (.4).

| 05/21/20 | Song, Justin F. | 1.90 | 1,605.50 | 011 | 59150713 |

REVIEW ALL VENDOR RECLAMATION DEMANDS AS OF MAY 21.

| 05/22/20 | Gwen, Daniel | 1.40 | 1,470.00 | 011 | 59309135 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX RE: TRADE AGREEMENTS (.50); CALL INTERNAL RE: TRADE AGREEMENTS (.50); CORRESPOND WITH ALIX AND INTERNAL RE: SAME (.40). | | | | |
| 05/22/20 | Sonkin, Clifford | 1.30 | 949.00 | 011 | 59198303 |
| | VERIFY VENDOR AGREEMENTS. | | | | |
| 05/22/20 | Ahmad, Harris | 2.00 | 1,460.00 | 011 | 59163588 |
| | REVIEW AND REVISE ONGOING TRADE AGREEMENTS. | | | | |
| 05/22/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 011 | 59297089 |
| | INTERNAL CALLS RE: CRITICAL VENDOR DISCUSSIONS (.2); EMAIL CORRESPONDENCE WITH VENDORS (.4). | | | | |
| 05/22/20 | Fang, Weiru | 0.30 | 219.00 | 011 | 59161984 |
| | REVIEW RECLAMATION DEMAND LETTERS. | | | | |
| 05/22/20 | Peshko, Olga F. | 4.80 | 4,848.00 | 011 | 59334088 |
| | CALLS AND CORRESPONDENCE REGARDING VENDOR AGREEMENTS (3.6); REVIEW AGREEMENTS (1.2). | | | | |
| 05/22/20 | Hays, Ryan | 1.20 | 1,176.00 | 011 | 59157903 |
| | REVIEW AND COMMENT ON TRADE AGREEMENT DOCUMENTS (1.1); EMAIL C. STAUBLE, O. PESHKO AND D. GWEN RE: COMMENTS TRADE AGREEMENT DOCUMENTS (.1). | | | | |
| 05/22/20 | Hoilett, Leason | 5.00 | 2,000.00 | 011 | 59156295 |
| | ASSIST WITH PREPARATION OF VENDOR ONGOING TRADE AGREEMENTS FOR D. GWEN AND O. PESHKO. | | | | |
| 05/22/20 | Chan, Herbert | 3.60 | 1,332.00 | 011 | 59162903 |
| | ASSIST WITH PREPARATION OF VENDOR ONGOING TRADE AGREEMENTS FOR D. GWEN AND O. PESHKO. | | | | |
| 05/22/20 | Wong, Sandra | 5.20 | 2,184.00 | 011 | 59154590 |
| | ASSIST WITH PREPARATION OF VENDOR ONGOING TRADE AGREEMENTS FOR D. GWEN AND O. PESHKO. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/20 | Altman-DeSole, Jacob | 9.00 | 2,250.00 | 011 | 59282636 |

ASSIST WITH PREPARATION OF VENDOR ONGOING TRADE AGREEMENTS FOR D. GWEN AND O. PESHKO.

| 05/23/20 | Arthur, Candace | 3.10 | 3,487.50 | 011 | 59176707 |

REVIEW UCC COMMENTS TO CERTAIN ORDERS IN CONNECTION WITH UPCOMING HEARING AND EMAIL OTHER INTERESTED PARTIES IN CONNECTION WITH SAME (.7); CALL WITH D. GWEN REGARDING TRADE AGREEMENTS AND FINALIZING SAME (.2); CONFER WITH CLIENT ON SAME (.1); CALL WITH ALIX PARTNERS ON SAME (.1); EMAIL C. STAUBLE REGARDING SAME WORKSTREAM AND FINALIZING VENDOR AGREEMENTS (.1); RESEARCH TREATMENT OF SEVERANCE AND DIRECTOR COMP IN RESPONSE TO UCC COMMENTS TO CERTAIN ORDERS (.8); EMAILS WITH WEIL TEAM AND ALIX TEAM REGARDING POPULATING ALL CRITICAL VENDOR TRADE AGREEMENTS AND CORRESPONDING NEGOTIATIONS (1.8).

| 05/23/20 | Gwen, Daniel | 0.80 | 840.00 | 011 | 59309230 |

CORRESPONDENCE RE: TRADE AGREEMENTS.

| 05/23/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 011 | 59297035 |

REVIEW AND REVISE FINAL ORDERS RE: UCC COMMENTS.

| 05/23/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 011 | 59297132 |

COLLECT RELEVANT DOCUMENTS RE: DILLIGENCE REQUESTS.

| 05/23/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 011 | 59334082 |

CALLS AND CORRESPONDENCE WITH REGARDING TRADE AGREEMENTS.

| 05/23/20 | Hoilett, Leason | 3.10 | 1,240.00 | 011 | 59156351 |

ASSIST WITH PREPARATION OF VENDOR ONGOING TRADE AGREEMENTS FOR D. GWEN AND O. PESHKO.

| 05/23/20 | Chan, Herbert | 6.60 | 2,442.00 | 011 | 59162574 |

ASSIST WITH THE PREPARATION OF VENDOR ONGOING TRADE AGREEMENTS FOR D. GWEN AND O. PESHKO.

| 05/23/20 | Wong, Sandra | 4.00 | 1,680.00 | 011 | 59155461 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF VENDOR ONGOING TRADE AGREEMENTS FOR D. GWEN AND O. PESHKO. | | | | |
| 05/24/20 | Arthur, Candace | 2.00 | 2,250.00 | 011 | 59273951 |
| | TRADE AGREEMENT NEGOTIATIONS AND REVIEW REVISED AGREEMENTS IN CONNECTION WITH SAME (2). | | | | |
| 05/24/20 | Sonkin, Clifford | 0.90 | 657.00 | 011 | 59198023 |
| | REVISE TRADE AGREEMENTS. | | | | |
| 05/24/20 | Ahmad, Harris | 2.30 | 1,679.00 | 011 | 59163636 |
| | REVIEW TRADE AGREEMENTS AND REVISE ACCORDINGLY. | | | | |
| 05/24/20 | Peshko, Olga F. | 2.90 | 2,929.00 | 011 | 59334150 |
| | CORRESPOND AND CALL RE VENDOR AGREEMENTS (.6); CORRESPOND AND ASSIGN ADDITIONAL REVIEW AND CONFER RE CHANGES WITH TEAM (.7); REVIEW AND REVISE TRADE AGREEMENTS (1.6). | | | | |
| 05/24/20 | Hays, Ryan | 4.00 | 3,920.00 | 011 | 59157881 |
| | REVIEW AND COMMENT ON TRADE AGREEMENT DOCUMENTS (1.3); EMAIL C. STAUBLE, O. PESHKO, C. ARTHUR AND D. GWEN RE: COMMENTS TRADE AGREEMENT DOCUMENTS (.2); REVISE TRADE AGREEMENT DOCUMENTS (2.4); EMAIL ALIXPARTNERS WITH REVISED TRADE AGREEMENT DOCUMENTS (.1). | | | | |
| 05/25/20 | Arthur, Candace | 0.20 | 225.00 | 011 | 59273904 |
| | REVIEW EMAIL FROM ALIXPARTNERS REGARDING STATUS OF TRADE AGREEMENTS. | | | | |
| 05/26/20 | Arthur, Candace | 6.60 | 7,425.00 | 011 | 59174903 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT VENDOR COMMUNICATIONS FOR CLIENT IN CONNECTION WITH MARKETPLACE VENDORS AND EMAIL REGARDING ANTICIPATED MOTION (.4); CALL WITH VENDOR NEGOTIATING TRADE AGREEMENT (.5); REVISE TRADE AGREEMENTS AND CIRCULATE SAME TO CLIENTS (.7); REVIEW COMMENTS TO TRADE AGREEMENTS FROM VENDORS AND CONFER WITH D. GWEN ON SAME (1); EMAILS WITH CLIENTS AND VENDORS REGARDING TREATMENT OF NON-MERCHANDISE VENDORS, NEGOTIATING TRADE TERMS AND TREATMENT OF PREPETITION CLAIMS (2); EMAILS TO CLIENTS AND ALIX PARTNERS REGARDING RECLAMATION DEMANDS AND TREATMENT OF SAME (.2); REVIEW MARKUP OF TRADE AGREMEENTS AND PROVIDE DIRECTION ON EACH FOR CLIENTS IN CONNECTION WITH TRADE NEGOTIATIONS (1.8). | | | | |
| 05/26/20 | Dahl, Ryan Preston | 0.70 | 892.50 | 011 | 59345945 |
| | PREPARE FOR, AND PARTICIPATE ON WORKING GROUP CALL RE VENDOR MATTERS (.7). | | | | |
| 05/26/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59309183 |
| | CORRESPONDENCE RE: TRADE ISSUES AND VENDOR AGREEMENTS (.50); ATTENTION TO ISSUES RE: SAME (.50). | | | | |
| 05/26/20 | Sonkin, Clifford | 2.40 | 1,752.00 | 011 | 59198316 |
| | VENDOR CALL WITH INTERNAL TEAM AND FOLLOW UP (2.4). | | | | |
| 05/26/20 | Peshko, Olga F. | 0.90 | 909.00 | 011 | 59334483 |
| | CORRESPONDENCE WITH WEIL TEAM AND ALIXPARTNERS REGARDING VENDOR ISSUES AND TRACKER (.7); CORRESPONDENCE WITH WEIL TEAM AND ALIXPARTNERS REGARDING TRADE AGREEMENT TRACKING PROCESS (.2). | | | | |
| 05/26/20 | Hays, Ryan | 1.70 | 1,666.00 | 011 | 59172276 |
| | DRAFT ORDER FOR MOTION FOR PAYMENT OF PREPETITION PASS-THROUGH AMOUNTS (1.2); CORRESPOND WITH J. SONG RE: ORDER FOR MOTION FOR PAYMENT OF PREPETITION PASS-THROUGH AMOUNTS (.2); CORRESPOND WITH C. ARTHUR RE: ORDER FOR MOTION FOR PAYMENT OF PREPETITION PASS-THROUGH AMOUNTS (.3). | | | | |
| 05/26/20 | Song, Justin F. | 2.10 | 1,774.50 | 011 | 59171074 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECLAMATION DEMANDS (.8); REVIEW VENDOR CALL LOG (.9); REVIEW TAX VENDOR ISSUES RE: WHETHER PAYMENT IS AUTHORIZED UNDER PREPETITON TAXES MOTION (.4). | | | | |

05/27/20    Arthur, Candace    5.30    5,962.50    011    59181044
CALL WITH CLIENTS AND ALIX PARTNERS REGARDING TRADE NEGOTIATIONS AND SOURCING (1.5); DRAFT RESPONSE TO VENDOR REGARDING RECLAMATION DEMAND (.7); EMAILS WITH PROTIVITI REGARDING ITS PREPETITION CLAIM (.2); REVIEW AND REVISE MAVACON AGREEMENT IN CONNECTION WITH LIENHOLDER PAYMENT AND EMAIL CLIENT REGARDING SAME (.4); CALL WITH CLIENT REGARDING MAVACON AND GO FORWARD TREATMENT (.1); CALL WITH CLIENTS AND ALIX PARTNERS REGARDING NONMERCHANDISE VENDORS (.6); REVIEW AND REVISE VENDOR OFFER, COUNTER OFFER EMAILS, AND TRADE AGREEMENT AND REVISE SAME (1.2); CONFER WITH D. GWEN ON SAME (.2); EMAILS WITH ALIXPARTNERS REGARDING DEFINITION OF INSIDER IN CONNECTION WITH SCHEDULES AND STATEMENTS (.2); EMAIL TO CLIENT REGARDING SAME (.1); EMAIL TO R. DAHL AND R. SCHROCK ON SAME (.1).

05/27/20    Dahl, Ryan Preston    0.60    765.00    011    59181179
PREPARE FOR, AND PARTICIPATE ON WORKING GROUP CALL RE VENDOR MATTERS.

05/27/20    Gwen, Daniel    4.30    4,515.00    011    59309300
CORRESPONDENCE RE: TRADE AGREEMENTS (1.0); CALLS WITH CREDITORS RE: TRADE AGREEMENTS (1.30); CALLS WITH COMPANY RE: TRADE AGREEMENTS (.50); CALLS WITH ALIX RE: TRADE AGREEMENTS (.50); CONDUCT RESEARCH RE: TRADEMARK LAWS (1.0).

05/27/20    Sonkin, Clifford    5.90    4,307.00    011    59198228
FOLLOW UP RE: INT S.A. (1.0); CALL WITH GREENWALD RE: INT SA (0.1); CALL WITH COMPANY AND ALIX RE: NON-MERCH VENDORS (0.5); RESOLVE ODY AND ADRISTE, AND RK TRADE AGREEMENT MATTERS (1.2); CONDUCT RESEARCH RE: RIGHT OF PUBLICITY (3.1).

05/27/20    Hays, Ryan    3.00    2,940.00    011    59181226
DRAFT HEARING NOTES FOR DIGITAL MARKETING AGREEMENTS MOTION AND MOTION FOR SHORTENED NOTICE (1.7); REVIEW DIGITAL MARKETING AGREEMENTS MOTION (.4); REVIEW MOTION FOR EXPEDITED HEARING ON SHORTENED NOTICE (.6); CORRESPOND WITH O. PESHKO RE: HEARING NOTES (.3).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/28/20 | Arthur, Candace | 3.00 | 3,375.00 | 011 | 59273859 |
| | REVIEW AND REVISE TRADE AGREEMENTS AND FINALIZE NEGOTIATIONS WITH VARIOUS VENDORS (2.5); EMAILS TO CLIENT PROVIDING DIRECTION ON VARIOUS VENDOR RELATED QUESTIONS (.5). | | | | |
| 05/28/20 | Sonkin, Clifford | 4.60 | 3,358.00 | 011 | 59198389 |
| | CONDUCT RESEARCH RE: RIGHT OF PUBLICITY (1.9); REVIEW ONGOING TRADE AGREEMENTS (1.5); RESOLVE INT SA MATTERS (1.2). | | | | |
| 05/28/20 | Hays, Ryan | 3.30 | 3,234.00 | 011 | 59190594 |
| | DRAFT MARKETPLACE AGREEMENTS MOTION (2.2); REVIEW PRECEDENT MOTIONS FOR MARKETPLACE AGREEMENTS MOTION (.6); REVIEW CORRESPONDENCE RE: MARKETPLACE AGREEMENT (.3); REVIEW MARKETPLACE AGREEMENT (.2). | | | | |
| 05/29/20 | Arthur, Candace | 1.10 | 1,237.50 | 011 | 59273894 |
| | CLIENT MERCHANDISE SOURCING CALL REGARDING TRADE (.5); PREPARE CLIENT COMMUNICATION TO VENDOR (.3); REVIEW FRENCH COLLEAGUES EMAIL TO J. SONG REGARDING FRENCH PROCEEDINGS AND STRATEGIC NEXT STEPS (.2); REVIEW EMAIL FROM ALIXPARTNERS ON HOI MENG SOURCING AND RESPOND IN CONNECTION WITH SAME (.1). | | | | |
| 05/29/20 | Gwen, Daniel | 1.20 | 1,260.00 | 011 | 59309304 |
| | CALLS WITH VENDORS RE: TRADE ISSUES (.40); CORRESPONDENCE WITH ALIX RE: SAME (.40); CALL WITH COMPANY RE: SAME (.40). | | | | |
| 05/29/20 | Sonkin, Clifford | 2.50 | 1,825.00 | 011 | 59198235 |
| | COMPARE TRADE AGREEMENTS IN REVIEW OF MATERIAL TERMS (2.4); CALL WITH INTERNAL TEAM RE: VENDOR ISSUES (0.1). | | | | |
| 05/29/20 | Hays, Ryan | 1.50 | 1,470.00 | 011 | 59201551 |
| | DRAFT MARKETPLACE AGREEMENTS MOTION (.9); REVIEW PRECEDENT MOTIONS (.6). | | | | |
| 05/30/20 | Arthur, Candace | 1.90 | 2,137.50 | 011 | 59273920 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL C. SONKIN REGARDING TRADE AGREEMENTS (.2); EMAIL ALIX PARTNERS IN CONNECTION WITH SAME (.1); CONFER WITH D. GWEN ON SAME (.1); REVIEW AND REVISE HOI MENG SOURCING TRADE AGREEMENT AND EMAIL VENDOR REGARDING SAME (1.2); CONFER WITH D. GWEN ON SAME (.2); EMAIL ALIXPARTNERS TEAM ON SAME (.1);. | | | | |
| 05/31/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59309478 |
| | REVIEW CORRESPONDENCE RE: TRADE AGREEMENTS. | | | | |
| 05/31/20 | Sonkin, Clifford | 0.50 | 365.00 | 011 | 59278535 |
| | RESPOND TO VENDOR COMPARISON INQUIRY. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor/Critical Vendor Issues:** | | **454.40** | **$422,057.00** | | |
| 05/07/20 | Gwen, Daniel | 0.50 | 525.00 | 013 | 59112289 |
| | CALLS WITH ALIX AND COMPANY RE: LIQUIDATION ANALYSIS. | | | | |
| 05/07/20 | Fang, Weiru | 3.80 | 2,774.00 | 013 | 59054372 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/07/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 013 | 59066582 |
| | DRAFT AND REVISE SOLICITATION MATERIALS AND REVISE MOTION. | | | | |
| 05/08/20 | Curry, Sarah E. | 1.40 | 1,372.00 | 013 | 59068174 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 05/08/20 | Fang, Weiru | 3.20 | 2,336.00 | 013 | 59062391 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/08/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 013 | 59066372 |
| | REVIEW LIQUIDATION ANALYSIS AND RELATED CORRESPONDENCE (.6); REVISE DISCLOSURE STATEMENT AND SOLICITATION PLEADINGS (1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

#### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/20 | Fang, Weiru | 10.30 | 7,519.00 | 013 | 59061341 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/10/20 | Fang, Weiru | 4.60 | 3,358.00 | 013 | 59062365 |
| | REVISE DISCLOSURE STATEMENT PER D. GWEN COMMENTS. | | | | |
| 05/11/20 | Schrock, Ray C. | 2.00 | 3,300.00 | 013 | 59117005 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/11/20 | Dahl, Ryan Preston | 0.50 | 637.50 | 013 | 59086482 |
| | CONFERENCES AND CORRESPONDENCE RE LIQUIDATION ANALYSIS. | | | | |
| 05/11/20 | Dahl, Ryan Preston | 1.10 | 1,402.50 | 013 | 59086541 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 05/11/20 | Byrne, Peter M. | 1.50 | 1,650.00 | 013 | 59076588 |
| | REVIEW DISCLOSURE STATEMENT (1.3); CALL WITH S. CURRY (0.2). | | | | |
| 05/11/20 | Curry, Sarah E. | 0.30 | 294.00 | 013 | 59077149 |
| | UPDATE AND CIRCULATE DISCLOSURE STATEMENT. | | | | |
| 05/11/20 | Fang, Weiru | 10.50 | 7,665.00 | 013 | 59076064 |
| | REVISE DISCLOSURE STATEMENT PER TEAM'S REVIEW (9.7); CIRCULATE SAME TO EXTERNAL PARTIES (0.8). | | | | |
| 05/11/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 013 | 59329180 |
| | DRAFT SOLICITATION EXHIBITS (.7); CORRESPOND RE MILESTONES (.1); REVIEW REVISED DISCLOSURE STATEMENT AND CORRESPOND RE SAME (.6). | | | | |
| 05/12/20 | Dahl, Ryan Preston | 0.60 | 765.00 | 013 | 59086629 |
| | TELEPHONIC CONFERENCES RE LIQUIDATION ANALYSIS (.6). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/20 | Fang, Weiru | 0.70 | 511.00 | 013 | 59087877 |
| | REVISE DISCLOSURE STATEMENT PER HUNTON COMMENTS. | | | | |
| 05/12/20 | Peshko, Olga F. | 1.80 | 1,818.00 | 013 | 59328873 |
| | DRAFT BALLOTS AND CORRESPONDENCE RE SAME WITH ADVISORS AND OMNI. | | | | |
| 05/13/20 | Fang, Weiru | 1.40 | 1,022.00 | 013 | 59088067 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/13/20 | Lloyd, Morgan | 0.60 | 438.00 | 013 | 59090887 |
| | DRAFT AND COMMENT ON REQUEST FOR WITHDRAWAL. | | | | |
| 05/13/20 | Peshko, Olga F. | 2.30 | 2,323.00 | 013 | 59329226 |
| | DRAFT ASSUMPTION AND ASSIGNMENT NOTICE, REVIEW RELEVANT PLAN PROVISIONS AND CORRESPOND RE SAME (1.4); DRAFT SOLICITATION EXHIBITS (.9). | | | | |
| 05/13/20 | Chan, Herbert | 6.70 | 2,479.00 | 013 | 59090572 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 05/14/20 | Peshko, Olga F. | 2.60 | 2,626.00 | 013 | 59329146 |
| | REVISE DISCLOSURE STATEMENT MOTION, REVIEW RELATED CASE LAW AND CORRESPOND RE SAME (2.1); CALLS AND CORRESPONDENCE REGARDING LOCAL RULES AND FILING REQUIREMENTS FOR DISCLOSURE STATEMENT NOTICE AND MOTION (.5). | | | | |
| 05/14/20 | Chan, Herbert | 0.70 | 259.00 | 013 | 59105561 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 05/14/20 | Stauble, Christopher A. | 0.60 | 252.00 | 013 | 59131695 |
| | ASSIST WITH PREPARATION OF PROPOSED DISCLOSURE STATEMENT FOR JOINT PREARRANGED CHAPTER 11 PLAN OF REORGANIZATION OF CHINOS HOLDINGS, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 05/15/20 | Byrne, Peter M. | 1.20 | 1,320.00 | 013 | 59339509 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 05/15/20 | Peshko, Olga F. | 4.10 | 4,141.00 | 013 | 59329397 |
| | CORRESPONDENCE WITH WEIL TEAM AND LOCAL COUNSEL REGARDING DISCLOSURE STATEMENT NOTICE REQUIREMENTS AND TIMING AND REVIEW PRECEDENT FOR SAME (.8); DRAFT AND REVISE DISCLOSURE STATEMENT HEARING NOTICE (.8); CALL AND CORRESPONDENCE RE HEARING DATES (.2); DRAFT AND REVISE SOLICITATION DOCUMENTS (1); REVIEW REVISED PLAN AND DISCLOSURE STATEMENT FOR RELEVANT CHANGES (.7); CORRESPONDENCE RE VARIOUS DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION ISSUES (.6). | | | | |
| 05/16/20 | Arthur, Candace | 0.50 | 562.50 | 013 | 59114560 |
| | CALL WITH ADVISORS AND OTHER PROFESSIONALS REGARDING LIQUIDATION ANALYSIS. | | | | |
| 05/16/20 | Schrock, Ray C. | 0.50 | 825.00 | 013 | 59116399 |
| | CALL WITH R. DAHL RE LIQUIDATION ANALYSIS. | | | | |
| 05/16/20 | Gwen, Daniel | 1.00 | 1,050.00 | 013 | 59112262 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 05/16/20 | Fang, Weiru | 1.00 | 730.00 | 013 | 59110359 |
| | CALL WITH MILBANK REGARDING LIQUIDATION ANALYSIS. | | | | |
| 05/16/20 | Fang, Weiru | 8.00 | 5,840.00 | 013 | 59110360 |
| | REVISE DISCLOSURE STATEMENT PER COMMENTS RECEIVED FROM MILBANK (7.5); CALL WITH R. DAHL AND D. GWEN REGARDING SAME (0.5). | | | | |
| 05/17/20 | Curry, Sarah E. | 0.50 | 490.00 | 013 | 59117240 |
| | REVIEW AND COORDINATING COMMENTS ON DISCLOSURE STATEMENT (.5). | | | | |
| 05/17/20 | Gwen, Daniel | 0.90 | 945.00 | 013 | 59112297 |
| | CALL WITH TAX RE: DISCLOSURES (.50); CALL WITH MILBANK RE: DISCLOSURE STATEMENT (.40). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/20 | Fang, Weiru | 0.50 | 365.00 | 013 | 59114865 |
| | INTERNAL WEIL CALL TO DISCUSS TAX DISCLOSURE. | | | | |
| 05/18/20 | Dahl, Ryan Preston | 1.60 | 2,040.00 | 013 | 59339955 |
| | REVIEW AND ANALYZE LIQUIDATION ANALYSIS MATERIALS. | | | | |
| 05/18/20 | Gwen, Daniel | 0.60 | 630.00 | 013 | 59309220 |
| | REVIEW REVISED DISCLOSURE STATEMENT. | | | | |
| 05/18/20 | Fang, Weiru | 6.70 | 4,891.00 | 013 | 59121764 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/18/20 | Peshko, Olga F. | 1.70 | 1,717.00 | 013 | 59330559 |
| | REVISE DISCLOSURE STATEMENT LANGUAGE AND CORRESPOND RE SAME (.3); REVISE DISCLOSURE STATEMENT HEARING NOTICE AND CORRESPOND RE SAME (.4); VARIOUS CALLS AND CORRESPONDENCE REGARDING DISCLOSURE STATEMENT FILING, HEARING, NOTICES AND LOCAL RULES (1). | | | | |
| 05/19/20 | Gwen, Daniel | 0.60 | 630.00 | 013 | 59309412 |
| | REVIEW DISCLOSURE STATEMENT HEARING NOTICE (.30); CORRESPONDENCE RE: SAME (.30). | | | | |
| 05/19/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 013 | 59332240 |
| | REVISE AND CORRESPOND RE FILING OF DISCLOSURE STATEMENT NOTICE (.7); DRAFT AND REVISE SOLICITATION DOCUMENTS (.5). | | | | |
| 05/21/20 | Genender, Paul R. | 0.30 | 375.00 | 013 | 59152677 |
| | CALL WITH OEAN TOMO ABOUT VALUATION OF IP ASSETS. | | | | |
| 05/25/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 013 | 59334256 |
| | CORRESPONDENCE RE LIQUIDATION ANALYSIS (.3); CORRESPONDENCE REGARDING CONFIRMATION TIMELINE (.1); DRAFT DISCLOSURE STATEMENT MOTION EXHIBITS (1.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | | **94.40** | **$78,947.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Sonkin, Clifford | 0.70 | 511.00 | 014 | 59333163 |

CALL WITH COMPANY RE: SEVERANCE.

| 05/06/20 | Arthur, Candace | 2.50 | 2,812.50 | 014 | 59055092 |

CALL WITH C. SONKIN REGARDING EMPLOYEE RELATED MATTERS (.2); REVIEW EMAIL FROM CLIENT RE: SAME (.1); CONFER WIHT O. PESHKO RE: SAME (.2); RESEARCH TREATMENT OF CERTAIN PARTIES AS INDEPENDENT CONTRACTORS AND REVIEW FIRST DAY PLEADING (.5); REVIEW EMPLOYEE WAGE MOTION IN CONNECTION WITH ANALYSIS ON INDEPENDENT DIRECTORS (.5); REVIEW DRAFT LETTER FOR INDEPENDENT WORKERS AND CONFER WITH C. SONKIN ON SAME ON EMPLOYEE WORKSTREAM (.2); REVIEW EMPLOYEE WAGE MOTION IN CONNECTION WITH ANALYSIS ON INDEPENDENT DIRECTORS (.4); REVIEW PRECEDENT IN CONNECTION WITH TREATMENT OF INDEPENDENT DIRECTORS AND CONFER WITH TEAM ON SAME (.4).

| 05/06/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59051821 |

INTERNAL EMAIL CORRESPONDENCE RE: NY LABOR LAW ISSUE (.2); EMAIL CORRESPONDENCE WITH J. CREW RE: EMPLOYMENT AGREEMENT ISSUES (.3).

| 05/06/20 | Sonkin, Clifford | 0.40 | 292.00 | 014 | 59071008 |

RESPOND TO HEALTH BENEFITS INQUIRY.

| 05/07/20 | Arthur, Candace | 0.40 | 450.00 | 014 | 59338284 |

EMAIL P. WESSEL REGARDING EMPLOYMENT AGREEMENT (.2); REVIEW CLIENT EMAIL ON EMPLOYEE WORKFORCE (.2).

| 05/07/20 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 59056765 |

EMAIL CORRESPONDENCE WITH J. CREW RE: EXECUTIVE EMPLOYMENT AGREEMENT MATTERS (.2); AGREEMENT REVIEW (.4); CONFERENCE WITH C. ARTHUR RE: EMPLOYMENT AGREEMENTS (.3).

| 05/08/20 | Arthur, Candace | 0.10 | 112.50 | 014 | 59070072 |

EMAIL C. SONKIN REGARDING EMPLOYEE RELATED BENEFITS QUESTION.

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/20 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 59067665 |
| | EMAIL CORRESPONDENCE WITH J. CREW RE: EMPLOYMENT AGREEMENT AND SEVERANCE ISSUES. | | | | |
| 05/09/20 | Arthur, Candace | 0.10 | 112.50 | 014 | 59069813 |
| | EMAIL C. SONKIN REGARDING EMPLOYEE RELATED BENEFITS QUESTION. | | | | |
| 05/10/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 59068278 |
| | EMAIL CORRESPONDENCE WITH P. DAMIANO RE: EMPLOYMENT MATTERS (.3); CONFERENCE CALL WITH C. ARTHUR AND A. ROSENBLUM (.5). | | | | |
| 05/11/20 | Arthur, Candace | 1.50 | 1,687.50 | 014 | 59080112 |
| | RESPOND TO INQUIRIES FROM C. SONKIN ON EMPLOYEE RELATED BENEFITS (.5); CALL WITH CLIENT AND P. WESSEL ON SEVERANCE AND RELATED MATTERS (1). | | | | |
| 05/11/20 | Wessel, Paul J. | 1.50 | 2,542.50 | 014 | 59077522 |
| | CONFERENCE CALL WITH P. DAMIANO AND C. ARTHUR TO DISCUSS EXECUTIVE AGREEMENTS (1.0); FOLLOW UP INTERNAL CONFERENCES (.3); U.S. TRUSTEE REQUESTS ON COMPENSATION INFORMATION (.2). | | | | |
| 05/11/20 | Sonkin, Clifford | 0.20 | 146.00 | 014 | 59071002 |
| | RESPOND TO EMPLOYEE WAGE INQUIRY FROM US TRUSTEE. | | | | |
| 05/12/20 | Arthur, Candace | 0.90 | 1,012.50 | 014 | 59080256 |
| | EMAILS O. PESHKO AND C. SONKIN REGARDING MODELING IP RIGHTS AND CONTRACTOR TREATMENT (.2); EMAILS WITH C. SONKIN REGARDING U.S. TRUSTEE QUESTIONS ON CERTAIN EMPLOYEE RELATED MATTERS IN WAGE MOTION (.3); DRAFT RESPONSES TO U.S. TRUSTEE QUESTIONS TO WAGE MOTION (.4);. | | | | |
| 05/12/20 | Sonkin, Clifford | 1.60 | 1,168.00 | 014 | 59156465 |
| | CONDUCT RESEARCH RE: EMPLOYEE WAGE QUESTIONS FROM U.S. TRUSTEE. | | | | |
| 05/13/20 | Sonkin, Clifford | 2.10 | 1,533.00 | 014 | 59156395 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND REVISE EMPLOYEE WAGE ORDER RE: U.S. TRUSTEE COMMENTS. | | | | |
| 05/21/20 | Sonkin, Clifford | 3.60 | 2,628.00 | 014 | 59197964 |
| | DRAFT SUPPLEMENTAL WAGE DECLARATION TO ADDRESS US TRUSTEE COMMENTS. | | | | |
| 05/22/20 | Sonkin, Clifford | 4.80 | 3,504.00 | 014 | 59198137 |
| | DRAFT EMPLOYEE WAGE DECLARATION (0.5); REVISE WAGE DECLARATION (2.0); REVISE WAGE DECLARATION (1.1); REVISE WAGE DECLARATION (1.2). | | | | |
| 05/23/20 | Arthur, Candace | 1.00 | 1,125.00 | 014 | 59486147 |
| | REVIEW UCC COMMENTS TO WAGE ORDER (.2); REVIEW WAGE MOTION REGARDING RELIEF REQUESTED ON DIRECTOR COMPENSATION (.1); EMAIL R. DAHL ON SAME (.1); EMAIL COUNSEL FOR DIRECTORS ON SAME (.2); REVIEW DEBTORS COMPENSATION OF DIRECTORS AND DRAFT RESPONSE TO UCC COUNSEL (.4). | | | | |
| 05/23/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59163683 |
| | EMAIL CORRESPONDENCE WITH C. ARTHUR AND J. CREW ON UCC COMMENTS TO WAGES MOTION, SEVERANCE PROPOSAL AND RESPONSE. | | | | |
| 05/23/20 | Sonkin, Clifford | 2.70 | 1,971.00 | 014 | 59198400 |
| | CONDUCT RESEARCH RE: NON-LIQUIDATING CHAPTER 11 PLANS FOR EMPLOYEE WAGE ORDER. | | | | |
| 05/24/20 | Arthur, Candace | 1.60 | 1,800.00 | 014 | 59273940 |
| | REVIEW AND FURTHER REVISE NICHOLSON DECLARATION IN SUPPORT OF WAGE MOTION (.4); EMAIL P. WESSEL REGARDING UCC COMMENTS TO WAGE ORDER (.1); EMAIL CLIENT ON SAME (.1); ADDRESS INQUIRIES REGARDING DIRECTOR COMPENSATION (1). | | | | |
| 05/24/20 | Sonkin, Clifford | 0.60 | 438.00 | 014 | 59198397 |
| | REVISE SUPPLEMENTAL WAGE DECLARATION. | | | | |
| 05/25/20 | Arthur, Candace | 0.90 | 1,012.50 | 014 | 59273882 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT FINALIZING SUPPLEMENTAL DECLARATION IN SUPPORT OF EMPLOYEE WAGES AND BENEFITS (.2); CALL WITH CLIENT ON SAME (.2); EMAIL C. SONKIN ON SAME (.1); REVIEW SCHEDULE OF TITLES AND RESPOND TO CLIENT IN CONNECTION WITH SAME (.4). | | | | |
| 05/26/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59174646 |
| | INTERNAL EMAIL CORRESPONDENCE RE: SEVERANCE ISSUE WITH UCC, DATA REQUESTS. | | | | |
| 05/27/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59181914 |
| | EMAIL CORRESPONDENCE WITH C. ARTHUR AND J. CREW RE: SEVERANCE MATTERS, WAGES MOTION. | | | | |
| 05/27/20 | Sonkin, Clifford | 0.70 | 511.00 | 014 | 59198064 |
| | CONDUCT RESEARCH RE CERTAIN BENEFIT PROGRAMS (0.5); FINALIZE WAGE ORDER (0.2). | | | | |
| 05/28/20 | Sonkin, Clifford | 0.20 | 146.00 | 014 | 59198000 |
| | CONDUCT RESEARCH RE LYNCHBURG POLICE INQUIRY. | | | | |
| 05/31/20 | Sonkin, Clifford | 0.50 | 365.00 | 014 | 59278540 |
| | RESPOND TO WAGE MOTION INQUIRY FROM CLIENT (.5). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **32.30** | **$32,152.00** | | |
| 05/08/20 | Arthur, Candace | 0.50 | 562.50 | 016 | 59333481 |
| | EMAIL CLIENT RE: TREATMENT OF EXECUTORY CONTRACTS. | | | | |
| 05/09/20 | Arthur, Candace | 0.50 | 562.50 | 016 | 59486145 |
| | EMAIL CLIENT REGARDING TREATMENT OF EXECUTORY CONTRACTS. | | | | |
| 05/10/20 | Hays, Ryan | 1.70 | 1,666.00 | 016 | 59337341 |
| | REVIEW GIFT CARD PROGRAM AGREEMENT (.9); REVIEW AMENDMENTS TO GIFT CARD PROGRAM AGREEMENT (.8). | | | | |
| 05/11/20 | Ahmad, Harris | 1.50 | 1,095.00 | 016 | 59070874 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTRACT REVIEW CALL (0.4), CONDUCT LEGAL RESEARCH AND RESPOND TO CLIENT QUESTION (1.1). | | | | |
| 05/11/20 | Hays, Ryan | 0.50 | 490.00 | 016 | 59074224 |
| | ATTEND CALL FOR CONTRACT REVIEW PROCESS. | | | | |
| 05/11/20 | Song, Justin F. | 1.90 | 1,605.50 | 016 | 59337926 |
| | CALL RE: CONTRACT REVIEW PROCESS (.4); CONFERENCE WITH R.HAYS RE: CUSTOMER PROGRAMS GIFT CARD PROGRAM (.2); REVIEW GIFT CARD PROGRAM AGREEMENTS RE: CANCELLATION TIMING (.5); CALL WITH TEXAS ATTORNEY GENERAL RE: GIFT CARD NOTICE CLAUSE IN PROPOSED FINAL ORDER (.8). | | | | |
| 05/13/20 | Stauble, Christopher A. | 0.80 | 336.00 | 016 | 59128512 |
| | ASSIST WITH PREPARATION OF PROPOSED DISCLOSURE STATEMENT FOR JOINT PREARRANGED CHAPTER 11 PLAN OF REORGANIZATION OF CHINOS HOLDINGS, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 05/15/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 016 | 59275356 |
| | REVIEW AND REVISE DRAFT EXECUTORY CONTRACT/LEASE AMENDMENT LANGUAGE. | | | | |
| 05/16/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 016 | 59275346 |
| | REVIEW AND REVISE DRAFT EXECUTORY CONTRACT/LEASE AMENDMENT LANGUAGE. | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts/Lease Issues (excluding Real Property):** | | **9.00** | **$7,485.50** | | |
| 05/04/20 | Arthur, Candace | 1.00 | 1,125.00 | 017 | 59348410 |
| | WIP MEETINGS REGARDING MATTER ADMINISTRATION. | | | | |
| 05/04/20 | Gwen, Daniel | 1.90 | 1,995.00 | 017 | 59112079 |
| | REVIEW AND REVISE FIRST DAY DEMONSTRATIVE (.9); CALLS WITH ASSOCIATE TEAM RE: FIRST DAY HEARING, REVISED ORDERS, AND RELATED ISSUES (1.). | | | | |
| 05/04/20 | Sonkin, Clifford | 1.40 | 1,022.00 | 017 | 59333162 |
| | ATTEND WIP MEETING. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Peshko, Olga F. | 0.80 | 808.00 | 017 | 59064499 |
| | TEAM WIP AND ADD UP CALLS FOR FIRST DAY HEARING. | | | | |
| 05/05/20 | Fang, Weiru | 15.70 | 11,461.00 | 017 | 59039337 |
| | REVISE FIRST DAY DEMONSTRATIVE WITH BANKING COMMENTS INCORPORATED (3.0); TAKE NOTES ON HEARING (2.0); PREPARE FOR FIRST DAY HEARING WITH TEAM (3.6); REVISED FIRST DAY ORDERS (3.6); ATTEND TEAM MEETINGS (1.0); ATTEND CRITICAL VENDORS CALL (0.5); REVIEW RECLAMATION MATERIALS (2.0). | | | | |
| 05/06/20 | Gwen, Daniel | 0.80 | 840.00 | 017 | 59112034 |
| | WIP MEETING WITH ASSOCIATE TEAM. | | | | |
| 05/06/20 | Sonkin, Clifford | 0.80 | 584.00 | 017 | 59071261 |
| | MEET WITH INTERNAL TEAM. | | | | |
| 05/06/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 017 | 59211012 |
| | WIP MEETING (PARTIAL). | | | | |
| 05/06/20 | Fang, Weiru | 1.00 | 730.00 | 017 | 59337942 |
| | ATTEND WIP MEETING AND PREPARE FOR SAME. | | | | |
| 05/06/20 | Peshko, Olga F. | 0.80 | 808.00 | 017 | 59065567 |
| | WIP CALL. | | | | |
| 05/06/20 | Song, Justin F. | 0.80 | 676.00 | 017 | 59049844 |
| | WIP MEETING. | | | | |
| 05/07/20 | Arthur, Candace | 0.30 | 337.50 | 017 | 59086466 |
| | CALL WITH D. GWEN AND R. DAHL ON PENDING WORKSTREAMS AND NEXT STEPS (.3);. | | | | |
| 05/07/20 | Sonkin, Clifford | 0.30 | 219.00 | 017 | 59070976 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETING WITH INTERNAL TEAM RE: WIP (.3). | | | | |
| 05/07/20 | Peshko, Olga F. | 0.30 | 303.00 | 017 | 59333297 |
| | WIP CALL. | | | | |
| 05/07/20 | Song, Justin F. | 0.30 | 253.50 | 017 | 59056237 |
| | TEAM WIP CALL. | | | | |
| 05/08/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59333480 |
| | WIP MEETING. | | | | |
| 05/09/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59333546 |
| | WIP MEETING. | | | | |
| 05/11/20 | Arthur, Candace | 0.20 | 225.00 | 017 | 59080290 |
| | CALL WITH HUNTON ON MATTER ADMINISTRATION IN CONNECTION WITH UPCOMING SECOND DAY HEARING AND RELATED ISSUES. | | | | |
| 05/12/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59080268 |
| | TEAM WIP MEETING ON OPEN MATTERS. | | | | |
| 05/12/20 | Dahl, Ryan Preston | 1.00 | 1,275.00 | 017 | 59086635 |
| | PREPARE, FOR, AND PARTICIPATE ON WORKING GROUP UPDATE CALLS. | | | | |
| 05/12/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59112293 |
| | WIP MEETING WITH ASSOCIATES. | | | | |
| 05/12/20 | Sonkin, Clifford | 1.20 | 876.00 | 017 | 59156386 |
| | WEEKLY CALL WITH ADVISORS (0.7); WIP MEETING J CREW (0.5). | | | | |
| 05/12/20 | Ahmad, Harris | 0.70 | 511.00 | 017 | 59338234 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP CALL (0.5), CALL WITH SENIOR ASSOCIATE TO DISCUSS MATTER (0.2). | | | | |
| 05/12/20 | Fang, Weiru | 2.00 | 1,460.00 | 017 | 59087924 |
| | ATTEND GENERAL TEAM CALL (0.5); DISCUSS WITH TEAM RE: SECOND DAY PLEADINGS (1.5). | | | | |
| 05/12/20 | Peshko, Olga F. | 0.90 | 909.00 | 017 | 59328933 |
| | ADVISOR AND WIP CALLS (.9). | | | | |
| 05/12/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59082919 |
| | ATTEND WIP MEETING (.5). | | | | |
| 05/12/20 | Song, Justin F. | 1.10 | 929.50 | 017 | 59081669 |
| | WIP CALL (.5); WEEKLY ADVISOR CALL (.6). | | | | |
| 05/13/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59090896 |
| | TEAM WIP MEETING. | | | | |
| 05/13/20 | Schrock, Ray C. | 1.20 | 1,980.00 | 017 | 59117267 |
| | ATTEND CALLS WITH TEAM RE 2ND DAY ISSUES. | | | | |
| 05/13/20 | Ahmad, Harris | 0.50 | 365.00 | 017 | 59339184 |
| | TEAM CALL (0.5). | | | | |
| 05/13/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59087896 |
| | TEAM CALL (0.5). | | | | |
| 05/13/20 | Peshko, Olga F. | 0.40 | 404.00 | 017 | 59329087 |
| | CALL RE SECOND DAY PLEADINGS (.4). | | | | |
| 05/13/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59091620 |
| | ATTEND WIP CALL WITH WEIL TEAM (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59103711 |
| | TEAM WIP MEETING. | | | | |
| 05/14/20 | Schrock, Ray C. | 2.00 | 3,300.00 | 017 | 59117071 |
| | ATTEND CALLS WITH TEAM RE 2ND DAY RELIEF ISSUES AND PLAN ISSUES. | | | | |
| 05/14/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59112157 |
| | CALL WITH ASSOCIATE TEAM RE: WIP MEETING. | | | | |
| 05/14/20 | Sonkin, Clifford | 0.50 | 365.00 | 017 | 59156226 |
| | J CREW WIP MEETING. | | | | |
| 05/14/20 | Ahmad, Harris | 0.50 | 365.00 | 017 | 59107156 |
| | WIP CALL. | | | | |
| 05/14/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59106524 |
| | TEAM CALL. | | | | |
| 05/14/20 | Peshko, Olga F. | 0.50 | 505.00 | 017 | 59328887 |
| | WIP CALL. | | | | |
| 05/14/20 | Hays, Ryan | 0.20 | 196.00 | 017 | 59339498 |
| | ATTEND WIP CALL (PARTIAL). | | | | |
| 05/14/20 | Song, Justin F. | 0.60 | 507.00 | 017 | 59103674 |
| | WORK IN PROGRESS MEETING. | | | | |
| 05/15/20 | Lewis, Benton | 0.40 | 470.00 | 017 | 59109084 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 05/15/20 | Sonkin, Clifford | 0.50 | 365.00 | 017 | 59156296 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ADVISORS (.5). | | | | |
| 05/15/20 | Peshko, Olga F. | 0.50 | 505.00 | 017 | 59329448 |
| | ADVISOR CALL (.5). | | | | |
| 05/15/20 | Kunz, Trevor | 2.40 | 900.00 | 017 | 59121066 |
| | COORDINATE/OVERSEE INTERNAL EMAIL COLLECTION OF 25 WEIL CUSTODIANS, USING DATE RANGE AND SEARCH CRITERIA PROVIDED BY J. D'ALOIA. | | | | |
| 05/16/20 | Rasani, Amama | 3.40 | 2,482.00 | 017 | 59111486 |
| | PREPARE PRODUCTION LOG FOR INTERNAL INVESTIGATION (3.0); TELEPHONE CONFERENCE WITH TEAM REGARDING REVIEW COMMITTEE'S THIRD DOCUMENT REQUEST (.4). | | | | |
| 05/16/20 | George, Jasen | 7.00 | 2,310.00 | 017 | 59118498 |
| | EXPORT EMAILS. | | | | |
| 05/18/20 | Chavez, Miguel | 1.30 | 448.50 | 017 | 59136091 |
| | PREPARE PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 05/19/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59309239 |
| | WIP MEETING WITH ASSOCIATES. | | | | |
| 05/19/20 | Sonkin, Clifford | 0.50 | 365.00 | 017 | 59156271 |
| | J CREW WIP MEETING (.5). | | | | |
| 05/19/20 | Ahmad, Harris | 0.50 | 365.00 | 017 | 59135268 |
| | WIP CALL. | | | | |
| 05/19/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 017 | 59297155 |
| | WIP MEETING. | | | | |
| 05/19/20 | Fang, Weiru | 0.40 | 292.00 | 017 | 59129330 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM CALL. | | | | |
| 05/19/20 | Rasani, Amama | 8.90 | 6,497.00 | 017 | 59133871 |
| | TELEPHONE CONFERENCE WITH R. D'SOUZA (1.2); TELEPHONE CONFERENCE WITH J. SHEAFFER AND M DILORENZO (1.1); TELEPHONE CONFERENCE WITH TEAM REGARDING NEXT STEPS (.8); PREPARE FOR UPCOMING INTERVIEW OF V. ZANNA (2.5); REVIEW DOCUMENTS AND COMPILE IN RESPONSE TO QUINN EMANUEL'S DOCUMENT REQUESTS (2.8); UPDATE DOCUMENT REQUEST TRACKER (.5). | | | | |
| 05/19/20 | Peshko, Olga F. | 0.90 | 909.00 | 017 | 59332173 |
| | COMMITTEE CALL (.5); WIP CALL (.4). | | | | |
| 05/19/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59340356 |
| | ATTEND WIP CALL (.5). | | | | |
| 05/19/20 | Song, Justin F. | 0.50 | 422.50 | 017 | 59135917 |
| | WORK IN PROGRESS MEETING. | | | | |
| 05/21/20 | Sonkin, Clifford | 0.50 | 365.00 | 017 | 59198067 |
| | MEET WITH INTERNAL TEAM RE: WIP. | | | | |
| 05/21/20 | Ahmad, Harris | 0.40 | 292.00 | 017 | 59151541 |
| | WIP CALL. | | | | |
| 05/21/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 017 | 59341631 |
| | BI-WEEKLY WIP MEETING. | | | | |
| 05/21/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59161845 |
| | TEAM CALL. | | | | |
| 05/21/20 | Peshko, Olga F. | 0.80 | 808.00 | 017 | 59333266 |
| | WIP MEETING AND REVIEW WIP (.8). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59151124 |
| | ATTEND WIP CALL (.5). | | | | |
| 05/21/20 | Song, Justin F. | 0.50 | 422.50 | 017 | 59150788 |
| | ATTEND WORK IN PROGRESS CALL. | | | | |
| 05/22/20 | Fang, Weiru | 1.80 | 1,314.00 | 017 | 59162069 |
| | REVIEW PRO HAC FOR LITIGATION TEAM FOR TUESDAY HEARING (1.8). | | | | |
| 05/26/20 | Arthur, Candace | 0.60 | 675.00 | 017 | 59174900 |
| | TEAM WIP MEETING REGARDING MATTER ADMINISTRATION AND OPEN WORKSTREAMS. | | | | |
| 05/26/20 | Gwen, Daniel | 0.60 | 630.00 | 017 | 59309084 |
| | WIP MEETING WITH ASSOCIATES. | | | | |
| 05/26/20 | Sonkin, Clifford | 0.60 | 438.00 | 017 | 59198292 |
| | WIP MEETING (.6). | | | | |
| 05/26/20 | Ahmad, Harris | 0.60 | 438.00 | 017 | 59174114 |
| | WIP CALL (0.6). | | | | |
| 05/26/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 017 | 59300535 |
| | BI-WEEKLY WIP MEETING. | | | | |
| 05/26/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59168986 |
| | ATTEND WIP CALL (0.5). | | | | |
| 05/26/20 | Peshko, Olga F. | 0.50 | 505.00 | 017 | 59334451 |
| | WIP CALL (.5). | | | | |
| 05/26/20 | Hays, Ryan | 0.60 | 588.00 | 017 | 59346053 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 05/26/20 | Song, Justin F. | 0.50 | 422.50 | 017 | 59171088 |
| | WIP MEETING. | | | | |
| 05/28/20 | Dahl, Ryan Preston | 0.90 | 1,147.50 | 017 | 59205046 |
| | PREPARE FOR, AND PARTICIPATE ON WORKING GROUP UPDATE CALL. | | | | |
| 05/28/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59309160 |
| | WIP MEETING WITH ASSOCIATES. | | | | |
| 05/28/20 | Sonkin, Clifford | 0.50 | 365.00 | 017 | 59198298 |
| | WIP MEETING (0.5). | | | | |
| 05/28/20 | Ahmad, Harris | 0.50 | 365.00 | 017 | 59190616 |
| | WIP CALL (0.5). | | | | |
| 05/28/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59201018 |
| | ATTEND WIP MEETING. | | | | |
| 05/28/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59190645 |
| | ATTEND WIP CALL (.5). | | | | |
| 05/29/20 | Yoda, Kristine K. | 1.20 | 474.00 | 017 | 59195652 |
| | CALLS TO DISCUSS CASE STATUS (0.6). EMAILS TO DISCUSS REVIEW AND PRODUCTION SPECS (0.6). | | | | |
| **SUBTOTAL TASK 017 - General Case Strategy (includes team calls):** | | **89.50** | **$71,562.50** | | |
| 05/04/20 | Carangelo, Robert F. | 5.70 | 7,267.50 | 018 | 59024100 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR FIRST DAY HEARING POTENTIAL CROSS-EXAM, INCLUDING REVIEW OF NICHOLSON, ZANNA, AND COWAN DECLARATIONS (3.3); EMAIL RE: SAME (.3); TELEPHONE CONFERENCE WITH D. LENDER RE: SAME (.1); TELEPHONE CONFERENCE WITH O. PESHKO RE: SAME(.1); TELEPHONE CONFERENCE WITH D. GWEN RE: SAME (.1) TELEPHONE CONFERENCE WITH J. D'ALOIA AND A. RASANI RE: SAME (.2); REVISE WITNESS PREPARATION OUTLINES FOR NICHOLSON, ZANNA AND COWAN (1.1); REVIEW V. ZANNA EATON VANCE DEPOSITION TRANSCRIPT (PART) (.5).

| 05/04/20 | Arthur, Candace | 3.30 | 3,712.50 | 018 | 59045655 |

EMAILS WITH THIRD PARTIES REGARDING LANGUAGE IN PROPOSED ORDERS (3); CALL WITH D. GWEN AND R. SCHROCK REGARDING FIRST DAY HEARING LOGISTICS (.2); CALL WITH R. DAHL ON SAME (.1).

| 05/04/20 | Arthur, Candace | 12.50 | 14,062.50 | 018 | 59348409 |

FINALIZE AND FILE PETITIONS AND FIRST DAY PLEADINGS (12.3); CALL WITH U.S. TRUSTEE (.2).

| 05/04/20 | Schrock, Ray C. | 6.70 | 11,055.00 | 018 | 59070037 |

REVIEW AND COMMENT ON VARIOUS FIRST DAY PLEADINGS (3.1); COMMUNICATE WITH MANAGEMENT AND BOARD ON NUMEROUS FIRST DAY AND FILING RELATED MATTERS (3.6).

| 05/04/20 | Genender, Paul R. | 2.30 | 2,875.00 | 018 | 59026350 |

WORK SESSION TO PREPARE FOR WITNESS MEETINGS FOR FIRST DAY HEARINGS (.4); REVIEW AND STUDY DECLARATION OF T. COWAN (.4); REVIEW AND STUDY DECLARATION OF V. ZANNA (.3); REVIEW AND STUDY FIRST DAY DECLARATION OF M. NICHOLSON (1.2).

| 05/04/20 | Gwen, Daniel | 2.00 | 2,100.00 | 018 | 59112062 |

REVIEW PLEADINGS AND PREPARE FOR FIRST DAY HEARING (1.6); CALL WITH R. DAHL AND R. SCHROCK RE: FIRST DAY HEARING (.4).

| 05/04/20 | Sonkin, Clifford | 16.30 | 11,899.00 | 018 | 59071212 |

REVISE AND FILE FIRST DAY MOTIONS (11.3); MEET WITH HUNTON RE: FIRST DAY HEARING (0.5); COMPILE AND REVISE EMAIL TO US TRUSTEE (4.5).

| 05/04/20 | Carens, Elizabeth Anne | 16.70 | 12,191.00 | 018 | 59035789 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FIRST DAY INTERIM MOTIONS AND ORDERS (6.7); INTERNAL CALLS RE: FIRST DAY PLEADINGS (.7); REVIEW AND REVISE COMMUNICATIONS PLANS (1.7); REVIEW AND REVISE SERVICE DOCUMENTS (1.1); FIRST DAY HEARING PREP (3.2); CALLS RE: VENDOR ISSUES (1.8); DRAFT CORRESPONDENCE RE: AUTOMATIC STAY ISSUES (1.5). | | | | |
| 05/04/20 | Fang, Weiru | 20.20 | 14,746.00 | 018 | 59021999 |
| | REVISE FIRST DAY DECLARATION (2.4); FILED FIRST DAY PLEADINGS (5.0); REVISED UTILITY MOTION (1.5); REVISE FIRST DAY DEMONSTRATIVE (6.6); DRAFTED PROFFER FOR COWAN IN SUPPORT OF DIP (2.5); ATTEND CALL WITH UST (1.0); ATTEND TEAM CALLS (1.2). | | | | |
| 05/04/20 | Lee, Kathleen | 3.00 | 1,305.00 | 018 | 59019972 |
| | REVISE PETITIONS AND ASSIST WITH PREPARATION OF CHAPTER 11 CASE FILING (2.8); CONFERENCE WITH P. FABSIK RE COURT APPEARANCE (.2). | | | | |
| 05/04/20 | Fabsik, Paul | 11.50 | 4,485.00 | 018 | 59036673 |
| | PREPARE FIRST DAY DOCUMENTS FOR FILING (3.9); ASSIST WITH PRO HAC VICE MOTION AND ATTACHEMENTS (2.1); ASSIST WITH PREPARATION FOR ATTORNEY TELEPHONIC APPEARNCES (3.4); PREPARE FIRST DAY PLEADINGS BINDERS FOR ATTORNEY REVIEW (2.1). | | | | |
| 05/05/20 | Lender, David J. | 2.10 | 2,992.50 | 018 | 59039719 |
| | REVIEW FIRST DAY FILINGS (1.4); REVIEW DECK (0.1); TELEPHONE CALL WITH R. DAHL RE: CASE ISSUES (0.3); TELEPHONE CALL WITH P. GENENDER RE: SAME (0.3). | | | | |
| 05/05/20 | Carangelo, Robert F. | 3.80 | 4,845.00 | 018 | 59043583 |
| | WITNESS PREPARATION CALL WITH M. NICHOLSON AND V. ZANNA (.5); WITNESS PREPARATION CALL WITH T. COWAN (.4); 1ST-DAY HEARING PREPARATION CALL WITH HUNTON (.4); ATTEND 1ST DAY HEARING (2.5). | | | | |
| 05/05/20 | Arthur, Candace | 13.70 | 15,412.50 | 018 | 59045681 |
| | PREPARE FOR FIRST DAY HEARING (1.0); CALLS WITH THIRD PARTIES THAT RAISED COMMENTS/INFORMAL OBJECTIONS TO FIRST DAY MOTIONS AND CALLS WITH LOCAL COUNSEL IN CONNECTION WITH SAME (3.7); FIRST DAY HEARING (3.0); REVISE ORDERS FOR ENTRY AND CALL THIRD PARTIES TO SETTLE LANGUAGE IN CONNECTION THERETO (6.0). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Schrock, Ray C. | 8.50 | 14,025.00 | 018 | 59070045 |

REVIEW MATERIALS FOR FIRST DAY HEARING (4.5); ATTEND FIRST DAY HEARING (2.5); COMMUNICATE WITH CLIENT ON VARIOUS MATTERS RELATED TO FIRST DAY HEARING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Genender, Paul R. | 3.70 | 4,625.00 | 018 | 59041342 |

WITNESS PREPARATION SESSIONS WITH FIRST DAY DECLARANTS (ZANNA, NICHOLSON AND COWAN) (.8); CALL WITH D. LENDER REGARDING SAME (.2); FOLLOW UP WORK SESSION FROM SAME TO PREPARE FOR FIRST DAY HEARINGS (.9); TEAM CALL TO PREPARE FOR FIRST DAY HEARINGS (.3); FIRST DAY HEARINGS (1.2); CALL WITH R. DAHL AND D. LENDER REGARDING POTENTIAL UPCOMING LITIGATION ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Dahl, Ryan Preston | 11.50 | 14,662.50 | 018 | 59337939 |

PARTICIPATE ON WITNESS PREP AND PREPARE FOR FIRST DAY HEARING (4.8), PARTICIPATE ON FIRST DAY HEARING AND FOLLOW UP RE ORDERS/SUBMISSIONS (4.6); TELEPHONIC CONFERENCES WITH STAKEHOLDER ADVISORS (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Flanagan, Harold Thomas | 3.00 | 2,940.00 | 018 | 59333294 |

ATTEND FIRST DAY HEARINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Gwen, Daniel | 10.80 | 11,340.00 | 018 | 59112003 |

CALL WITH V. ZANNA RE: FIRST DAY HEARING (.50); CALL WITH T. COWAN RE: FIRST DAY HEARING (.50); PREPARE FOR FIRST DAY HEARING (1.80); ATTEND FIRST DAY HEARING (2.50); DISCUSSING HEARING WITH MILBANK (.50); REVIEW REVISED FIRST DAY ORDERS FOR SUBMISSION (5.).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Sonkin, Clifford | 7.70 | 5,621.00 | 018 | 59070855 |

SUMMARIZE MOTIONS FOR FIRST DAY HEARING SCRIPT (2.4); REVISE AND CHANGE ALL MOTION SUMMARIES FOR SCRIPTS (1.8); CALL WITH HUNTON AND INTERNAL TEAM RE: HEARING PREPARATION (0.3); FIRST DAY HEARING (2.6); REVISE AND SUBMIT FIRST DAY ORDERS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Carens, Elizabeth Anne | 13.30 | 9,709.00 | 018 | 59210990 |

FIRST DAY HEARING PREP (4.1), FIRST DAY HEARING (2.3), REVIEW AND REVISE ORDERS FOR FILING AND COORDINATE FILINGS OF FIRST DAY ORDERS (6.9).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Rasani, Amama | 7.50 | 5,475.00 | 018 | 59039545 |

ATTEND WITNESS PREPARATION OF T. COWAN (.4); ATTEND WITNESS PREPARATION OF V. ZANNA AND M. NICHOLSON (.5); TELEPHONE CONFERENCE WITH R. CARANGELO REGARDING SAME (.2); PREPARE TALKING POINTS FOR M. NICHOLSON WITNESS PREPARATION (.9); ATTEND BANKRUPTCY HEARING (1.5); PREPARE DOCUMENTS FOR PRODUCTION REGARDING INTERNAL INVESTIGATION (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Peshko, Olga F. | 4.50 | 4,545.00 | 018 | 59065025 |

CALLS RE PREP FOR HEARING WITH WEIL AND WITH CLIENT AND ADVISORS (1.1); FIRST DAY HEARING (2.5); CALL WITH U.S. TRUSTEE RE FIRST DAY PLEADINGS AND CORRESPONDENCE RE SAME (.7); CALL RE FIRST DAY ORDERS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Song, Justin F. | 13.80 | 11,661.00 | 018 | 59037711 |

REVIEW AND REVISE PETITIONS; FINALIZE PETITIONS AND COMMENCE FILING; REVISE LEASE REJECTION PROCEDURES; FINALIZE CUSTOMER PROGRAMS MOTION AND COMMENCE FILING; REVIEW LEASE REJECTION PROCEDURES AND RESPOND TO BARCLAY DAMON; CALL WITH HUNTON RE: FIRST DAY LOGISTICS; REVISE CUSTOMER PROGRAMS AND TAXES MOTION RE: U.S. TRUSTEE COMMENTS; REVISE LEASE REJECTION PROCEDURES ORDER; FURTHER REVISE LEASE REJECTION PROCEDURES ORDER (.8); REVISE LEASE REJECTION PROCEDURES ORDER; DRAFT SPEAKER NOTES RE: TAXES, CUSTOMER PROGRAMS. LEASE REJECTION PROCEDURES; CALL WITH BALLARD SPAHR RE: FIRST DAY MOTION ISSUES; ATTEND TELEPHONIC FIRST DAY HEARING; REVISE LEASE REJECTION PROCEDURES ORDER (13.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Fabsik, Paul | 4.80 | 1,872.00 | 018 | 59045180 |

ASSIST WITH PREPARATION FOR FIRST DAY HEARING (3.1); OBTAIN VARIOUS FIRST DAY ORDERS PER C. ARTHUR (.9); UPDATE CASE DATABASE RE: FILED FIRST DAY MOTIONS AND ORDERS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/20 | Arthur, Candace | 0.40 | 450.00 | 018 | 59055123 |

REVIEW FIRST DAY HEARING TRANSCRIPT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/20 | Arthur, Candace | 0.20 | 225.00 | 018 | 59080208 |

REVIEW NOTICE FOR SECOND DAY MOTIONS TO BE FILED AND EMAIL HUNTON IN CONNECTION WITH SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/18/20 | Fabsik, Paul | 0.20 | 78.00 | 018 | 59128180 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASISST WITH PREPARATION FOR 5/21 HEARING. | | | | |
| 05/21/20 | Arthur, Candace | 0.10 | 112.50 | 018 | 59272053 |
| | EMAIL R. DAHL AND D. GWEN REGARDING UPCOMING HEARING AND SCHEDULING (.1);. | | | | |
| 05/21/20 | Fabsik, Paul | 0.90 | 351.00 | 018 | 59154403 |
| | ASSIST WITH PREPARATION OF 5/26 HEARING. | | | | |
| 05/22/20 | Fabsik, Paul | 1.40 | 546.00 | 018 | 59155177 |
| | ASSIST WITH PREPARATION OF FRIEDMANN AND GENENDER PRO HAC VICE MOTIONS. | | | | |
| 05/23/20 | Fabsik, Paul | 0.60 | 234.00 | 018 | 59155462 |
| | ASSIST WITH PREPARATION FOR 5/26 HEARING. | | | | |
| 05/25/20 | Dahl, Ryan Preston | 0.70 | 892.50 | 018 | 59181049 |
| | PARTICIPATE ON HEARING PREP. | | | | |
| 05/25/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 018 | 59297265 |
| | REVIEW AND REVISE FINAL ORDERS. | | | | |
| 05/26/20 | Friedmann, Jared R. | 1.70 | 2,040.00 | 018 | 59174361 |
| | PARTICIPATE ON HEARING REGARDING MOTION FOR EXTENSION OF LEASE OBLIGATIONS. | | | | |
| 05/26/20 | Arthur, Candace | 2.40 | 2,700.00 | 018 | 59174913 |
| | EMAIL CLIENT REGARDING HEARING LOGISTICS (.1); EMAIL CLIENTS AND OTHER ADVISORS REGARDING INSTRUCTIONS TO SAME (.1); EMAIL P. FABSIK REGARDING SAME (.2); CALL WITH HUNTON REGARDING UPCOMING HEARING AGENDA (.1); ATTEND HEARING ON RENT DEFERRAL MOTION (1.5); REVIEW AND REVISE AGENDA FOR UPCOMIGN HEARING (.4). | | | | |
| 05/26/20 | Schrock, Ray C. | 5.00 | 8,250.00 | 018 | 59214809 |
| | REVIEW MATERIALS FOR CONTESTED HEARING (3.0); ATTEND CONTESTED 365D3 HEARING (2.0). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/20 | Genender, Paul R. | 3.20 | 4,000.00 | 018 | 59174841 |
| | PREPARE FOR HEARING ON MOTION FOR DEFERRAL OF RENT (1.2); ATTEND HEARING ON SAME (1.5); CALL WITH TEAM ABOUT UCC DISCOVERY REQUESTS (.5);. | | | | |
| 05/26/20 | Dahl, Ryan Preston | 1.10 | 1,402.50 | 018 | 59345946 |
| | PREPARE FOR AND PARTICIPATE IN 365D3 HEARING (1.1). | | | | |
| 05/26/20 | Prugh, Amanda Pennington | 1.50 | 1,650.00 | 018 | 59174479 |
| | ATTEND HEARING ON DEBTORS' 365(D)(3) MOTION TO EXTEND TIME FOR PERFORMANCE (1.5). | | | | |
| 05/26/20 | Dougherty, Taylor Bridget | 1.50 | 1,395.00 | 018 | 59174406 |
| | TELEPHONIC HEARING ON MOTION FOR RENT RELIEF UNDER 365(D)(3). | | | | |
| 05/26/20 | Gwen, Daniel | 3.00 | 3,150.00 | 018 | 59309014 |
| | HEARING ON 365(D)(3) (1.0); PREPARE FOR SAME (1.50); REVISE ORDER RE: SAME (.50). | | | | |
| 05/26/20 | Sonkin, Clifford | 3.60 | 2,628.00 | 018 | 59198281 |
| | HEARING RE: 365(D)(3) (1.6); REVISE FINAL ORDERS (2.0). | | | | |
| 05/26/20 | Sonkin, Clifford | 0.50 | 365.00 | 018 | 59198421 |
| | PREPARE FOR 365(D)(3) HEARING (.5). | | | | |
| 05/26/20 | Fang, Weiru | 1.60 | 1,168.00 | 018 | 59168902 |
| | DIAL INTO LEASE REJECTION HEARING (1.6). | | | | |
| 05/26/20 | Leslie, Harold David | 1.50 | 1,515.00 | 018 | 59174144 |
| | HEARING RE: LEASE OBLIGATION RELIEF MOTION. | | | | |
| 05/26/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 018 | 59334305 |
| | LISTEN TO HEARING (1.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Hays, Ryan | 0.60 | 588.00 | 018 | 59168484 |
| | ATTEND HEARING (.6). | | | | |
| 05/26/20 | Song, Justin F. | 2.70 | 2,281.50 | 018 | 59170998 |
| | REVIEW ORDINARY COURSE PROFESSIONAL, CUSTOMER PROGRAM MOTIONS AND FINALIZE FOR MAY OMNIBUS (.4); PREPARE FOR MAY OMNIBUS HEARING (2.3). | | | | |
| 05/26/20 | Song, Justin F. | 1.60 | 1,352.00 | 018 | 59171034 |
| | TELEPHONIC COURT HEARING RE: 365(D)(3) MOTION. | | | | |
| 05/26/20 | Song, Justin F. | 2.70 | 2,281.50 | 018 | 59346537 |
| | COMPILE AND REVIEW FINAL ORDERS FOR VARIOUS FIRST AND SECOND DAY MOTIONS (2.7). | | | | |
| 05/26/20 | Fabsik, Paul | 3.00 | 1,170.00 | 018 | 59176624 |
| | ASSIST WITH PREPRARATION OF DOCUMENTS AND APPEARANCES FOR 5/26 HEARING (1.7); ASSIST WITH PREPRARATION OF DOCUMENTS AND APPEARANCES FOR 5/28 HEARING (1.3). | | | | |
| 05/27/20 | Gwen, Daniel | 2.30 | 2,415.00 | 018 | 59309345 |
| | REVIEW MOTIONS FOR SECOND DAY HEARING (.80); PREPARE FOR SECOND DAY HEARING (1.50). | | | | |
| 05/27/20 | Sonkin, Clifford | 0.90 | 657.00 | 018 | 59198206 |
| | DRAFT NOTES FOR SECOND DAY HEARING (.9). | | | | |
| 05/27/20 | Song, Justin F. | 3.20 | 2,704.00 | 018 | 59178645 |
| | COMPILE HEARING MATERIALS AND DISTRIBUTE TO TEAM. | | | | |
| 05/27/20 | Fabsik, Paul | 5.90 | 2,301.00 | 018 | 59183488 |
| | OBTAIN 5/26 HEARING TRANSCRIPT (.2); ASSIST WITH PREPARATION OF 5/28 HEARING BINDERS FOR ATTORNEY REVIEW (5.7). | | | | |
| 05/28/20 | Friedmann, Jared R. | 0.70 | 840.00 | 018 | 59191279 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SECOND DAY HEARING. | | | | |
| 05/28/20 | Arthur, Candace | 2.50 | 2,812.50 | 018 | 59273908 |
| | PREPARE OPENING REMARKS FOR HEARING (.4); ATTEND SECOND DAY HEARING (.6); REVIEW AND FINALIZE ORDERS FOR SUBMISSION TO COURT, INCLUDING COMMUNICATIONS WITH U.S. TRUSTEE ON SAME (1.5). | | | | |
| 05/28/20 | Schrock, Ray C. | 1.20 | 1,980.00 | 018 | 59214294 |
| | PREPARE AND ATTEND OMNIBUS HEARING. | | | | |
| 05/28/20 | Genender, Paul R. | 0.60 | 750.00 | 018 | 59191292 |
| | SECOND DAY HEARINGS. | | | | |
| 05/28/20 | Dahl, Ryan Preston | 1.20 | 1,530.00 | 018 | 59205113 |
| | PREPARE FOR AND PARTICIPATE IN HEARING (1.2). | | | | |
| 05/28/20 | Gwen, Daniel | 2.70 | 2,835.00 | 018 | 59309299 |
| | PREPARE FOR SECOND DAY HEARING (.80); ATTEND SAME (.60); REVIEW ORDERS RE: SAME (1.30). | | | | |
| 05/28/20 | Sonkin, Clifford | 0.60 | 438.00 | 018 | 59198211 |
| | SECOND DAY HEARING. | | | | |
| 05/28/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 018 | 59300502 |
| | OMNIBUS HEARING. | | | | |
| 05/28/20 | Hays, Ryan | 0.60 | 588.00 | 018 | 59189843 |
| | ATTEND HEARING (.6). | | | | |
| 05/28/20 | Song, Justin F. | 3.40 | 2,873.00 | 018 | 59188776 |
| | PREPARE FOR MAY OMNIBUS HEARING (2.8); MAY 28 OMNIBUS HEARING (.6). | | | | |
| 05/28/20 | Fabsik, Paul | 1.50 | 585.00 | 018 | 59185115 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION FOR 5/28 HEARING. | | | | |
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **281.30** | **$262,376.00** | | |
| 05/04/20 | Bond, W. Michael | 1.70 | 2,881.50 | 022 | 59023870 |
| | REVIEW CORRESPONDENCE AND DOCUMENTS FROM J. HARTIGAN (.8); CONFERENCE CALL WITH CLIENT AND HILCO (.7); DISCUSS WITH C. STEIGER (.2). | | | | |
| 05/04/20 | Steiger, Caitlin Fenton | 1.20 | 1,320.00 | 022 | 59024910 |
| | CALLS WITH CLIENT (1.0); CALL WITH M. BOND (0.2). | | | | |
| 05/04/20 | Gwen, Daniel | 2.80 | 2,940.00 | 022 | 59112227 |
| | DISCUSSIONS WITH VARIOUS LANDLORD COUNSEL RE: LEASE REJECTION PROCEDURES (1.0) AND REVIEW AND REVISE ORDER RE: SAME (1.80). | | | | |
| 05/04/20 | Song, Justin F. | 5.50 | 4,647.50 | 022 | 59020944 |
| | REVISE LEASE REJECTION PROCEDURES AND FILE (2.1); REVIEW LEASE REJECTION PROCEDURES AND RESPOND TO BARCLAY DAMON (1.0); REVISE LEASE REJECTION PROCEDURES ORDER AND FILE (2.4). | | | | |
| 05/04/20 | Fabsik, Paul | 2.00 | 780.00 | 022 | 59333259 |
| | CONDUCT RESEARCH RE: LEASE REJECTION PROCEDURES. | | | | |
| 05/05/20 | Bond, W. Michael | 0.50 | 847.50 | 022 | 59039005 |
| | CORRESPONDENCE WITH WEIL TEAM, J. HARTIGAN AND V. ZANNA RE: LEASES. | | | | |
| 05/06/20 | Bond, W. Michael | 1.40 | 2,373.00 | 022 | 59050273 |
| | WORK ON VARIOUS ISSUES RE: LEASES (.6); CALLS WITH D. GWEN AND C. STEIGER (.4); CONFERENCE CALL WITH CLIENT AND HILCO (.2); CORRESPONDENCE WITH J. HARTIGAN. (.2). | | | | |
| 05/06/20 | Arthur, Candace | 0.40 | 450.00 | 022 | 59055145 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PROPOSED ORDER APPROVING LEASE REJECTION PROCEDURES AND SUBMIT SAME TO HUNTON (.4). | | | | |
| 05/06/20 | Steiger, Caitlin Fenton | 1.70 | 1,870.00 | 022 | 59051315 |
| | CALL WITH CLIENT (0.4); CORRESPONDENCE WITH CLIENT (1.0); CALLS WITH M. BOND (0.3). | | | | |
| 05/06/20 | Barron, Shira | 0.20 | 146.00 | 022 | 59046311 |
| | CONF. WITH C. SONKIN RE: TRIPLE NET LEASES (.2). | | | | |
| 05/07/20 | Bond, W. Michael | 0.60 | 1,017.00 | 022 | 59056510 |
| | CORRESPONDENCE AND CALLS WITH C. STEIGER AND J. HARTIGAN RE: LEASE DEFAULTS. | | | | |
| 05/07/20 | Gwen, Daniel | 2.90 | 3,045.00 | 022 | 59112028 |
| | CALLS WITH LANDLORDS RE: 365(D)(3) (.9); CONDUCT DILIGENCE RE: SAME (1.5); CORRESPONDENCE RE: SAME (.5). | | | | |
| 05/07/20 | Song, Justin F. | 2.00 | 1,690.00 | 022 | 59056037 |
| | REVIEW EVICTION LETTER RE: STORE LEASE 0677 (.4); REVIEW STORE LEASE 0677 (.6); DRAFT RESPONSE LETTER (1.0). | | | | |
| 05/07/20 | Fabsik, Paul | 2.60 | 1,014.00 | 022 | 59054080 |
| | OBTAIN STORE LEASE AND RELATED DOCUMENTS PER J. SONG (0.2); CONDUCT 365(D)(3) RESEARCH PER C. SONKIN (2.4). | | | | |
| 05/08/20 | Bond, W. Michael | 0.80 | 1,356.00 | 022 | 59066437 |
| | CALLS AND CORRESPONDENCE WITH D. GWEN AND C. STEIGER RE: LEASE DEFAULT ISSUES (.5); REVIEW CORRESPONDENCE WITH M. WILLIAMS RE: LEASES (.3). | | | | |
| 05/08/20 | Arthur, Candace | 0.10 | 112.50 | 022 | 59070030 |
| | EMAIL LANDLORD COUNSEL REGARDING HILCO CONTACT. | | | | |
| 05/08/20 | Gwen, Daniel | 2.70 | 2,835.00 | 022 | 59112109 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH LANDLORDS RE: 365(D)(3) (1.30); DILIGENCE RE: SAME (1.40). | | | | |
| 05/08/20 | Sonkin, Clifford | 3.30 | 2,409.00 | 022 | 59070962 |
| | CONDUCT RESEARCH RE 365(D)(3) REPLY (3.3). | | | | |
| 05/08/20 | Hays, Ryan | 3.70 | 3,626.00 | 022 | 59066572 |
| | DRAFT 365(D)(4) MOTION TO EXTEND (1.1); REVIEW FIRST DAY MOTION PLEADINGS FILED ON PETITION DATE AS BACKGROUND FOR 365(D)(4) MOTION (.9); REVIEW EASTERN DISTRICT OF VIRGINIA PRECEDENT PLEADINGS FOR 365(D)(4) MOTION (.7); CORRESPOND WITH P. FABISK RE: PRECEDENT PLEADINGS (.2); REVIEW EMAIL FROM STATE OF TEXAS COUNSEL A. RYAN RE: PLEADING (.1); EMAIL STATE OF TEXAS COUNSEL A. RYAN RE: CALL (.1); CALL WITH J. SONG RE: 365(D)(4) MOTION (.1); REVIEW EASTERN DISTRICT OF VIRGINIA PRECEDENT CUSTOMER PROGRAM PLEADINGS (.3); EMAIL C. ARTHUR RE: EASTERN DISTRICT OF VIRGINIA PRECEDENT CUSTOMER PROGRAM PLEADINGS (.2). | | | | |
| 05/08/20 | Song, Justin F. | 2.50 | 2,112.50 | 022 | 59060809 |
| | REVISE RESPONSE LETTER TO LANDLORD EVICTION NOTICE (1.2); REVIEW NOTICES OF DEFAULT FROM VARIOUS LANDLORDS (1.3). | | | | |
| 05/08/20 | Shrestha, Christine | 2.00 | 800.00 | 022 | 59059632 |
| | REVIEW LEASE DOCUMENTS (.2), ASSIST WITH CHECKING STATUS OF ENTITIES, ORDERING CHARTER DOCUMENTS FROM DE (.8), ATTEND TO INQUIRIES, INCONSISTENCIES, CHECK OH STATE DATABASE FOR EXISTENCE AS PER J. SONG, P FABSIK (1.0). | | | | |
| 05/08/20 | Fabsik, Paul | 0.20 | 78.00 | 022 | 59069072 |
| | CONDUCT 365(D)(4) RESEARCH. | | | | |
| 05/09/20 | Bond, W. Michael | 0.50 | 847.50 | 022 | 59066667 |
| | REVIEW DOCUMENTS RE: STATUS OF LEASES AND DEFAULTS. | | | | |
| 05/09/20 | Arthur, Candace | 0.10 | 112.50 | 022 | 59069909 |
| | EMAIL LANDLORD COUNSEL REGARDING HILCO CONTACT. | | | | |
| 05/09/20 | Gwen, Daniel | 1.20 | 1,260.00 | 022 | 59112053 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS RE: 365(D)(3) (.80); CALL WITH C. SONKIN RE: SAME (.40). | | | | |
| 05/09/20 | Sonkin, Clifford | 0.50 | 365.00 | 022 | 59070862 |
| | CONDUCT RESEARCH RE: 365(D)(3) REPLY (.5). | | | | |
| 05/09/20 | Hays, Ryan | 9.20 | 9,016.00 | 022 | 59068261 |
| | DRAFT 365(D)(4) MOTION TO EXTEND (3.2); REVIEW PLEADINGS FILED ON PETITION DATE AS BACKGROUND FOR 365(D)(4) MOTION (1.4); REVIEW EASTERN DISTRICT OF VIRGINIA PRECEDENT PLEADINGS AS BACKGROUND FOR 365(D)(4) MOTION (2.0); REVIEW APPLICABLE CASELAW FOR BACKGROUND FOR 365(D)(4) MOTION (2.1); CORRESPOND WITH J. SONG RE: 365(D)(4) MOTION (.5). | | | | |
| 05/09/20 | Song, Justin F. | 1.90 | 1,605.50 | 022 | 59061627 |
| | CALL WITH R.HAYS RE: 365(D)(4) EXTENSION MOTION (.7); REVIEW 365(D)(4) CASELAW (1.2);. | | | | |
| 05/10/20 | Sonkin, Clifford | 9.00 | 6,570.00 | 022 | 59071001 |
| | RESEARCH AND DRAFT RE: 365(D)(3) REPLY (9.0). | | | | |
| 05/10/20 | Hays, Ryan | 9.00 | 8,820.00 | 022 | 59067968 |
| | REVIEW COMMENTS FROM J. SONG TO 365(D)(4) MOTION (.3); UPDATE 365(D)(4) MOTION (2.9); REVIEW PLEADINGS FILED ON PETITION DATE AS BACKGROUND FOR 365(D)(4) MOTION (.9); REVIEW EASTERN DISTRICT OF VIRGINIA PRECEDENT PLEADINGS AS BACKGROUND FOR 365(D)(4) MOTION (.6); CORRESPOND WITH J. SONG RE: 365(D)(4) MOTION (.5); REVIEW LETTERS RECEIVED FROM LANDLORDS RE: RENT (1.6); PREPARE CHART OF RELEVANT DETAILS ABOUT LETTERS RECEIVED FROM LANDLORDS RE: RENT (2.2). | | | | |
| 05/10/20 | Song, Justin F. | 5.50 | 4,647.50 | 022 | 59064130 |
| | REVIEW 365(D)(4) MOTION (1.1); REVIEW VARIOUS DEFAULT NOTICES SENT BY LANDLORDS(1.4); DRAFT VARIOUS RESPONSE LETTERS TO LANDLORDS ASSERTING/THREATENING ACTIONS AGAINST THE DEBTOR; (3.0). | | | | |
| 05/10/20 | Fabsik, Paul | 0.60 | 234.00 | 022 | 59062098 |
| | CONDUCT RESEARCH RE: 365(D)(4) ORDERS PER ATTORNEY REQUEST. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Bond, W. Michael | 1.20 | 2,034.00 | 022 | 59075852 |
| | CONFERENCE CALL WITH HILCO, AND CLIENTS ON LEASES (.6); CORRESPONDENCE WITH C. STEIGER AND M. WILLIAMS ON AMENDMENT ISSUES (.3); CORRESPONDENCE WITH D. GWEN AND C. STEIGER RE: MILBANK REVIEW (.3). | | | | |
| 05/11/20 | Arthur, Candace | 0.10 | 112.50 | 022 | 59080161 |
| | EMAIL J. SONG AND R. HAYS REGARDING MOTION EXTENDING TIME TO DETERMINE ASSUMPTION OR REJECTION OF REAL ESTATE LEASES (.1). | | | | |
| 05/11/20 | Steiger, Caitlin Fenton | 1.90 | 2,090.00 | 022 | 59077201 |
| | REAL ESTATE UPDATE MEETING (0.5); CALL WITH D. GWEN RE CHANGE OF CONTROL PROVISIONS (0.2); CORRESPONDENCE WITH CLIENT (0.4); CALL WITH MILLBANK RE: CHANGE OF CONTROL (0.8). | | | | |
| 05/11/20 | Gwen, Daniel | 1.90 | 1,995.00 | 022 | 59112049 |
| | CALL WITH MILBANK RE: LEASE CHANGE OF CONTROLS (.7); CALL WITH LANDLORDS RE: 365(D)(3) (1.); CORRESPONDENCE WITH WEIL INTERNAL AND LANDLORDS RE: LEASE ISSUES (.20). | | | | |
| 05/11/20 | Sonkin, Clifford | 1.70 | 1,241.00 | 022 | 59070986 |
| | CALL WITH T. STONE RE: VARIOUS LEASE ISSUES (0.1); DRAFT 365(D)(3) REPLY (1.6). | | | | |
| 05/12/20 | Bond, W. Michael | 1.40 | 2,373.00 | 022 | 59084645 |
| | CONFERENCE CALL WITH M. WILLIAMS, J. HARTIGAN AND C. STEIGER RE: LEASE AMENDMENT APPROACH (.5); CALLS WITH C. STEIGER RE: VARIOUS ISSUES (.3); CORRESPONDENCE ON HARTIGAN LEASE QUESTIONS (.3); CORRESPONDENCE WITH C. STEIGER AND M. BROD RE: CHANGE OF CONTROL AND LEASE REVIEW (.3). | | | | |
| 05/12/20 | Steiger, Caitlin Fenton | 1.80 | 1,980.00 | 022 | 59084519 |
| | CALL RE AMENDMENT LOGISTICS (0.5); CORRESPONDENCE WITH D. GWEN (0.1); CALL WITH D. GWEN RE: REAL ESTATE ISSUES (0.5); CORRESPONDENCE WITH CLIENT (0.2); CALL W M. BOND (0.2); CORRESPONDENCE WITH B. AZCUY (0.1); CORRESPONDENCE WITH MILBANK (0.2). | | | | |
| 05/12/20 | Gwen, Daniel | 1.80 | 1,890.00 | 022 | 59112037 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LANDLORDS RE: 365(D)(3) (1.4); CORRESPONDENCE WITH WEIL INTERNAL AND LANDLORDS RE: LEASE ISSUES (.40). | | | | |
| 05/12/20 | Sonkin, Clifford | 0.60 | 438.00 | 022 | 59156472 |
| | CONDUCT RESEARCH RE: 365(D)(3) (.6). | | | | |
| 05/12/20 | Hays, Ryan | 1.70 | 1,666.00 | 022 | 59082970 |
| | REVIEW LETTERS RECEIVED FROM LANDLORDS RE: RENT (.8); UPDATE CHART WITH RELEVANT DETAILS ABOUT LETTERS RECEIVED FROM LANDLORDS RE: RENT (.9). | | | | |
| 05/12/20 | Song, Justin F. | 2.10 | 1,774.50 | 022 | 59081632 |
| | REVIEW LANDLORD DEFAULT NOTICES PROVIDED BY CLIENT (2.1). | | | | |
| 05/13/20 | Bond, W. Michael | 0.90 | 1,525.50 | 022 | 59091166 |
| | CALL WITH C. STEIGER AND J. HARTIGAN RE: LEASE QUESTIONS (.3); CALLS AND CORRESPONDENCE WITH C. STEIGER RE: LEASE ANALYSIS AND MILBANK (.3); REVIEW CORRESPONDENCE WITH D. GWEN AND C. ARTHUR WITH RESPONSES AND ORDINARY COURSE PROFESSIONAL ISSUES (.3). | | | | |
| 05/13/20 | Steiger, Caitlin Fenton | 4.30 | 4,730.00 | 022 | 59092849 |
| | CALLS WITH CLIENT RE: REAL ESTATE MATTERS (0.8); INTERNAL CORRESPONDENCE RE: REAL ESTATE MATTERS AND LEASE REJECTIONS (1.0); DRAFT OF FORM AMENDMENT (2.5). | | | | |
| 05/13/20 | Gwen, Daniel | 4.00 | 4,200.00 | 022 | 59112159 |
| | CALLS WITH VARIOUS LANDLORDS RE: 365(D)(3) MOTION AND OBJECTIONS (2.50); RESEARCH RE: SAME (1.0); CORRESPONDENCE RE: SAME (.50). | | | | |
| 05/13/20 | Sonkin, Clifford | 2.50 | 1,825.00 | 022 | 59339160 |
| | CONDUCT RESEARCH RE: 365(D). | | | | |
| 05/13/20 | Barron, Shira | 0.10 | 73.00 | 022 | 59087944 |
| | CONF. WITH C. STEIGER RE: LEASE AMENDMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | Hays, Ryan | 2.60 | 2,548.00 | 022 | 59091117 |
| | DRAFT TEMPLATE RESPONSE LETTER FOR LANDLORDS (1.9); REVIEW PRECEDENT LANDLORD RESPONSE LETTERS (.6); EMAIL J. SONG WITH TEMPLATE RESPONSE LETTER FOR LANDLORDS (.1). | | | | |
| 05/14/20 | Bond, W. Michael | 0.90 | 1,525.50 | 022 | 59117718 |
| | WORK ON FORM LEASE AMENDMENT AND CORRESPONDENCE WITH C. STEIGER (.7); CORRESPONDENCE WITH MILBANK AND C. STEIGER RE: WEIL REVIEW (.2). | | | | |
| 05/14/20 | Steiger, Caitlin Fenton | 4.20 | 4,620.00 | 022 | 59107160 |
| | REVISIONS TO AMENDMENT (1.0); CORRESPONDENCE WITH CLIENT (0.5); REVIEW DATA ON CHANGE OF CONTROL (2.5) CALL WITH M. BOND RE: AMENDMENT AND REAL ESTATE ISSUES (0.2). | | | | |
| 05/14/20 | Sonkin, Clifford | 6.10 | 4,453.00 | 022 | 59156446 |
| | CONDUCT RESEARCH RE: 365(D)(3) (2.9); SUMMARIZE 365(D)(3) OBJECTIONS (3.2). | | | | |
| 05/14/20 | Barron, Shira | 0.20 | 146.00 | 022 | 59100082 |
| | CONF. WITH C. STEIGER RE: LEASE CONSENTS (.1); UPDATE SHAREPOINT (.1). | | | | |
| 05/14/20 | Song, Justin F. | 0.60 | 507.00 | 022 | 59103663 |
| | REVIEW NOTICES OF DEFAULT SENT BY LANDLORDS. | | | | |
| 05/15/20 | Bond, W. Michael | 0.90 | 1,525.50 | 022 | 59117655 |
| | CALL WITH D. GWEN AND V. ZANNA, M. NICHOLSON AND J. HARTIGAN RE: LEASE ISSUES (.5); CORRESPONDENCE AND CALL WITH C. STEIGER RE: MILBANK ISSUES (.2); CORRESPONDENCE WITH D. GWEN RE: 225 LIBERTY (.2). | | | | |
| 05/15/20 | Arthur, Candace | 0.70 | 787.50 | 022 | 59175306 |
| | CALL WITH C. STEIGER AND J. SONG ON REAL ESTATE RELATED MATTERS. | | | | |
| 05/15/20 | Steiger, Caitlin Fenton | 4.90 | 5,390.00 | 022 | 59117698 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AMENDMENT FORM (0.8); REVIEW AND COMPILE EXISTING DATA FOR MILBANK (2.5); CALL WITH CLIENT RE: REAL ESTATE (0.5); CALL WITH C. ARTHUR RE: REAL ESTATE ITEMS (0.8); CORRESPONDENCE WITH CLIENT (0.3). | | | | |
| 05/15/20 | Gwen, Daniel | 2.40 | 2,520.00 | 022 | 59112161 |
| | CALL WITH VARIOUS LANDLORDS RE: 365(D)(3) ISSUES (1.40); CALL WITH COMPANY RE: SAME (.50); CORRESPONDENCE RE: SAME (.50). | | | | |
| 05/15/20 | Sonkin, Clifford | 8.10 | 5,913.00 | 022 | 59156360 |
| | DRAFT 365(D)(3) REPLY (1.8); REVISE 365(D)(3) OBJECTION CHART AND REPLY (5.9); CALL WITH PAUL WEISS RE: HEADQUARTERS LEASE (0.4). | | | | |
| 05/15/20 | Song, Justin F. | 1.00 | 845.00 | 022 | 59111367 |
| | REVIEW NEW NOTICES OF DEFAULT FROM LANDLORDS. | | | | |
| 05/16/20 | Sonkin, Clifford | 3.00 | 2,190.00 | 022 | 59156372 |
| | REVISE 365(D) REPLY (3.0). | | | | |
| 05/17/20 | Steiger, Caitlin Fenton | 1.00 | 1,100.00 | 022 | 59117715 |
| | REVISE AMENDMENT FORM (0.5) ; CORRESPONDENCE RE: AMENDMENT AND MILBANK DATA (0.5). | | | | |
| 05/17/20 | Sonkin, Clifford | 5.50 | 4,015.00 | 022 | 59156320 |
| | DRAFT 365(D)3) REPLY (5.5). | | | | |
| 05/17/20 | Barron, Shira | 0.10 | 73.00 | 022 | 59120759 |
| | CONF. WITH C. STEIGER RE:CHANGE OF CONTROL. | | | | |
| 05/17/20 | Song, Justin F. | 2.40 | 2,028.00 | 022 | 59114054 |
| | REVIEW DRAFT OF PROPOSED LEASE AMENDMENT FORM(1.1); DRAFT LETTERS TO LANDLORDS RE: DEFAULT NOTICES (1.3). | | | | |
| 05/17/20 | Fabsik, Paul | 0.60 | 234.00 | 022 | 59112242 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH OBTAIN DECLARATIONS ASSOCIATED WITH RENT DEFERRAL REPLIES. | | | | |
| 05/18/20 | Bond, W. Michael | 1.30 | 2,203.50 | 022 | 59125934 |
| | CORRESPONDENCE WITH WEIL TEAM ON J. HARTIGAN QUESTIONS ON VENDOR PAYMENTS (.4); REVIEW AND REVISE LEASE FORM AMENDMENT; COMMENT AND REVIEW FURTHER REVISIONS (.7); CORRESPONDENCE WITH C. STEIGER RE: LEASE FORM (.2). | | | | |
| 05/18/20 | Steiger, Caitlin Fenton | 2.60 | 2,860.00 | 022 | 59125705 |
| | CORRESPONDENCE WITH CLIENT (1.5); REVISIONS TO AMENDMENT FORM (0.5); CORRESPONDENCE RE: AMENDMENT FORM (0.2); NOTICE AND CONSENT REVIEW AND CIRCULATION (0.4). | | | | |
| 05/18/20 | Sonkin, Clifford | 6.80 | 4,964.00 | 022 | 59156474 |
| | CONDUCT RESEARCH AND REVISE 365(D)(3) REPLY (6.8). | | | | |
| 05/18/20 | Barron, Shira | 0.30 | 219.00 | 022 | 59124084 |
| | UPDATE COC DOCUMENTS AND SPREADSHEET FOR C. STEIGER. | | | | |
| 05/18/20 | Song, Justin F. | 4.30 | 3,633.50 | 022 | 59123718 |
| | REVIEW LANDLORD DEFAULT NOTICES (2.1); DRAFT RESPONSE LETTERS TO LANDLORD DEFAULT NOTICES (2.2). | | | | |
| 05/18/20 | Fabsik, Paul | 0.70 | 273.00 | 022 | 59128713 |
| | OBTAIN VARIOUS LEASES PER J. SONG. | | | | |
| 05/19/20 | Bond, W. Michael | 0.80 | 1,356.00 | 022 | 59133172 |
| | CORRESPONDENCE WITH J. HARTIGAN AND C. STEIGER RE: VENDOR PAYMENTS (.3); WORK ON FINALIZING LEASE AMENDMENT FORM (.5). | | | | |
| 05/19/20 | Friedmann, Jared R. | 3.40 | 4,080.00 | 022 | 59133287 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE MOTION TO EXTEND TIME FOR RENT PAYMENTS ON REAL ESTATE AND UCC'S OBJECTION TO SAME TO PREPARE FOR EVIDENTIARY HEARING (1.8); CALL WITH R.SCHROCK, R.DAHL, D.GWEN, P.GENENDER AND A.PRUGH RE: SAME (0.7); CALL WITH P.GENENDER AND A.PRUGH RE: SAME AND NEXT STEPS (0.2); CALL WITH T.DOUGHERTY AND D.LESLIE RE: BACKGROUND AND PREPARE DECLARATIONS (0.2); REVIEW M.NICHOLSON FIRST DAY MOTION (0.5). | | | | |
| 05/19/20 | Schrock, Ray C. | 1.90 | 3,135.00 | 022 | 59168535 |
| | ATTEND FOLLOW UP CALLS WITH MANAGEMENT RE 365D3 ISSUES. | | | | |
| 05/19/20 | Genender, Paul R. | 2.20 | 2,750.00 | 022 | 59135416 |
| | REVIEW UCC'S OBJECTION TO MOTION FOR RENT RELIEF (.6); REVIEW OTHER LANDLORD OBJECTIONS (.7); CALL WITH LIT AND BFR TEAMS ABOUT STATUS, STRATEGY AND PLAN FOR 5/26 HEARINGS ON MOTION FOR RENT RELIEF (.7); FOLLOW UP CALL WITH J. FRIEDMANN AND A. PRUGH ABOUT SAME (.2). | | | | |
| 05/19/20 | D'Aloia, Justin D. | 10.30 | 11,330.00 | 022 | 59129185 |
| | ATTENTION TO RESPONSE TO REVIEW COMMITTEE'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS, THIRD REQUEST FOR PRODUCTION OF DOCUMENTS, AND DOCUMENT REQUESTS FROM REVIEW COMMITTEE'S FINANCIAL ADVISOR (6.4); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.5); R. D'SOUZA INTERVIEW PREP (1.0); CALL WITH CLIENT RE: J. SHEAFFER INTERVIEW/PREP (.5); REVIEW U.S. TRUSTEE QUESTIONS RE: LITIGATION/REVIEW COMMITTEE (.5); CALL RE: SAME (.4); ATTENTION TO V. ZANNA INTERVIEW PREP OUTLINE (.6); PREPARE COVER LETTER TO FIFTH PRODUCTION OF DOCUMENTS IN RESPONSE TO REVIEW COMMITTEE REQUESTS (.4). | | | | |
| 05/19/20 | Steiger, Caitlin Fenton | 1.10 | 1,210.00 | 022 | 59135042 |
| | CORRESPONDENCE WITH CLIENT (0.5); REVISIONS TO AMENDMENT FORM (0.5); CORRESPONDENCE RE: AMENDMENT FORM (0.1). | | | | |
| 05/19/20 | Prugh, Amanda Pennington | 2.50 | 2,750.00 | 022 | 59135203 |
| | REVIEW DEBTORS' MOTION FOR EXTENSION OF TIME, INCLUDING OBJECTIONS RELATED TO SAME (0.7); ATTEND INTERNAL CALLS WITH LITIGATION AND BANKRUPTCY TEAMS REGARDING CONTESTED MOTION AND NEXT STEPS (0.9); ATTEND FOLLOW-UP CALL WITH P. GENENDER AND J. FRIEDMAN REGARDING SAME (0.2); DRAFT COMPREHENSIVE OVERVIEW AND CASE BACKGROUND SUMMARY FOR LITIGATION TEAM (0.7). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Dougherty, Taylor Bridget | 1.50 | 1,395.00 | 022 | 59135213 |

REVIEW BACKGROUND DOCUMENTS IN CONNECTION WITH DRAFT SUPPLEMENTAL DECLARATIONS IN SUPPORT OF 365(D) MOTION (1.5).

| 05/19/20 | Gwen, Daniel | 1.40 | 1,470.00 | 022 | 59309438 |

CALL WITH CLIFF RE: 365(D)(3) REPLY (.40); RESEARCH RE: SAME (1.0).

| 05/19/20 | Sonkin, Clifford | 4.90 | 3,577.00 | 022 | 59156449 |

REVISE 365(D)(3) REPLY (1.5); REVISE 365(D)(3) OBJECTION CHART (2.5); CALL RE: 365(D)(3) MOTION WITH BFR AND LIT (0.9).

| 05/19/20 | Leslie, Harold David | 2.80 | 2,828.00 | 022 | 59136114 |

ANALYZE FILINGS RE: RENT RELIEF MOTION AND OBJECTIONS.

| 05/19/20 | Song, Justin F. | 2.20 | 1,859.00 | 022 | 59135946 |

REVIEW SEARS, SEG, AND PIER 1 GOB PROCEDURES (1.6); REVIEW REAL ESTATE QUESTIONS RE: PAYMENT OF POSTPETITION EXPENSES (.6).

| 05/19/20 | Hoilett, Leason | 3.40 | 1,360.00 | 022 | 59133399 |

ASSIST WITH PREPARATION OF DEBTORS' REPLY IN SUPPORT OF MOTION FOR ENTRY OF ORDER (I) EXTENDING TIME FOR PERFORMANCE OF OBLIGATIONS ARISING UNDER UNEXPIRED NON-RESIDENTIAL REAL PROPERTY LEASES, AND (II) GRANTING RELATED RELIEF.

| 05/19/20 | Stauble, Christopher A. | 0.60 | 252.00 | 022 | 59245721 |

ASSIST WITH PREPARATION OF DEBTORS' REPLY IN SUPPORT OF MOTION FOR ENTRY OF ORDER (I) EXTENDING TIME FOR PERFORMANCE OF OBLIGATIONS ARISING UNDER UNEXPIRED NON-RESIDENTIAL REAL PROPERTY LEASES, AND (II) GRANTING RELATED RELIEF.

| 05/20/20 | Bond, W. Michael | 1.20 | 2,034.00 | 022 | 59142916 |

CONFERENCE CALL WITH HILCO, J. HARTIGAN AND V. ZANNA (.5); CORRESPONDENCE WITH M. WILLIAMS, J. HARTIGAN AND C. STEIGER RE: LEASE ISSUES (.4); REVIEW FINAL LEASAE FORM AND COMMENTS (.3).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/20 | Arthur, Candace | 0.60 | 675.00 | 022 | 59261641 |
| | CALL WITH CLIENT, ALIXPARTNERS, WEIL LITIGATION TEAM, R. DAHL, D. GWEN AND R. SCHROCK RE: RENT DEFERRAL MOTION. | | | | |
| 05/20/20 | Genender, Paul R. | 0.90 | 1,125.00 | 022 | 59143532 |
| | CALL WITH ALIX TEAM ABOUT RENT DEFERRAL ISSUES (.5); FOLLOW UP WORK SESSION ABOUT SAME (.2); WORK SESSION ON DECLARATIONS IN SUPPORT OF RENT DEFERRAL (.2). | | | | |
| 05/20/20 | Steiger, Caitlin Fenton | 1.30 | 1,430.00 | 022 | 59143694 |
| | CORRESPONDENCE WITH CLIENT (0.5); CORRESPONDENCE RE LEASE AMENDMENT FORM (0.2); CORRESPONDENCE RE: DATA FOR MILBANK (0.1); CALL WITH CLIENT AND HILCO (0.5). | | | | |
| 05/20/20 | Dougherty, Taylor Bridget | 4.40 | 4,092.00 | 022 | 59162190 |
| | CALL WITH A. PENNINGTON PRUGH AND D. LESLIE REGARDING BACKGROUND ON RENT RELIEF MOTION AND DECLARATIONS NEED FOR SAME (0.5); REVIEW BACKGROUND DOCUMENTS IN CONNECTION WITH DRAFT SUPPLEMENTAL DECLARATIONS IN SUPPORT OF 365(D) MOTION (1.5); DRAFT INITIAL OUTLINE OF FACTS NEEDED FOR SUPPLEMENTAL NICHOLSON DECLARATION IN SUPPORT OF RENT RELIEF MOTION (1.1); EMAILS WITH C. SONKIN REGARDING NECESSARY BACKGROUND MATERIALS IN CONNECTION WITH DECLARATION DRAFT (0.1); EMAILS WITH C. PARRILLA REGARDING LITIGATION PARALEGAL SUPPORT AND DECLARATION SHELLS (0.2); CALL WITH A. PENNINGTON PRUGH AND D. LESLIE REGARDING DRAFT DECLARATIONS FOR RENT RELIEF MOTION (0.5); CALL WITH J. FRIEDMANN, A. PENNINGTON PRUGH, D. GWEN, AND D. LESLIE REGARDING RENT RELIEF MOTION AND DECLARATION SUPPORT NEEDED FOR SAME (0.5). | | | | |
| 05/20/20 | Gwen, Daniel | 4.70 | 4,935.00 | 022 | 59309205 |
| | CALL WITH INTERNAL LITIGATION RE: SUPPLEMENTAL DECLARATIONS (.80); INTERNAL CALL RE: 365(D) (3) REPLY (.40); CONDUCT RESEARCH RE: 365(D)(3) ISSUES (1.40); REVIEW AND REVISE 365(D)(3) REPLY (2.10). | | | | |
| 05/20/20 | Sonkin, Clifford | 5.90 | 4,307.00 | 022 | 59198307 |
| | CALL RE: 365 MOTION WITH ALIX (0.5); REVISE AND CONDUCT RESEARCH RE: 365 REPLY (5.4). | | | | |
| 05/20/20 | Leslie, Harold David | 10.80 | 10,908.00 | 022 | 59143000 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CALL WITH A. PENNINGTON PRUGH RE: RENT RELIEF MOTION (0.5); TELEPHONE CALL WITH ALIX PARTNERS RE: RENT RELIEF DECLARATION (0.5); ANALYZE RENT RELIEF MOTION AND OBJECTIONS AND DRAFT SUMMARY (6.7); TELEPHONE CALL WITH WEIL LITIGATION TEAM RE: RENT RELIEF DECLARATIONS (0.9); DRAFT ALIX PARTNERS DECLARATION IN SUPPORT OF RENT RELIEF (2.2). | | | | |
| 05/20/20 | Fabsik, Paul | 2.30 | 897.00 | 022 | 59144853 |
| | ASSIST WITH REVIEW AND UPLOAD OF VARIOUS REAL PROPERTY LEASES FOR REVIEW BY SPECIFIED PROFESSIONALS. | | | | |
| 05/21/20 | Bond, W. Michael | 1.50 | 2,542.50 | 022 | 59150765 |
| | DISCUSS ISSUES WITH C. STEIGER (.2); CORRESPONDENCE WITH J. HARTIGAN RE: LEASE ISSUES (.3); REVIEW REVISED AMENDMENT FORM AND PROVIDE COMMENTS (.6); REVIEW CHANGE OF CONTROL CHART (.4). | | | | |
| 05/21/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 022 | 59149154 |
| | EMAILS WITH TEAM RE: NEXT STEPS (0.2); REVIEW REVISE DRAFT NICHOLSON DECLARATION IN SUPPORT OF EXTENSION OF LEASE OBLIGATIONS (0.5); REVIEW REVISE DRAFT KOZA DECLARATION IN SUPPORT OF EXTENSION OF LEASE OBLIGATIONS (0.4); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/21/20 | Genender, Paul R. | 0.80 | 1,000.00 | 022 | 59341630 |
| | REVISE DECLARATIONS IN SUPPORT OF RENT RELIEF MOTIONS (KOZA AND NICHOLSON). | | | | |
| 05/21/20 | Steiger, Caitlin Fenton | 0.80 | 880.00 | 022 | 59152078 |
| | REVISE AMENDMENT FORM. | | | | |
| 05/21/20 | Prugh, Amanda Pennington | 7.50 | 8,250.00 | 022 | 59151994 |
| | REVIEW AND REVISE DRAFT DECLARATION FOR E. KOZA IN SUPPORT OF DEBTORS' MOTION FOR EXTENSION (3.7); EXCHANGE EMAILS WITH D. LESLIE REGARDING SAME (0.3); REVIEW AND REVISE DRAFT SUPPLEMENTAL DECLARATION FOR M. NICHOLSON IN SUPPORT OF DEBTORS' MOTION FOR EXTENSION (3.0); EXCHANGE EMAILS WITH T. DOUGHERTY REGARDING SAME (0.2); EXCHANGE EMAILS WITH D. GWEN REGARDING EVIDENCE FOR REPLY BRIEF (0.3). | | | | |
| 05/21/20 | Dougherty, Taylor Bridget | 6.20 | 5,766.00 | 022 | 59163340 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUPPLEMENTAL DECLARATION OF MIKE NICHOLSON IN SUPPORT OF RENT RELIEF MOTION (4.0); CIRCULATE SAME TO A. PENNINGTON PRUGH FOR REVIEW AND COMMENT (0.1); REVIEW AND REVISE NICHOLSON DECLARATION BASED ON COMMENTS TO SAME FROM A. PENNINGTON PRUGH (1.1); CIRCULATE SAME TO A. PENNINGTON PRUGH FOR FURTHER REVIEW AND COMMENT (0.1); EMAILS WITH C. PARRILLA REGARDING PARALEGAL SUPPORT FOR SAME (0.1); CALL WITH D. LESLIE REGARDING DRAFT NICHOLSON AND KOZA DECLARATIONS AND EDITS TO SAME (0.2); REVIEW AND REVISE DRAFT NICHOLSON DECLARATION BASED ON COMMENTS TO SAME FROM J. FRIEDMANN (0.6). | | | | |
| 05/21/20 | Gwen, Daniel | 9.30 | 9,765.00 | 022 | 59309157 |
| | CALL WITH AD HOC GROUP RE: LEASES AND LANDLORDS (.8); REVISE DRAFT OMNIBUS REPLY TO 365(D)(3) OBJECTIONS (8.50). | | | | |
| 05/21/20 | Sonkin, Clifford | 4.30 | 3,139.00 | 022 | 59198251 |
| | CONDUCT RESEARCH AND REVISE 365(D)(3) REPLY (4.3). | | | | |
| 05/21/20 | Leslie, Harold David | 10.70 | 10,807.00 | 022 | 59155777 |
| | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF RENT RELIEF MOTION. | | | | |
| 05/21/20 | Hays, Ryan | 5.40 | 5,292.00 | 022 | 59151067 |
| | CALL WITH LANDLORD RE: QUESTION (.2); EMAIL D. GWEN RE: CALL WITH LANDLORD (.2); CORRESPOND WITH J. SONG RE: LANDLORD RESPONSE LETTERS (.4); DRAFT LANDLORD RESPONSE LETTER (1.6); REVIEW LEASE DOCUMENTS RE: LANDLORD RESPONSE LETTER (.4); UPDATE LANDLORD RESPONSE LETTERS (1.9); REVIEW LANDLORD DELINQUENCY NOTICES (.4); CORRESPOND WITH C. ARTHUR RE: LANDLORD RESPONSE LETTERS (.3). | | | | |
| 05/21/20 | Song, Justin F. | 1.50 | 1,267.50 | 022 | 59150533 |
| | REVIEW LANDLORD DEFAULT NOTICES AND DRAFT RESPONSE LETTER (.5); AD HOC COMMITTEE / COMPANY CALL RE: TRADE AND LANDLORDS (1.). | | | | |
| 05/21/20 | Chan, Herbert | 0.60 | 222.00 | 022 | 59150134 |
| | ASSIST WITH REVIEW AND REVISE SUPPLEMENTAL DECLARATION OF M. NICHOLSON IN SUPPORT OF MOTION TO EXTEND TIME ON UNEXPIRED LEASES. | | | | |
| 05/22/20 | Bond, W. Michael | 2.30 | 3,898.50 | 022 | 59162718 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. NICHOLSON, V. ZANNA, J. HARTIGAN AND HILCO TO DISCUSS LEASE AMENDMENT STATUS (1.0); CONFERENCE CALL WITH WEIL LITIGATION TEAM AND CLIENT TO DISCUSS PREP FOR RE MOTION (1.0); REVIEW AND COMMENT ON REVISED DRAFT AMENDMENT (.3). | | | | |
| 05/22/20 | Friedmann, Jared R. | 2.30 | 2,760.00 | 022 | 59162119 |
| | TEAM CALL RE: PREPARE FOR CALL WITH DECLARANTS (0.5); CALL WITH DECLARANTS AND TEAM RE: FACTS AND ARGUMENTS IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR EXTENSION OF LEASE OBLIGATIONS (1.0); EMAILS RE: ADDITIONAL INFORMATION TO SUPPORT DECLARATIONS AND REPLY BRIEF (0.2); CALL WITH D.GWEN RE: ALIGNING ARGUMENTS FOR REPLY BRIEF (0.2); CALL WITH TEAM RE: SAME AND NEXT STEPS (0.4). | | | | |
| 05/22/20 | Schrock, Ray C. | 4.20 | 6,930.00 | 022 | 59168477 |
| | ATTEND CALLS RE TRADE AND LEASE ISSUES AND REVIEW AND COMMENT TO TALKING POINTS RE SAME (1.5); REVIEW MATERIALS IN PREP FOR LEASE HEARING (2.7). | | | | |
| 05/22/20 | Genender, Paul R. | 3.50 | 4,375.00 | 022 | 59158392 |
| | TEAM CALL ON DECLARATIONS OF KOZA AND NICHOLSON (.5); CALL WITH CLIENT TEAM AND ADVISORS ABOUT SAME (1.1); FOLLOW UP WORK SESSIONS WITH TEAM ABOUT DECLARATIONS (.4); WORK SESSION ON REPLY IN SUPPORT OF RENT MOTION (.5); LITIGATION TEAM CALL ON RENT DEFERRAL DECLARATIONS, STATUS (.4); WORK ON DECLARATIONS OF NICHOLSON AND KOZA (.6);. | | | | |
| 05/22/20 | Steiger, Caitlin Fenton | 3.00 | 3,300.00 | 022 | 59162769 |
| | CALLS WITH CLIENT (1.7); CALL WITH MILBANK (0.3); CORRESPONDENCE WITH CLIENT (0.5); REVISION TO AMENDMENT FORM (0.5). | | | | |
| 05/22/20 | Prugh, Amanda Pennington | 0.60 | 660.00 | 022 | 59341636 |
| | REVIEW AND ANALYZE DRAFT REPLY BRIEF IN SUPPORT OF LEASE EXTENSION MOTION. | | | | |
| 05/22/20 | Dougherty, Taylor Bridget | 5.20 | 4,836.00 | 022 | 59163957 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH INTERNAL BFR AND LITIGATION TEAMS REGARDING RENT RELIEF REPLY MOTION AND ASSOCIATED DECLARATIONS (0.4); CALL WITH WEIL TEAM, COMPANY REPRESENTATIVES, AND ALIXPARTNERS REGARDING DRAFT DECLARATIONS IN SUPPORT OF RENT RELIEF MOTION, RENT RELIEF MOTION, AND STRATEGY FOR SAME (1.2); DRAFT LIST OF FOLLOW-UP FACT QUESTIONS FOR ALIXPARTNERS FOR FACTS NEEDED FOR DECLARATIONS IN SUPPORT OF RENT RELIEF MOTION (1.5); CIRCULATE SAME TO D. LESLIE FOR REVIEW AND COMMENT (0.1); REVIEW AND REIVSE SAME BASED ON COMMENTS FROM A. PENNINGTON PRUGH (0.5); CIRCULATE SAME TO P. GENENDER AND J. FRIEDMANN FOR REVIEW AND COMMENT (0.1); REVISE SAME BASED ON ADDITIONAL INFORMATION FROM ALIXPARTNERS (0.6); CALL WITH P. GENENDER, J. FRIEDMANN, A. PENNINGTON PRUGH, AND D. LESLIE REGARDING STRATEGY FOR DECLARATIONS IN SUPPORT OF RENT RELIEF MOTIONS AND RELATED ISSUES (0.5); CALL WITH D. GWEN, D. LESLIE, AND C. SONKIN REGARDING DRAFT REPLY MOTION IN SUPPORT OF RENT RELIEF MOTION (0.3);.

| 05/22/20 | Gwen, Daniel | 10.70 | 11,235.00 | 022 | 59309278 |

REVISE DRAFT OMNIBUS REPLY TO 365(D)(3) OBJECTIONS (8.7); CALL WITH MILBANK RE: LEASE ISSUES (.50); CALL WITH HILCO RE: LEASE ISSUES (.50); INTERNAL CALL WITH LITIGATION RE: SAME (.50); CALL WITH COMPANY RE: LEASE REPLY (.50).

| 05/22/20 | Sonkin, Clifford | 8.40 | 6,132.00 | 022 | 59198082 |

DRAFT AND RESEARCH 365(D)(3) REPLY (5.2); CALL WITH DECLARANTS RE 365(D)(3) REPLY (1.2); CREATE 365(D)(3) OBJECTION BINDER (0.4); REVISE 365(D)(3) REPLY (1.6).

| 05/22/20 | Leslie, Harold David | 10.80 | 10,908.00 | 022 | 59155762 |

TELEPHONE CONFERENCE WITH WEIL LITIGATION TEAM RE: RENT RELIEF MOTION AND DECLARATIONS (0.5); TELEPHONE CONFERENCE WITH CLIENT AND ADVISORS RE: RENT RELIEF MOTION (1.1); TELEPHONE CALL WITH LITIGATION TEAM RE: RENT RELIEF DECLARATIONS (0.4); DRAFT AND REVISE DECLARATIONS IN SUPPORT OF RENT RELIEF MOTION (5.9); TELEPHONE CALL WITH BFR TEAM RE: RENT RELIEF REPLY BRIEF (0.3); DRAFT ANTICIPATED CROSS-EXAMINATION AND REDIRECT FOR RENT RELIEF HEARING (2.6).

| 05/22/20 | Hays, Ryan | 3.10 | 3,038.00 | 022 | 59157978 |

UPDATE RESPONSE NOTICES FOR LANDLORDS (2.2); EMAIL LANDLORDS WITH RESPONSE NOTICES (.3); CORRESPOND WITH J. SONG RE: RESPONSE NOTICES (.3); EMAIL LANDLORD RE: QUESTION (.3).

| 05/22/20 | Song, Justin F. | 3.50 | 2,957.50 | 022 | 59155206 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE LANDLORD RESPONSE LETTERS ADVISING VIOLATIONS OF THE AUTOMATIC STAY AND SEND TO APPLICABLE LANDLORDS (2.9); CALL WITH CLIENT RE: LEASE REJECTION STRATEGY (.6). | | | | |
| 05/22/20 | Lee, Kathleen | 0.90 | 391.50 | 022 | 59158146 |
| | PULL OBJECTIONS TO MOTION OF DEBTORS FOR ENTRY OF ORDER (I) EXTENDING TIME FOR PERFORMANCE OF OBLIGATIONS ARISING UNDER UNEXPIRED NON-RESIDENTIAL REAL PROPERTY LEASES (.7); CORRESPOND WITH P. FABSIK RE: SAME (.2). | | | | |
| 05/22/20 | Fabsik, Paul | 5.50 | 2,145.00 | 022 | 59155172 |
| | PULL SPECIFIED LEASES PER R. HAYS (.4); ASSIST WITH TRANSFER OF LEASE DOCUMENTS TO RETAINED PROFESSIONALS (2.1); PREPARE 365(D)(3) MOTION AND RELATED PLEADINGS BINDER FOR ATTORNEY REVIEW (3.0). | | | | |
| 05/23/20 | Friedmann, Jared R. | 3.70 | 4,440.00 | 022 | 59155957 |
| | REVIEW AND REVISE DRAFT DECALARATIONS OF M.NICHOLSON AND E.KOZA (1.4); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.2); REVIEW AND REVISE DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR EXTENSION OF LEASE OBLIGATIONS (0.8); EMAILS WITH TEAM RE: SAME (0.1); EMAILS RE: REVISONS TO DRAFT DECLARATIONS AND REPLY BRIEF (0.4); REVIEW REVISIONS TO DRAFT REPLY BRIEF AND DECLARATOINS (0.6); EMAILS RE: SAME AND NEXT STEPS (0.2). | | | | |
| 05/23/20 | Schrock, Ray C. | 1.80 | 2,970.00 | 022 | 59168490 |
| | REVIEW AND COMMENT ON RESPONSIVE PLEADINGS FOR LEASE HEARING. | | | | |
| 05/23/20 | Steiger, Caitlin Fenton | 0.20 | 220.00 | 022 | 59162708 |
| | REVISE AMENDMENT. | | | | |
| 05/23/20 | Prugh, Amanda Pennington | 3.40 | 3,740.00 | 022 | 59158433 |
| | REVIEW AND REVISE M. NICHOLSON DECLARATION IN SUPPORT OF LEASE EXTENSION MOTION (0.7); REVIEW AND REVISE DRAFT REPLY BRIEF IN SUPPORT OF LEASE EXTENSION MOTION (0.7); REVIEW, REVISE, AND REVISE E. KOZA DECLARATION IN SUPPORT OF LEASE EXTENSION MOTION (0.5); REVIEW AND ANALYZE CLIENT AND WEIL TEAM COMMENTS AND REVISIONS TO DRAFT DECLARATIONS (1.5). | | | | |
| 05/23/20 | Dougherty, Taylor Bridget | 6.70 | 6,231.00 | 022 | 59163821 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT REPLY MOTION IN SUPPORT OF RENT RELIEF FROM BFR (1.6); CIRCULATE SAME TO D. GWEN AND C. SONKIN FOR REVIEW (0.1); REVIEW AND REVISE DRAFT NICHOLSON DECLARATION BASED ON COMMENTS TO SAME FROM A. PENNINGTON PRUGH AND ADDITIONAL INFORMATION FROM THE COMPANY (1.8); CIRCULATE SAME TO P. GENENDER AND J. FRIEDMANN FOR REVIEW AND COMMENT (0.1); REVIEW AND REVISE NICHOLSON DECLARATION BASED ON COMMENTS TO SAME FROM P. GENENDER, J. FRIEDMANN, AND A. PENNINGTON PRUGH (1.9); REVIEW AND REVISE DRAFT REPLY MOTION IN SUPPORT OF RENT RELIEF BASED ON COMMENTS TO SAME FROM J. FRIEDMANN (1.1); CIRCULATE REVISED NICHOLSON DRAFT TO CLIENT IN ADVANCE OF CALL ON SAME (0.1);. | | | | |
| 05/23/20 | Gwen, Daniel | 4.60 | 4,830.00 | 022 | 59309025 |
| | REVIEW AND REVISE 365(D)(3) MOTION REPLY (3.50); REVISE AND REVIEW DECLARATIONS (1.10). | | | | |
| 05/23/20 | Sonkin, Clifford | 6.70 | 4,891.00 | 022 | 59198127 |
| | CONDUCT RESEARCH AND DRAFT 365(D)(3) REPLY. | | | | |
| 05/23/20 | Leslie, Harold David | 5.20 | 5,252.00 | 022 | 59155775 |
| | ANALYZE AND REVISE RENT RELIEF REPLY BRIEF (1.6); DRAFT, REVISE, AND COMPOSE EMAILS RE: RENT RELIEF MOTION DECLARATIONS (3.3); RESEARCH AND SUMMARIZE RENT RELIEF HEARING PROCEDURES AND LOGISTICS FOR LITIGATION PARTNERS (0.3). | | | | |
| 05/23/20 | Song, Justin F. | 2.60 | 2,197.00 | 022 | 59157161 |
| | DRAFT OMNIBUS MOTION TO REJECT LEASES. | | | | |
| 05/24/20 | Friedmann, Jared R. | 2.80 | 3,360.00 | 022 | 59156432 |
| | EMAILS RE: FURTHER REVISIONS TO DRAFT DECLARATONS (0.3); REVIEW REVISIONS TO DRAFT DECLARATIONS (0.3); CALL WITH P.GENENDER RE: STRATEGY FOR SAME AND HEARING (0.1); EMAILS RE: SAME WITH E.KOZA AND P.GENENDER (0.1); CALL WITH DECLARANTS AND WEIL TEAM RE: FINALIZING DECLARATIONS AND ARGUMENTS FOR REPLY BRIEF (0.9); REVIEW FURTHER REVISED DRAFT DECLARATIONS AND EMAILS RE: SAME (0.3); REVISE DRAFT REPLY BRIEF (0.8). | | | | |
| 05/24/20 | Arthur, Candace | 0.70 | 787.50 | 022 | 59273893 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CONFER WITH J. SONG ON LEASE REJECTION PROCEDURES AND NEXT STEPS ON UPCOMING REJECTIONS (.7). | | | | |
| 05/24/20 | Schrock, Ray C. | 5.00 | 8,250.00 | 022 | 59168486 |
| | REVIEW AND COMMENT ON RESPONSIVE PLEADINGS FOR 365D3 HEARING (3.5); REVIEW MATERIALS IN PREPARATION FOR SAME (1.5). | | | | |
| 05/24/20 | Genender, Paul R. | 4.60 | 5,750.00 | 022 | 59158371 |
| | REVIEW AND REVISE NICHOLSON AND KOZA DECLARATIONS (2.4); WORK ON REPLY IN SUPPORT OF RENT DEFERRAL MOTION (.6); CALL WITH CLIENT AND ADVISOR TEAM ABOUT DECLARATIONS (.9); FOLLOW UP EMAILS ABOUT SAME (.2); PREPARE FOR 5/26 HEARING (.5). | | | | |
| 05/24/20 | Prugh, Amanda Pennington | 5.20 | 5,720.00 | 022 | 59158455 |
| | REVIEW AND REVISE DRAFT BRIEF AND SUPPORTING DOCUMENTS IN SUPPORT OF LEASE EXTENSION MOTION (2.0); EXCHANGE INTERNAL EMAILS RELATED TO SAME (0.3); DRAFT COMPREHENSIVE LIST AND STRATEGY REGARDING UPCOMING EXHIBIT AND WITNESS LIST (0.3); REVIEW, REVISE, AND SUPPLEMENT DRAFT CROSS-EXAMINATION OUTLINE FOR WITNESS PREPARATION (0.6); REVIEW AND REVISE SUPPLEMENT DRAFT REDIRECT OUTLINE FOR WITNESS PREPARATION AND/OR HEARING PURPOSES (0.4); REVIEW AND DISCUSS E. KOZA REVISIONS TO DRAFT DECLARATION IN ADVANCE OF CLIENT CALL (0.2); ATTEND CALL WITH WEIL, ALIXPARTNERS, HILCO, AND MANAGEMENT TEAMS REGARDING DRAFT DECLARATIONS IN SUPPORT OF REPLY BRIEF (0.9); EXCHANGE INTERNAL EMAILS RELATED TO COMMENTS FOLLOWING CLIENT CALL (0.4); CIRCULATE UPDATED DRAFT DECLARATIONS TO M. NICHOLSON AND E. KOZA (0.1);. | | | | |
| 05/24/20 | Dougherty, Taylor Bridget | 3.10 | 2,883.00 | 022 | 59165371 |
| | REVIEW AND REVISE DRAFT NICHOLSON DECLARATION BASED ON COMMENTS TO SAME FROM DECLARANT (1.5); CIRCULATE SAME TO P. GENENDER, J. FRIEDMANN, A. PENNINGTON PRUGH, AND D. LESLIE FOR REVIEW (0.1); CALL WITH INTERNAL WEIL TEAM, THE COMPANY, ALIXPARTNERS, AND HILLCO REGARDING MOTION FOR RENT RELIEF AND ASSOCIATED DECLARATIONS (1.0); REVISE NICHOLSON DECLARATION BASED ON CALL REGARDING SAME (0.2); REVIEW COMMENTS TO NICHOLSON DECLARATION FROM A. PENNINGTON PRUGH (0.3);. | | | | |
| 05/24/20 | Gwen, Daniel | 6.10 | 6,405.00 | 022 | 59309313 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 365(D)(3) MOTION REPLY (4.10); DECLARATIONS (1.20); CALL WITH COMPANY RE: HEARING (.80). | | | | |
| 05/24/20 | Sonkin, Clifford | 7.00 | 5,110.00 | 022 | 59198115 |
| | REVISE 365(D)(3) REPLY (6.1); CALL WITH CLIENT AND ALIX RE: 365(D)(3) REPLY AND DECLARATIONS (0.9). | | | | |
| 05/24/20 | Leslie, Harold David | 6.60 | 6,666.00 | 022 | 59161914 |
| | TELEPHONE CONFERENCE WITH PARTNERS AND CLIENT RE: LEASE OBLIGATION RELIEF DECLARATIONS AND HEARING (0.8); DRAFT AND REVISE LEASE OBLIGATION RELIEF DECLARATIONS AND CROSS-EXAMINATION OUTLINE (5.8). | | | | |
| 05/24/20 | Song, Justin F. | 1.10 | 929.50 | 022 | 59160776 |
| | REVIEW UPDATED LANDLORD DEFAULT NOTICE LOG. | | | | |
| 05/24/20 | Hoilett, Leason | 1.90 | 760.00 | 022 | 59156207 |
| | REVIEW AND REVISE 365 RENT DEFERRAL REPLY BRIEF. | | | | |
| 05/24/20 | Chan, Herbert | 2.60 | 962.00 | 022 | 59162784 |
| | REVIEW AND REVISE DECLARATIONS OF KOZA AND NICHOLSON IN SUPPORT OF THE REPLY TO OBJECTIONS IN SUPPORT OF EXTENDING TIME FOR PERFORMANCE OF LEASE OBLIGATIONS. | | | | |
| 05/25/20 | Friedmann, Jared R. | 2.10 | 2,520.00 | 022 | 59162466 |
| | REVIEW REVISED DRAFT REPLY BRIEF (0.5); EMAIL TEAM RE: FINAL COMMENTS TO SAME (0.1); REVIEW REVISED DECLARATION AND EMAILS RE: SAME (0.6); MEETING TO PREPARE M.NICHOLSON AND E.KOZA FOR POTENTIAL TESTIMONY AT HEARING SEEKING EXTENSION OF RENT OBLIGATIONS (0.8); CALL WITH P.GENENDER RE: SAME (0.1). | | | | |
| 05/25/20 | Schrock, Ray C. | 10.00 | 16,500.00 | 022 | 59168530 |
| | REVIEW MATERIALS AND PREPARE FOR CONTESTED 365D3 HEARING (3.5); CALLS WITH WITNESSES FOR WITNESS PREP RE SAME (1.5); REVIEW NUMEROUS PLEADINGS AND PAPERS TO PREPARE FOR LEASE HEARING (3.5); REVIEW AND COMMENT ON RESPONSIVE LEASE PLEADING (1.5). | | | | |
| 05/25/20 | Genender, Paul R. | 5.30 | 6,625.00 | 022 | 59163805 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FINALIZE REPLY IN SUPPORT OF RENT DEFERRAL MOTION (.7); FINALIZE DECLARATIONS OF NICHOLSON AND KOZA IN SUPPORT OF SAME (.9); PREPARE FOR WITNESS SESSIONS WITH NICHOLSON AND KOZA (1.2); REVIEW PIER ONE OPINION ON RENT DEFERRAL (.4); CALL WITH R. SCHROCK AND R. DAHL TO PREPARE FOR 5/26 HEARINGS (.3); WORK SESSION WITH NICHOLSON AND KOZA TO PREPARE FOR TESTIMONY ON RENT DEFERRAL (.9); PREPARATION FOR 5/26 HEARINGS ON RENT DEFERRAL (.9);.

| 05/25/20 | Prugh, Amanda Pennington | 3.10 | 3,410.00 | 022 | 59165553 |

FINALIZE DECLARATIONS FOR FILING (1.0); CALL WITH T. DOUGHERTY REGARDING M. NICHOLSON DECLARATION (0.1); EXCHANGE EMAILS INTERNALLY AND WITH CLIENT GROUP REGARDING SAME (0.2); REVIEW AND SUPPLEMENT CROSS-EXAMINATION OUTLINE FOR WITNESS PREPARATION (0.7); CALL WITH WEIL AND CLIENT TEAMS REGARDING WITNESS PREPARATION IN ADVANCE OF HEARING ON LEASE EXTENSION MOTION (0.9); DRAFT COMPREHENSIVE "CHEAT SHEET" FOR P. GENENDER'S USE AT LEASE MOTION HEARING (0.2).

| 05/25/20 | Dougherty, Taylor Bridget | 4.10 | 3,813.00 | 022 | 59166023 |

DRAFT CHART OUTLINING STORE RE-OPENINGS FOR INCLUSION IN NICHOLSON DECLARATION (0.3); DRAFT MOCK CROSS AND REDIRECT EXAMINATION QUESTIONS FOR POTENTIAL EXAMINATION OF NICHOLSON (1.3); CIRCULATE SAME TO A. PENNINGTON PRUGH AND D. LESLIE FOR REVIEW AND COMMENT (0.1); REVISE NICHOLSON DECLARATION BASED ON COMMENTS TO SAME FROM DECLARANT (0.3); COORDINATE FILING OF NICHOLSON DECLARATION WITH C. SONKIN (0.1); REVISE MOCK CROSS AND REDIRECT EXAMINATION QUESTIONS BASED ON COMMENTS TO SAME FROM P. GENENDER (1.1); WITNESS PREPARATION SESSION WITH M. NICHOLSON AND E. KOZA IN ANTICIPATION OF MOTION HEARING (0.9).

| 05/25/20 | Gwen, Daniel | 6.70 | 7,035.00 | 022 | 59309085 |

REVISE REPLY RE: 365(D)(3) MOTION AND DECLARATIONS (4.20); HEARING PREP RE: SAME (2.50).

| 05/25/20 | Sonkin, Clifford | 10.50 | 7,665.00 | 022 | 59198302 |

REVISE 365(D)(3) REPLY (1.8); FINALIZING AND FILING 365(D)(3) REPLY (2.2); PREPARE MATERIALS FOR 365(D)(3) HEARING (0.9); DRAFT 365(D)(3) HEARING NOTES AND COMPARABLE CASES AND OTHER HEARING PREPARATIONS (5.6).

| 05/25/20 | Leslie, Harold David | 2.90 | 2,929.00 | 022 | 59162133 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH PARTNERS AND CLIENT RE: LEASE OBLIGATION RELIEF HEARING (0.9); DRAFT AND REVISE LEASE OBLIGATION RELIEF FILINGS AND CROSS-EXAMINATION OUTLINE (2.0). | | | | |
| 05/25/20 | Chan, Herbert | 1.70 | 629.00 | 022 | 59162804 |
| | REVIEW AND REVISE REPLY TO OBJECTIONS IN SUPPORT OF EXTENDING TIME FOR PERFORMANCE OF LEASE OBLIGATIONS. | | | | |
| 05/26/20 | Bond, W. Michael | 3.10 | 5,254.50 | 022 | 59173163 |
| | SEMI-WEEKLY CONFERENCE CALL WITH V. ZANNA, J. HARTIGAN, M. NICHOLSON AND HILCO (.5); CORRESPONDENCE WITH C. ARTHUR RE: LEASE ASSUMPTION (.2); DISCUSS LEASE ISSUES WITH C. STEIGER (.3); CORRESPONDENCE WITH M. WILLIAMS, C. STEIGER AND M. LORENZO RE: LEASE FORM (.4); REVIEW LEASE FORM CHANGES AND RELATED CORRESPONDENCE (.6); CORRESPONDENCE AND CALL WITH C. STEIGER RE: THE GROVE AND SAN ANTONIO (.5); REVIEW LEASE REJECTION MOTION AND CORRESPONDENCE FROM D. GWEN (.6). | | | | |
| 05/26/20 | Steiger, Caitlin Fenton | 4.50 | 4,950.00 | 022 | 59174736 |
| | CLIENT CALLS (0.5); CORRESPONDENCE WITH CLIENT (1.0); REVIEW OF LA COUNTY LEASES AND RESEARCH (1.0); REVISIONS TO AMENDMENT FORM (1.0) DATA PULLS FOR MILBANK (1.0). | | | | |
| 05/26/20 | Gwen, Daniel | 1.30 | 1,365.00 | 022 | 59309103 |
| | CORRESPONDENCE RE: LEASES AND CHANGE OF CONTROL (.40); CALL WITH HILCO RE: LEASE REJECTIONS (.90). | | | | |
| 05/26/20 | Barron, Shira | 4.00 | 2,920.00 | 022 | 59171438 |
| | CONF. WITH C. STEIGER RE: MADEWELL COC (.5); REVIEW MADEWELL NO CONSENT REQUIRED DATA (3.5). | | | | |
| 05/26/20 | Song, Justin F. | 0.60 | 507.00 | 022 | 59170974 |
| | REVIEW COMMUNICATIONS FROM MPET BREWERY BLOCK 2 LANDLORD AND RESPONSE (.2); REVIEW EMAIL CORRESPONDENCE FROM ALLCAT CLAIMS SERVICE RE: SUBLEASE NEGOTIATIONS (.4). | | | | |
| 05/27/20 | Bond, W. Michael | 0.90 | 1,525.50 | 022 | 59180209 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TIMELINE FROM D. GWEN AND RELATED CORRESPONDENCE (.3); DISCUSS LEASE ISSUES WITH C. STEIGER (.3); CORRESPONDENCE WITH C. STEIGER, V. ZANNA AND J. HARTIGAN RE: MILBANK ISSUES (.3). | | | | |
| 05/27/20 | Steiger, Caitlin Fenton | 0.80 | 880.00 | 022 | 59181148 |
| | CORRESPONDENCE REGARDING LEASE LIST (0.4) REVIEW EASE PROCESS TIMELINE (0.2); CALL WITH M. BOND (0.2). | | | | |
| 05/27/20 | Gwen, Daniel | 1.00 | 1,050.00 | 022 | 59309209 |
| | REVIEW AND REVISE LEASE TIMELINE MATERIALS. | | | | |
| 05/27/20 | Barron, Shira | 0.10 | 73.00 | 022 | 59176744 |
| | CORRESPONDENCE RE: COC DATA. | | | | |
| 05/28/20 | Bond, W. Michael | 0.90 | 1,525.50 | 022 | 59189961 |
| | REVIEW CORRESPONDENCE RE: TIMELINE AND LEASE REJECTION PERIOD (.4); DISCUSS LEASE ISSUES WITH C. STEIGER (.2); CORRESPONDENCE RE: LEASE AMENDMENT FORM (.3). | | | | |
| 05/28/20 | Steiger, Caitlin Fenton | 1.10 | 1,210.00 | 022 | 59190949 |
| | CORRESPONDENCE REGARDING AMENDMENT FORM (0.3); REVISIONS TO AMENDMENT FORM (0.3); CALL WITH M. BOND (0.1); PREPARE FOR CALL (0.4). | | | | |
| 05/28/20 | Sonkin, Clifford | 0.30 | 219.00 | 022 | 59198042 |
| | CALL WITH J. MEZEI RE: 365(D)(3) MOTION (.3). | | | | |
| 05/28/20 | Hays, Ryan | 1.10 | 1,078.00 | 022 | 59190656 |
| | REVIEW NOTICES FROM LANDLORDS RE: LEASES (.6); UPDATE CHART RE: NOTICES FROM LANDLORDS RE: LEASES (.3); CORRESPOND WITH CLIENT RE: NOTICES FROM LANDLORDS RE: LEASES (.1); EMAIL J. SONG RE: NOTICES FROM LANDLORDS RE: LEASES (.1). | | | | |
| 05/29/20 | Bond, W. Michael | 1.80 | 3,051.00 | 022 | 59203385 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH HILCO, V. ZANNA, M. NICHOLSON RE: LEASES AND TRADE (.7); CONFERENCE CALL WITH MILBANK, WEIL TEAM AND V. ZANNA RE: LEASE ISSUES (.5); CALLS WITH C. STEIGER TO DISCUSS LEASE ISSUES (.3); REVIEW UPDATE CHART ON TRADE AND LEASES AND RELATED CORRESPONDENCE (.3). | | | | |
| 05/29/20 | Schrock, Ray C. | 2.00 | 3,300.00 | 022 | 59214312 |
| | CALLS WITH ADVISORS RE LL DISCUSSIONS. | | | | |
| 05/29/20 | Steiger, Caitlin Fenton | 6.80 | 7,480.00 | 022 | 59194528 |
| | CALL WITH B AZCUY RE AMENDMENT PROCESS AND FORM (1.0); CALL B. FRAYLE RE AMENDMENT PROCESS ( 0.2); CALL WITH CLIENT AND HILCO RE REAL ESTATE (1.0) ; CALL WITH J. HARTIGAN RE: AMENDMENT PROCESS AND OTHER MATTER (0.4); COORDINATION OF AMENDMENT TEAM AND STARTUP (3.0) ; REAL ESTATE UPDATE CALL WITH MILBANK AND PJT (0.8); CALLS WITH M. BOND (0.4). | | | | |
| 05/29/20 | Gwen, Daniel | 1.40 | 1,470.00 | 022 | 59309026 |
| | CALL WITH COMPANY RE: LEASE ISSUES (.50); REVISE LEASE MATERIALS (.50); CALL RE: INTERNAL RE: 365(D)(3) (.40). | | | | |
| 05/29/20 | Barron, Shira | 0.50 | 365.00 | 022 | 59195528 |
| | CONF. WITH C. STEIGER RE: LEASE AMENDMENT PROCESS; REVIEW LEASE AMENDMENT FORM. | | | | |
| 05/29/20 | Hays, Ryan | 2.20 | 2,156.00 | 022 | 59201360 |
| | DRAFT RESPONSE NOTICES TO LANDLORDS (1.1); CORRESPOND WITH P. FABSIK RE: LEASES (.1); REVIEW LEASES RE: RESPONSE NOTICES (.4); CORRESPOND WITH J. SONG RE: RESPONSE NOTICES (.2); EMAIL WITH C. ARTHUR AND D. GWEN RE: RESPONSE NOTICES (.1); EMAIL LANDLORDS WITH RESPONSE NOTICES (.2); EMAIL P. PEGUY RE: RESPONSE NOTICES (.1). | | | | |
| 05/29/20 | Song, Justin F. | 1.20 | 1,014.00 | 022 | 59196180 |
| | REVIEW LEASE REJECTION TIMELINE (.7); REVIEW LANDLORD DEFAULT NOTICES (.5). | | | | |
| 05/29/20 | Frayle, Barbara | 2.40 | 960.00 | 022 | 59197232 |
| | REVISE FORM OF LEASE AMENDMENTS FOR FACTORY, RETAIL AND MADEWELL STORES; REVISE FACTORY LEASE AMENDMENTS (2.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/29/20 | Fabsik, Paul | 2.00 | 780.00 | 022 | 59195637 |
| | OBTAIN SPECIFIED LEASES AS PER R. HAYS (.5); ASSIST WITH REVIES AND TRANSFER OF LEASES TO ALIXPARTNERS AND OMNI AS PER ATTORNEY REQUEST (1.5). | | | | |
| 05/30/20 | Barron, Shira | 0.30 | 219.00 | 022 | 59197370 |
| | CONF. WITH C. STEIGER RE: LEASE AMENDMENTS; REVIEW AMENDMENT FORM. | | | | |
| 05/30/20 | Frayle, Barbara | 5.70 | 2,280.00 | 022 | 59197248 |
| | REVISE LEASE AMENDMENTS FOR FACTORY STORES (1.9); REVISE RETAIL AND MADEWELL LEASE AMENDMENTS (3.1); DRAFT EMAILS TO WEIL TEAM FORWARDING RED-LINES OF FACTORY, RETAIL AND MADEWELL LEASE AMENDMENTS (0.7). | | | | |
| 05/31/20 | Bond, W. Michael | 0.70 | 1,186.50 | 022 | 59213997 |
| | REVIEW FORM AGREEMENT IN PREPARATION FOR CALL WITH MILBANK AND CALL WITH MILBANK (.5); CORRESPONDENCE WITH J. HARTIGAN AND C. STEIGER RE: LEASES (.2). | | | | |
| 05/31/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 022 | 59213986 |
| | ATTEND CALL RE LEASING STRATEGY AND NEGOTIATION ISSUES WITH CLIENT. | | | | |
| 05/31/20 | Steiger, Caitlin Fenton | 0.70 | 770.00 | 022 | 59203784 |
| | CORRESPONDENCE WITH TEAM (0.2); CORRESPONDENCE WITH CLIENT (0.1); CORRESPONDENCE WITH M. BOND (0.1); CALL WITH MILBANK RE: CHANGE OF CONTROL (0.3). | | | | |
| 05/31/20 | Barron, Shira | 0.50 | 365.00 | 022 | 59197377 |
| | ADD ADDRESSES INTO FORMS (.3); REVIEW AMENDMENT FORMS (.2). | | | | |
| **SUBTOTAL TASK 022 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **529.30** | **$523,126.00** | | |
| 05/07/20 | Carens, Elizabeth Anne | 2.40 | 1,752.00 | 024 | 59211043 |
| | REVIEW AND REVISE WEIL RETENTION AND SUPPORTING DECLARATIONS (2); REVIEW AND REVISE MASTER CONFLICTS LIST (.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 024 | 59210933 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION. | | | | |
| 05/09/20 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 024 | 59210930 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION. | | | | |
| 05/11/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 024 | 59275363 |
| | REVIEW SUPPLEMENTAL DISCLOSURE. | | | | |
| 05/13/20 | Arthur, Candace | 1.30 | 1,462.50 | 024 | 59091008 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION (1.1); EMAILS WITH J. SONG AND L. CARENS REGARDING SAME (.2);. | | | | |
| 05/13/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 024 | 59275336 |
| | REVIEW CONFLICTS LIST AND ADDRESS QUESTIONS RE: DISCLOSURE. | | | | |
| 05/13/20 | Lee, Kathleen | 0.50 | 217.50 | 024 | 59090498 |
| | RESEARCH U.S. TRUSTEE GUIDELINES RE: RETENTION APPLICATIONS FOR L. CARENS (.2); AND CORRESPOND WITH SAME (.1); PROVIDE L. CARENS WITH UCC MEMBERS (.2). | | | | |
| 05/14/20 | Arthur, Candace | 2.60 | 2,925.00 | 024 | 59103707 |
| | CALL WTH J. FRIEDMAN REGARDING 90 DAY PAYMENT HISTORY (.2); EMAILS WITH L. CARENS AND J. FREIDMAN ON SAME (.3); REVIEW AND REVISE WEIL RETENTION APPLICATION (.6); REVIEW ANNEXES TO SAME AND CONFER WITH L. CARENS (.3); EMAILS WITH R. SCHROCK AND R. DAHL ON RETENTION APPLICATION REVISIONS (.2); REVIEW REVISED RETENTION APPLICATION AND FINALIZE SAME (1). | | | | |
| 05/14/20 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 024 | 59275330 |
| | REVIEW CONFLICTS LIST AND ADDRESS QUESTIONS RE: DISCLOSURE. | | | | |
| 05/18/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 024 | 59275453 |
| | REVIEW CONFLICTS LIST, REVIEW AND REVISE DISCLOSURE AND RETENTION APPLICATION. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Lee, Kathleen | 1.10 | 478.50 | 024 | 59128787 |
| | RESEARCH U.S.TRUSTEE QUESTIONS SUBMITTED TO C. ARTHUR RE: WEIL RETENTION APPLICATION. | | | | |
| 05/19/20 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 024 | 59275484 |
| | REVIEW AND REVISE DISCLOSURE AND RETENTION APPLICATION. | | | | |
| 05/19/20 | Lee, Kathleen | 1.20 | 522.00 | 024 | 59142580 |
| | ASSIST WITH RESPONSE TO U.S. TRUSTEE INQUIRY REGARDING WEIL'S ENGAGEMENT. | | | | |
| 05/20/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 024 | 59297111 |
| | REVIEW CONFLICTS LIST (.3), REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE (.5). | | | | |
| 05/20/20 | Song, Justin F. | 2.80 | 2,366.00 | 024 | 59339503 |
| | REVIEW PRIOR SUPPLEMENTAL DECLARATIONS IN SUPPORT OF WEIL RETENTION APPLICATIONS (.6); DRAFT SUPPLEMENTAL SCHROCK DECLARATION IN SUPPORT OF WEIL RETENTION APPLICATION (2.2). | | | | |
| 05/20/20 | Fabsik, Paul | 0.30 | 117.00 | 024 | 59144940 |
| | OBTAIN VARIOUS WEIL SUPPLEMENTAL DECLARATIONS IN SUPPORT OF RETENTION AS PER J. SONG. | | | | |
| 05/21/20 | Arthur, Candace | 0.70 | 787.50 | 024 | 59272074 |
| | CALLS WITH R. SCHROCK REGARDING U.S. TRUSTEE COMMENTS TO WEIL RETENTION (.5); CALLS WITH HUNTON ON SAME (.2);. | | | | |
| 05/22/20 | Song, Justin F. | 2.60 | 2,197.00 | 024 | 59155213 |
| | DRAFT SUPPLEMENTAL SCHROCK DECLARATION TO WEIL RETENTION APPLICATION. | | | | |
| 05/25/20 | Song, Justin F. | 0.40 | 338.00 | 024 | 59160830 |
| | REVIEW C.ARTHUR CHANGES TO SUPPLEMENTAL DECLARATION TO WEIL RETENTION APPLICATION AND CIRCULATE INTERNALLY FOR REVIEW. | | | | |
| 05/29/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 024 | 59300523 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CONFLICTS LIST AND DISCLOSURE LISTS. | | | | |
| 05/30/20 | Arthur, Candace | 0.20 | 225.00 | 024 | 59275148 |
| | EMAIL L. CARENS IN CONNECTION WITH SUPPLEMENTAL DISCLOSURE DECLARATION (.2). | | | | |
| **SUBTOTAL TASK 024 - Retention/Billing/Fee Applications: WGM:** | | **33.40** | **$26,017.00** | | |
| 05/07/20 | Arthur, Candace | 0.90 | 1,012.50 | 025 | 59086503 |
| | REVIEW PRECEDENT ON ORDINARY COURSE PROFESSIONAL RETENTIONS AND EMAIL J. SONG IN CONNECTION WITH SAME (.6); EMAILS WITH CLIENTS REGARDING PROPOSED PROFESSIONALS AND TARGETS (.2); DISCUSS THRESHOLDS WITH CLIENTS (.1). | | | | |
| 05/07/20 | Arthur, Candace | 0.40 | 450.00 | 025 | 59338287 |
| | EMAIL CLIENT REGARDING ORDINARY COURSE PROFESSIONAL PROCEDURES (.2); CALL WITH CLIENT ON SAME (.2). | | | | |
| 05/07/20 | Song, Justin F. | 1.40 | 1,183.00 | 025 | 59056173 |
| | REVIEW ORDINARY COURSE PROFESSIONAL MOTIONS (1.4). | | | | |
| 05/08/20 | Song, Justin F. | 3.30 | 2,788.50 | 025 | 59060789 |
| | DRAFT ORDINARY COURSE PROFESSIONAL MOTION (2.2); REVIEW PRECEDENTIAL ORDINARY COURSE PROFESSIONAL MOTIONS (1.1). | | | | |
| 05/09/20 | Song, Justin F. | 4.20 | 3,549.00 | 025 | 59061629 |
| | DRAFT ORDINARY COURSE PROFESSIONAL MOTION (3.6); REVIEW PRECEDENT ORDINARY COURSE PROFESSIONAL MOTIONS (.6). | | | | |
| 05/09/20 | Fabsik, Paul | 0.80 | 312.00 | 025 | 59061207 |
| | OBTAIN ORDINARY COURSE PROFESSIONAL MOTIONS, ORDERS AND INFORMATION AS PER J. SONG. | | | | |
| 05/10/20 | Song, Justin F. | 2.60 | 2,197.00 | 025 | 59064211 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ORDINARY COURSE PROFESSIONAL MOTION AND CIRCULATE FOR REVIEW (2.2); REVIEW PIER 1 ORDINARY COURSE PROFESSIONAL PROCEDURES (.4). | | | | |
| 05/11/20 | Song, Justin F. | 2.50 | 2,112.50 | 025 | 59073509 |
| | REVIEW ORDINARY COURSE PROFESSIONAL FEE ESTIMATES PROVIDED BY COMPANY (.5); REVISE ORDINARY COURSE PROFESSIONAL MOTION (2.0). | | | | |
| 05/12/20 | Arthur, Candace | 0.80 | 900.00 | 025 | 59080248 |
| | FURTHER REVISE ORDINARY COURSE PROFESSIONAL MOTION AND CALL WITH J. SONG REGARDING TIMING OF REPORTS SET FORTH IN SAME (.8). | | | | |
| 05/12/20 | Song, Justin F. | 4.50 | 3,802.50 | 025 | 59081680 |
| | REVISE ORDINARY COURSE PROFESSIONAL MOTION RE: CMA AND DG COMMENTS (4.3); REVIEW AND ADD MORRISON COHEN TO ORDINARY COURSE PROFESSIONAL LIST (.2);. | | | | |
| 05/13/20 | Song, Justin F. | 5.40 | 4,563.00 | 025 | 59087807 |
| | FURTHER REVISE ORDINARY COURSE PROFESSIONAL MOTION RE: U.S. TRUSTEE COMMENTS (1.1); REVIEW U.S. TRUSTEE COMMENTS TO ORDINARY COURSE PROFESSIONAL MOTION (1.2); DRAFT RESPONSE TO U.S. TRUSTEE COMMENTS AND CIRCULATE EXTERNALLY (3.1). | | | | |
| 05/14/20 | Gwen, Daniel | 0.50 | 525.00 | 025 | 59112184 |
| | REVIEW ORDINARY COURSE PROFESSIONAL MOTION FOR FILING. | | | | |
| 05/14/20 | Song, Justin F. | 3.20 | 2,704.00 | 025 | 59103647 |
| | REVIEW AND FINALIZE ORDINARY COURSE PROFESSIONAL MOTION FOR FILING. | | | | |
| 05/18/20 | Song, Justin F. | 1.10 | 929.50 | 025 | 59123728 |
| | REVIEW REAL ESTATE TEAM QUESTIONS RE: ORDINARY COURSE PROFESSIONAL ADDITIONS. | | | | |
| 05/20/20 | Song, Justin F. | 1.80 | 1,521.00 | 025 | 59142276 |
| | REVIEW U.S. TRUSTEE COMMENTS TO ORDINARY COURSE PROFESSIONAL MOTION (.5); REVISE MOTION AND CIRCULATE TO U.S. TRUSTEE (1.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Stauble, Christopher A. | 12.80 | 5,376.00 | 025 | 59249152 |
| | ASSIST WITH PREPARATION OF ORDINARY COURSE PROFESSIONAL ONGOING TRADE AGREEMENTS AND SUPPLEMENTS FOR D. GWEN AND O. PESHKO. | | | | |
| 05/23/20 | Song, Justin F. | 0.30 | 253.50 | 025 | 59157148 |
| | REVIEW UCC COMMENTS TO PROPOSED ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 05/23/20 | Stauble, Christopher A. | 9.20 | 3,864.00 | 025 | 59249178 |
| | ASSIST WITH PREPARATION OF ORDINARY COURSE PROFESSIONAL ONGOING TRADE AGREEMENTS AND SUPPLEMENTS FOR D. GWEN AND O. PESHKO. | | | | |
| 05/24/20 | Arthur, Candace | 0.20 | 225.00 | 025 | 59273923 |
| | EMAIL REED SMITH REGARDING ORDINARY COURSE PROFESSIONAL RETENTION (.2). | | | | |
| 05/24/20 | Song, Justin F. | 0.50 | 422.50 | 025 | 59160855 |
| | CONFER WITH U.S. TRUSTEE AND LOCAL COUNSEL RE: ADDITIONAL ORDINARY COURSE PROFESSIONAL. | | | | |
| 05/25/20 | Arthur, Candace | 0.30 | 337.50 | 025 | 59273873 |
| | EMAIL U.S. TRUSTEE REGARDING ORDINARY COURSE PROFESSIONAL RETENTION OF PROTIVITI (.1); EMAIL J. SONG REGARDING INCLUSION OF REED SMITH AND PROTIVITI ON ORDINARY COURSE PROFESSIONAL LIST (.2). | | | | |
| 05/26/20 | Arthur, Candace | 0.20 | 225.00 | 025 | 59174907 |
| | REVIEW EMAIL FROM U.S. TRUSTEE CONFIRMING CONSULTANT WILL BE TREATED AS A PROFESSIONAL (.1); EMAIL J. SONG REGARDING INCLUSION OF REED SMITH AS AN ORDINARY COURSE PROFESSIONAL (.1);. | | | | |
| 05/26/20 | Song, Justin F. | 0.90 | 760.50 | 025 | 59171043 |
| | REVISE ORDINARY COURSE PROFESSIONAL LIST AND CIRCULATE TO COMMITTEE AND US TRUSTEE. | | | | |
| 05/27/20 | Song, Justin F. | 1.70 | 1,436.50 | 025 | 59346843 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL MOTION AND U.S. TRUSTEE COMMENTS IN PREPARATION FOR MAY OMNIBUS HEARING (1.7). | | | | |
| 05/28/20 | Song, Justin F. | 0.20 | 169.00 | 025 | 59188962 |
| | CONFER WITH CLIENT RE: ORDINARY COURSE PROFESSIONAL PROCEDURES. | | | | |
| **SUBTOTAL TASK 025 - Retention/Fee Application: Ordinary Course Professionals:** | | **59.70** | **$41,619.00** | | |
| 05/06/20 | Sonkin, Clifford | 0.50 | 365.00 | 026 | 59070910 |
| | REVISE INTERIM COMPENSATION MOTION (.5). | | | | |
| 05/06/20 | Song, Justin F. | 1.80 | 1,521.00 | 026 | 59050001 |
| | REVIEW AND RESPOND TO EMAILS FROM LAZARD AND ALIXPARTNERS RE: TIMING OF RETENTION APPLICATIONS (.5); DRAFT LAZARD RETENTION APPLICATION (1.3). | | | | |
| 05/07/20 | Sonkin, Clifford | 3.10 | 2,263.00 | 026 | 59071167 |
| | DRAFT INTERIM COMPENSATION MOTION. | | | | |
| 05/07/20 | Song, Justin F. | 3.20 | 2,704.00 | 026 | 59056050 |
| | DRAFT LAZARD RETENTION APPLICATION. | | | | |
| 05/09/20 | Sonkin, Clifford | 0.10 | 73.00 | 026 | 59071128 |
| | REVIEW INTERIM COMPENSATION MOTION. | | | | |
| 05/10/20 | Song, Justin F. | 0.50 | 422.50 | 026 | 59064099 |
| | REVIEW DRAFT ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 05/11/20 | Arthur, Candace | 0.30 | 337.50 | 026 | 59080102 |
| | CONFER WITH J. SONG ON VARIOUS RETENTION APPLICATIONS (.2); REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL MOTION (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/20 | Gwen, Daniel | 4.40 | 4,620.00 | 026 | 59112302 |
| | REVIEW AND REVISE RETENTION APPLICATIONS FOR ALIX/LAZARD/HILCO. | | | | |
| 05/11/20 | Sonkin, Clifford | 1.00 | 730.00 | 026 | 59071182 |
| | DRAFT KPMG RETENTION APPLICATION (0.6); REVISE INTERIM COMPENSATION MOTION (0.4). | | | | |
| 05/11/20 | Song, Justin F. | 4.00 | 3,380.00 | 026 | 59073665 |
| | REVISE DRAFT ALIXPARTNERS' RETENTION APPLICATION(.5); REVISE ALIXPARTNERS' RETENTION APPLICATION (3.5). | | | | |
| 05/11/20 | Gilchrist, Roy W. | 0.60 | 240.00 | 026 | 59074580 |
| | ASSIST WITH PREPARATION OF ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 05/12/20 | Arthur, Candace | 1.40 | 1,575.00 | 026 | 59080118 |
| | CALL REGARDING KPMG RETENTION WITH C. SONKIN (.1); CONFER WITH C. SONKIN ON NEXT STEPS WITH RESPECT TO DRAFT APPLICATION (.2); EMAIL C. SONKIN REGARDING TIMING OF SAME AND OTHER CONSIDERATIONS (.1); REVIEW AND REVISE INTERIM COMPENSATION PROCEDURES MOTION (1). | | | | |
| 05/12/20 | Sonkin, Clifford | 6.00 | 4,380.00 | 026 | 59156444 |
| | REVISE KPMG RETENTION APPLICATION (3.2); REVISE INTERIM COMPENSATION MOTION (2.8). | | | | |
| 05/12/20 | Fang, Weiru | 10.10 | 7,373.00 | 026 | 59087808 |
| | REVISE HILCO RETENTION APPLICATION. | | | | |
| 05/12/20 | Song, Justin F. | 2.00 | 1,690.00 | 026 | 59081659 |
| | REVISE ALIXPARTNERS RETENTION APPLICATION AND CIRCULATE EXTERNALLY. | | | | |
| 05/12/20 | Stauble, Christopher A. | 0.40 | 168.00 | 026 | 59127433 |
| | ASSIST WITH PREPARATION OF ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 05/12/20 | Gilchrist, Roy W. | 3.80 | 1,520.00 | 026 | 59084801 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 05/12/20 | Fabsik, Paul | 0.50 | 195.00 | 026 | 59085953 |
| | CONDUCT RESEARCH RE: REAL ESTATE ADVISOR RETENTION APPLICATIONS AND ORDERS. | | | | |
| 05/13/20 | Arthur, Candace | 3.30 | 3,712.50 | 026 | 59090831 |
| | REVIEW AND REVISE RETENTION APPLICATIONS FOR OTHER PROFESSIONALS (1.5); CALL WITH HUNTON REGARDING PARTIES IN INTEREST LIST (.2); EMAILS WITH C. SONKIN REGARDING INTERIM COMPENSATION MOTION AND U.S. TRUSTEE COMMENTS TO SAME (.3); CALL WITH C. SONKIN AND HUNTON REGARDING U.S. TRUSTEE COMMENTS TO INTERIM COMPENSATION MOTION (.2); DRAFT EMAIL RESPONSE TO U.S. TRUSTEE ON SAME MOTION (.5); REVIEW AND REVISE ALIX PARTENRS RETENTION APPLICATION (.6). | | | | |
| 05/13/20 | Genender, Paul R. | 0.90 | 1,125.00 | 026 | 59092762 |
| | WORK ON ENGAGEMENT LETTER WITH OCEAN TOMO (.7); EMAILS AND WORK SESSIONS ON SAME (.2). | | | | |
| 05/13/20 | Sonkin, Clifford | 1.00 | 730.00 | 026 | 59156460 |
| | CONDUCT RESEARCH AND REVISE INTERIM COMPENSATION MOTION. | | | | |
| 05/13/20 | Fang, Weiru | 1.30 | 949.00 | 026 | 59087887 |
| | REVISE HILCO RETENTION APPLICATION. | | | | |
| 05/13/20 | Song, Justin F. | 2.20 | 1,859.00 | 026 | 59087954 |
| | REVISE ALIX AND LAZARD RETENTION APPLICATIONS AND CIRCULATE EXTERNALLY (1.2); REVIEW REVISED ALIXPARTNERS RETENTION APPLICATION (1.). | | | | |
| 05/13/20 | Gilchrist, Roy W. | 1.00 | 400.00 | 026 | 59099725 |
| | ASSIST WITH PREPARATION OF HILCO RETENTION APPLICATION (.6); ASSIST WITH PREPARATION OF ALIXPARTNERS RETENTION APPLICATION (.4). | | | | |
| 05/14/20 | Arthur, Candace | 4.00 | 4,500.00 | 026 | 59103739 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SECOND DAY PLEADINGS RELATED TO RETENTION APPLICATIONS OF OTHER PROFESSIONALS (4). | | | | |
| 05/14/20 | Genender, Paul R. | 0.20 | 250.00 | 026 | 59107370 |
| | EMAILS AND WORK ON OCEAN TOMO ENGAGEMENT ON IP VALUATION MATTERS. | | | | |
| 05/14/20 | Gwen, Daniel | 2.00 | 2,100.00 | 026 | 59112221 |
| | REVIEW INTERIM COMPENSATION MOTION FOR FILING (0.5); REVIEW RETENTION APPLICATIONS FOR FILING (1.5). | | | | |
| 05/14/20 | Sonkin, Clifford | 1.30 | 949.00 | 026 | 59156422 |
| | REVISE INTERIM COMPENSATION MOTION. | | | | |
| 05/14/20 | Fang, Weiru | 4.00 | 2,920.00 | 026 | 59106491 |
| | REVISE HILCO RETENTION APPLICATION (1.8); COMMUNICATE WITH HILCO'S COUNSEL REGARDING SAME (1.0); REVIEW QE RETENTION APPLICATION (1.2). | | | | |
| 05/14/20 | Song, Justin F. | 3.20 | 2,704.00 | 026 | 59103641 |
| | REVISE AND FINALIZE ALIXPARTNERS RETENTION APP AND FILE (2.6); REVIEW AND FINALIZE LAZARD RETENTION APPLICATION (.6). | | | | |
| 05/14/20 | Gilchrist, Roy W. | 1.70 | 680.00 | 026 | 59114379 |
| | ASSIST WITH PREPARATION OF HILCO RETENTION APPLICATION. | | | | |
| 05/14/20 | Fabsik, Paul | 3.30 | 1,287.00 | 026 | 59100054 |
| | REVIEW, CITE-CHECK AND REVISE HILCO RETENTION APPLICATION (1.2); REVIEW, CITE-CHECK AND REVISE ALIXPARTNERS RETENTION APPLICATION (.9); REVIEW, CITE-CHECK AND REVISE LAZARD RETENTION APPLICATION (1.2). | | | | |
| 05/18/20 | Genender, Paul R. | 0.20 | 250.00 | 026 | 59127605 |
| | CALL WITH OCEAN TOMO TEAM ABOUT ENGAGEMENT TO INCLUDE ADDITIONAL BUSINESS UNIT. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/18/20 | Fang, Weiru | 0.60 | 438.00 | 026 | 59121783 |
| | REVIEW U.S. TRUSTEE COMMENTS TO HILCO RETENTION APPLICATION. | | | | |
| 05/18/20 | Song, Justin F. | 1.20 | 1,014.00 | 026 | 59123715 |
| | REVIEW U.S. TRUSTEE COMMENTS RE: LAZARD / ALIX RETENTION APPLICATIONS (.9); CIRCULATE COMMENTS TO RELEVANT PROFESSIONALS (.3). | | | | |
| 05/19/20 | Arthur, Candace | 1.80 | 2,025.00 | 026 | 59245210 |
| | CALL WITH LAZARD REGARDING U.S. TRUSTEE COMMENTS (.5); CALL WITH HUNTON AND QUINN EMMANUEL REGARDING U.S. TRUSTEE COMMENTS TO RETENTION APPLICATION (.5); CALL WITH HUNTON REGARDING U.S. TRUSTEE COMMENTS TO RETENTION RELATED PLEADINGS (.4); CONFER WITH R. SCHROCK ON DISCLOSURES IN RETENTION (.2); EMAILS WITH K. LEE AND L. CARENS ON SAME (.2);. | | | | |
| 05/19/20 | Gwen, Daniel | 0.50 | 525.00 | 026 | 59309293 |
| | CALL WITH HILCO RE: RETENTION APPLICATION. | | | | |
| 05/19/20 | Sonkin, Clifford | 0.20 | 146.00 | 026 | 59156223 |
| | CORRESPONDENCE WITH KPMG RE: RETENTION APPLICATION. | | | | |
| 05/19/20 | Song, Justin F. | 1.10 | 929.50 | 026 | 59135947 |
| | REVIEW U.S. TRUSTEE COMMENTS TO LAZARD APPLICATION (.5); CALL WITH SIDLEY AUSTIN RE: U.S. TRUSTEE COMMENTS (.6). | | | | |
| 05/20/20 | Fang, Weiru | 0.40 | 292.00 | 026 | 59140571 |
| | RESPOND TO HILCO REGARDING RETENTION APPLICATION. | | | | |
| 05/20/20 | Song, Justin F. | 1.00 | 845.00 | 026 | 59142238 |
| | CALL WITH ALIXPARTNERS RE: U.S. TRUSTEE COMMENTS TO ALIXPARTNERS RETENTION APPLICATION (.5); REVIEW ALIXPARTNERS RESPONSE TO U.S. TRUSTEE (.5). | | | | |
| 05/21/20 | Arthur, Candace | 0.50 | 562.50 | 026 | 59272029 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INTERIM COMPENSATION ORDER PER U.S. TRUSTEE COMMENTS AND CONFER WITH C. SONKIN REGARDING A NUMBER OF ITERATIONS. | | | | |
| 05/21/20 | Arthur, Candace | 1.30 | 1,462.50 | 026 | 59272070 |
| | REVIEW SUPPLEMENTAL HILCO RETENTION FILNGS (.3); EMAILS TO W. FANG ON SAME (.1); RESEARCH 327 PROFESSIONAL DESIGNATION (.5); EMAIL PROTIVITI REGARDING SAME (.2); REVIEW REVISED OCEAN TOMO ENGAGEMENT LETTER (.2). | | | | |
| 05/21/20 | Sonkin, Clifford | 0.90 | 657.00 | 026 | 59198149 |
| | REVISE INTERIM COMPENSATION ORDER. | | | | |
| 05/21/20 | Fang, Weiru | 2.10 | 1,533.00 | 026 | 59162142 |
| | REVIEW HILCO'S SUPPLEMENTAL DECLARATION. | | | | |
| 05/21/20 | Song, Justin F. | 3.00 | 2,535.00 | 026 | 59150712 |
| | REVIEW SUPPLEMENTAL ALIX DECLARATION (1.4); CALL WITH U.S. TRUSTEE RE: LAZARD RETENTION APPLICATION ISSUES (1.0); DRAFT SUPPLEMENTAL SCHROCK DECLARATION (.6). | | | | |
| 05/24/20 | Arthur, Candace | 1.90 | 2,137.50 | 026 | 59273861 |
| | CONFER WITH VARIOUS DEBTORS' PROFESSIONALS REGARDING UCC COMMENTS TO RETENTIONS (.6); EMAIL UCC COUNSEL REGARDING DIRECTORS COMPENSATION AND CERTAIN SPONSOR PAYMENTS (1.1); REVIEW EMAIL OF D. GWEN TO UCC COUNSEL IN CONNECTION WITH BAR DATE (.1); FOLLOW-UP EMAIL TO D. GWEN ON SAME (.1). | | | | |
| 05/26/20 | Sonkin, Clifford | 0.20 | 146.00 | 026 | 59197965 |
| | FINALIZE INTERIM COMPENSATION ORDER. | | | | |
| 05/26/20 | Fang, Weiru | 0.10 | 73.00 | 026 | 59168783 |
| | REVISE PROPOSED ORDER FOR HILCO RETENTION APPLICATION. | | | | |
| 05/26/20 | Song, Justin F. | 0.90 | 760.50 | 026 | 59171039 |
| | REVIEW SUPPLEMENTAL KOZA DECLARATION. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/20 | Hays, Ryan | 0.50 | 490.00 | 026 | 59180975 |
| | CORRESPOND WITH J. SONG RE: RETENTION APPLICATIONS. | | | | |
| 05/27/20 | Song, Justin F. | 5.10 | 4,309.50 | 026 | 59178656 |
| | REVIEW INTERIM COMPENSATION MOTION AND ACCOMPANYING U.S. TRUSTEE COMMENTS IN PREPARATION FOR MAY OMNIBUS HEARING (1.2); REVIEW INTERIM COMPENSATION HEARING NOTES IN PREPARATION FOR MAY OMNIBUS HEARING (.5); REVIEW ALIXPARTNERS RETENTION APPLICATION AND SUPPLEMENTAL KOZA DECLARATION IN PREPARATION FOR MAY OMNIBUS HEARING (1.4); REVIEW HILCO RETENTION APPLICATION IN PREPARATION FOR MAY OMNIBUS HEARING (.8); REVIEW QUINN EMANUEL RETENTION APPLICATIONS IN PREPARATION FOR MAY OMNIBUS HEARING (1.2). | | | | |
| 05/28/20 | Fang, Weiru | 1.50 | 1,095.00 | 026 | 59200815 |
| | ATTEND OCEAN TOMO CHECK IN CALL (0.3); ANNOTATE OCEAN TOMO'S DILIGENCE LIST AND GATHER DILIGENCE (1.2). | | | | |
| 05/28/20 | Song, Justin F. | 0.50 | 422.50 | 026 | 59188874 |
| | CONFER WITH ALIXPARTNERS RE: CHANGES TO RETENTION ORDER. | | | | |
| 05/29/20 | Song, Justin F. | 1.10 | 929.50 | 026 | 59196176 |
| | REVIEW PARTIES IN INTEREST LIST AND CONFLICTS MATCH SHEET RE: FS GLOBAL AND CIRCULATE TO R.DAHL. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **99.70** | **$81,300.50** | | |
| **Other Professionals:** | | | | | |
| 05/12/20 | Arthur, Candace | 0.40 | 450.00 | 027 | 59080251 |
| | EMAIL CLIENT REGARDING SOFAS AND SCHEDULES AND PROVIDE LANGUAGE IN CONNECTION WITH EXECUTORY CONTRACTS (.4). | | | | |
| 05/13/20 | Fang, Weiru | 1.80 | 1,314.00 | 027 | 59087957 |
| | REVIEW SCHEDULES AND STATEMENTS (1.4); COORDINATE TEAM CALL RE: SAME (0.4). | | | | |
| 05/13/20 | Fabsik, Paul | 2.50 | 975.00 | 027 | 59090928 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: SCHEDULES AND STATEMENTS. | | | | |
| 05/14/20 | Fang, Weiru | 0.50 | 365.00 | 027 | 59106479 |
| | ATTEND SCHEDULES AND SOFA CALL WITH ALIX/OMNI (0.5). | | | | |
| 05/15/20 | Fang, Weiru | 1.00 | 730.00 | 027 | 59110354 |
| | ATTEND SCHEDULES AND SOFA CALL WITH ALIX/OMNI (0.5); REVIEW EXECUTORY CONTRACTS (0.5). | | | | |
| 05/16/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 027 | 59275349 |
| | REVIEW MATERIALS FOR SCHEDULES AND STATEMENTS. | | | | |
| 05/19/20 | Fang, Weiru | 1.00 | 730.00 | 027 | 59129237 |
| | DRAFT GLOBAL NOTES. | | | | |
| 05/20/20 | Fang, Weiru | 0.10 | 73.00 | 027 | 59140391 |
| | DISCUSS WITH ALIX REGARDING REAL ESTATE CONTRACTS FOR SCHEDULE G. | | | | |
| 05/21/20 | Fang, Weiru | 2.10 | 1,533.00 | 027 | 59162157 |
| | REVIEW PRECEDENT REGARDING QUESTION 73 OF SCHEDULES (0.5); ATTEND SCHEDULES AND SOFAS CALL (0.5); REVIEW PRECEDENT REGARDING SCHEDULE G (1.1). | | | | |
| 05/22/20 | Fang, Weiru | 0.40 | 292.00 | 027 | 59162064 |
| | ANALYZE INSIDER STATUS OF CERTAIN DIRECTORS AND OFFICERS. | | | | |
| 05/25/20 | Fang, Weiru | 3.30 | 2,409.00 | 027 | 59162015 |
| | DRAFT GLOBAL NOTES. | | | | |
| 05/26/20 | Fang, Weiru | 2.60 | 1,898.00 | 027 | 59168963 |
| | ANSWER QUESTIONS FROM ALIX REGARDING SCHEDULES AND STATEMENTS. | | | | |
| 05/27/20 | Fang, Weiru | 7.70 | 5,621.00 | 027 | 59200882 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROVIDE COMMENTS TO DRAFT STATEMENTS TO ALIXPARTNERS/OMNI. | | | | |
| 05/28/20 | Fang, Weiru | 6.00 | 4,380.00 | 027 | 59200924 |
| | PROVIDE COMMENTS TO DRAFT SCHEDULES AND STATEMENTS. | | | | |
| 05/29/20 | Arthur, Candace | 0.40 | 450.00 | 027 | 59275027 |
| | REVIEW CLIENT EMAILS ON SCHEDULES AND STATEMENTS AND SCHEDULE G. | | | | |
| 05/29/20 | Gwen, Daniel | 0.50 | 525.00 | 027 | 59309524 |
| | CALL WITH ALIX RE: SCHEDULES AND STATEMENTS. | | | | |
| 05/29/20 | Ahmad, Harris | 0.50 | 365.00 | 027 | 59202730 |
| | CALL WITH ADVISORS TO DISCUSS SCHEDULES. | | | | |
| 05/29/20 | Fang, Weiru | 5.20 | 3,796.00 | 027 | 59200866 |
| | REVIEW DRAFT SCHEDULES AND STATEMENTS. | | | | |
| 05/30/20 | Fang, Weiru | 1.10 | 803.00 | 027 | 59200833 |
| | REVISE GLOBAL COMMENTS FOR SCHEDULES AND STATEMENTS. | | | | |
| **SUBTOTAL TASK 027 - Schedules/Statement of Financial Affairs:** | | **37.70** | **$27,147.00** | | |
| 05/04/20 | Pari, Joseph M. | 6.40 | 10,848.00 | 029 | 59024979 |
| | VARIOUS TAX ISSUES/CALLS. | | | | |
| 05/04/20 | Sommers, Mary | 6.50 | 4,745.00 | 029 | 59025490 |
| | REVIEW NOL MOTION COMMENTS FROM UST (.5); CONFERENCE WITH INTERNAL TEAM REGARDING SAME (.8); CONFERENCE WITH KPMG REGARDING TAX DISCLOSURE STATEMENT AND TAX STRUCTURE (.5); CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING SAME (.8); REVIEW TAX DISCLOSURE STATEMENT (1.4); REVISE NOL MOTION HEARING SCRIPT (1.6); CONFERENCE WITH D. GWEN AND L. KUTILEK REGARDING SAME (.9). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/20 | Kutilek, Lukas | 8.30 | 6,059.00 | 029 | 59023857 |

RESEARCH NOTICE REQUIREMENTS (2.4); REVIEW FIRST DAY TAX MOTIONS (4.8); EMAILS WITH WEIL TAX AND KPMG RE: STRUCTURE AND DISCLOSURE STATEMENT (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Pari, Joseph M. | 4.20 | 7,119.00 | 029 | 59039815 |

ANALYZE POTENTIAL RESTRUCTURING STEPS RELATED TO TAX ATTRIBUTE REDUCTION (2.3); PREPARE FOR AND PARTICIPATE ON CALL WITH M. HOFFENBERG AND H. STEINBERG OF KPMG REGARDING POTENTIAL RESTRUCTURING STEPS RELATED TO TAX ATTRIBUTE REDUCTION (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Sommers, Mary | 2.20 | 1,606.00 | 029 | 59036432 |

CONFERENCE WITH WEIL INTERNAL TEAM REGARDING NOL MOTION (.3); REVISE INTERIM PUBLICATION NOTICE AND INTERIM EXHIBITS FOR FILING (.9); CONFERENCE CALL WITH KPMG REGARDING TAX STRUCTURE (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Kutilek, Lukas | 7.10 | 5,183.00 | 029 | 59039516 |

SHARE DRAFT TAX DISCLOSURE FOR A DISCLOSURE STATEMENT WITH MILBANK TAX (R. KESTENBAUM AND A. HAZRA) (.1); ATTEND FIRST DAY HEARING (2.6); ANALYZE POTENTIAL TAX STRUCTURES DURING AND AFTER BANKRUPTCY PROCEEDINGS (2.9); CONFERENCE CALL WITH WEIL TAX, ACCOUNTING ADVISORS AND CLIENT REGARDING TAX STRUCTURE (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/20 | Arthur, Candace | 2.00 | 2,250.00 | 029 | 59055073 |

REVIEW PUBLICATION PROOF ON NOL ORDER IN CONNECTION WITH TAX MATTER (.5); CONFER WITH OMNI ON SAME (.1); RESEARCH ESCHEATMENT AND UNCLAIMED PROPERTY IN BANKRUPTCY (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 029 | 59050790 |

ANALYZE POTENTIAL RESTRUCTURING TAX ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/20 | Arthur, Candace | 1.10 | 1,237.50 | 029 | 59086534 |

RESEARCH TREATMENT OF UNCLAIMED PROPERTY AND ADVISE CLIENT OF NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 029 | 59057175 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE MILBANK COMMENTS TO TAX DISCLOSURE (1.1); PREPARE FOR AND PARTICIPATE ON CALL WITH J. BROOKS (J CREW) AND H. STEINBERG (KPMG) REGARDING TAX COMPUTATION (.6). | | | | |
| 05/07/20 | Sommers, Mary | 1.20 | 876.00 | 029 | 59057395 |
| | CONFERENCE CALL WITH ALIX PARTNERS AND KPMG REGARDING TAXES MODEL (.6); REVIEW MILBANK COMMENTS TO DISCLOSURE STATEMENT (.3); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING DISCLOSURE STATEMENT (.3). | | | | |
| 05/07/20 | Kutilek, Lukas | 1.20 | 876.00 | 029 | 59058341 |
| | CALL WITH J CREW AND KPMG (.3); REVIEW TAX COMMENTS RECEIVED ON A DRAFT TAX DISCLOSURE FOR A DISCLOSURE STATEMENT (.9). | | | | |
| 05/08/20 | Arthur, Candace | 0.90 | 1,012.50 | 029 | 59070064 |
| | CALLS WITH R. DAHL REGARDING ESCHEATMENT IN BANKRUPTCY (.2); CALL WITH CLIENT ON SAME (.3); EMAIL CLIENTS REGARDING POSITION ON SAME (.1); REVIEW CHAPTER 11 PLAN LAGNAGUE IN CONNECTION WITH RELATED MATTER AS TO UNCLAIMED DISTRIBUTIONS (.3). | | | | |
| 05/08/20 | Arthur, Candace | 0.20 | 225.00 | 029 | 59333459 |
| | REVISE AND FINALIZE NOL PROCEDURES FOR POSTING. | | | | |
| 05/08/20 | Pari, Joseph M. | 4.70 | 7,966.50 | 029 | 59060690 |
| | ANALYZE REVISED TAX DISCLOSURE PROPOSED BY R. KESTENBAUM OF MILBANK (3.9); PREPARE FOR AND PARTICIPATE ON CALL WITH R. KESTENBAUM OF MILBANK REGARDING PROPOSED TAX DISCLOSURE (.8). | | | | |
| 05/08/20 | Sommers, Mary | 2.60 | 1,898.00 | 029 | 59068258 |
| | REVISE DISCLOSURE STATEMENT FOR MILBANK COMMENTS (1.5); CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING DISCLOSURE STATEMENT (.6); CONFERENCE CALL WITH MILBANK TAX REGARDING DISCLOSURE STATEMENT (.5). | | | | |
| 05/08/20 | Kutilek, Lukas | 2.60 | 1,898.00 | 029 | 59065561 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT (1.8); CALL WITH J. PARI, M. SOMMERS, R. KESTENBAUM AND A. HAZRA RE: TAX DISCLOSURE FOR A DISCLOSURE STATEMENT (.5); RESEARCH TAX ISSUES (.3). | | | | |
| 05/09/20 | Arthur, Candace | 0.20 | 225.00 | 029 | 59333547 |
| | REVISE AND FINALIZE NOL PROCEDURES FOR POSTING. | | | | |
| 05/09/20 | Sommers, Mary | 4.20 | 3,066.00 | 029 | 59068046 |
| | REVISE CH. 11 PLAN (.4); CONFERENCE CALL WITH KPMG REGARDING DISCLOSURE STATEMENT (1.0); CONFERENCE WITH L. KUTILEK REGARDING CH. 11 PLAN AND DISCLOSURE STATEMENT (.8); CONFERENCE WITH INTERNAL TEAM REGARDING CH. 11 PLAN (.2); REVISE DISCLOSURE STATEMENT (1.8). | | | | |
| 05/09/20 | Kutilek, Lukas | 5.60 | 4,088.00 | 029 | 59065480 |
| | REVISE TAX DISCLOSURE FOR DISCLOSURE STATEMENT (2.3); CALL WITH J. PARI, M. SOMMERS, R. KELLY, B. BURKE AND H. STEINBERG RE: TAX DISCLOSURE FOR DISCLOSURE STATEMENT (1.); REVISE CHAPTER 11 PLAN (2.3). | | | | |
| 05/10/20 | Pari, Joseph M. | 2.30 | 3,898.50 | 029 | 59066917 |
| | CONDUCT ANALYSIS REGARDING MILBANK PROPOSED TAX DISCLOSURE. | | | | |
| 05/11/20 | Pari, Joseph M. | 4.80 | 8,136.00 | 029 | 59075968 |
| | CONTINUED ANALYSIS REGARDING TAX DISCLOSURE FOR DISCLOSURE STATEMENT. | | | | |
| 05/11/20 | Sommers, Mary | 2.10 | 1,533.00 | 029 | 59077771 |
| | REVISE CH. 11 PLAN (.9); REVISE TAX DISCLOSURE STATEMENT (1.0); CONFERENCE WITH J. PARI AND L. KUTIKEK REGARDING SAME (.2). | | | | |
| 05/11/20 | Kutilek, Lukas | 2.30 | 1,679.00 | 029 | 59068612 |
| | REVISE TAX DISCLOSURE FOR DISCLOSURE STATEMENT (.2); RESEARCH TAX ISSUES RE: OID (1.2); REVIEW CHAPTER 11 PLAN (.9). | | | | |
| 05/12/20 | Pari, Joseph M. | 3.90 | 6,610.50 | 029 | 59084343 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE RIGHTS TAX POSITION (3.4); DISCUSS RIGHTS TAX POSITION WITH S. GOLDRING AND L. KUTILEK (.5). | | | | |
| 05/12/20 | Sommers, Mary | 4.20 | 3,066.00 | 029 | 59086159 |
| | CONFERENCE WITH L. KUTILEK REGARDING DISCLOSURE STATEMENT (1.2); REVISE DISCLOSURE STATEMENT (1.3); CONFERENCE WITH KPMG REGARDING DISCLOSURE STATEMENT (.3); CONFERENCE WITH INTERNAL TEAM REGARDING NOL WAIVER (.6); CONFERENCE WITH INTERNAL TEAM REGARDING ASSIGNMENT JOINDER (.6); CONFERENCE WITH MILBANK TAX REGARDING ASSIGNMENT JOINDER (.2). | | | | |
| 05/12/20 | Kutilek, Lukas | 3.50 | 2,555.00 | 029 | 59083841 |
| | REVIEW DRAFT CHAPTER 11 PLAN, RSA AND TRANSACTION TERM SHEET (.6); CALL WITH J. PARI, S. GOLDRING AND M. SOMMERS RE: TAX DISCLOSURE FOR A DISCLOSURE STATEMENT (2.9). | | | | |
| 05/13/20 | Pari, Joseph M. | 6.10 | 10,339.50 | 029 | 59091737 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH R KESTENBAUM (MILBANK) REGARDING TAX ISSUES ASSOCIATED WITH NEW MONEY INVESTMENT (.9); PREPARE FOR AND PARTICIPATE ON CALL WITH R KELLY AND B BURKE (KPMG) REGARDING PLAN-RELATED TAX ISSUES (1.9); ANALYSIS REGARDING NOL MOTION NOTICE ISSUES (.4); ANALYSIS REGARDING RIGHTS TAX CHARACTERIZATION (2.9). | | | | |
| 05/13/20 | Sommers, Mary | 6.10 | 4,453.00 | 029 | 59093437 |
| | CONFERENCE CALL WITH MILBANK TAX REGARDING ELECTION JOINDER (.5); CONFERENCE CALL WITH KPMG TAX REGARDING ELECTION JOINDER, TAX STRUCTURING, AND DISCLOSURE STATEMENT (.7); CONFERENCE WITH J. BROOKS REGARDING DISCLOSURE STATEMENT (.2); REVISE CHAPTER 11 PLAN (.8); CONFERENCE WITH L. KUTILEK REGARDING CHAPTER 11 PLAN (.7); CONFERENCE WITH INTERNAL TEAM AND J. PARI REGARDING PROPOSED STOCK TRANSFER (.8); CONFERENCE WITH A. PURTILL REGARDING PROPOSED STOCK TRANSFER (.2); CONFERENCE WITH M. EPSTEIN REGARDING PROPOSED STOCK TRANSFER (.4); DRAFT WAIVER REGARDING NOL ORDER (.7); CONFERENCE WITH MILBANK TAX REGARDING SAME (.2); REVIEW DISCLOSURE STATEMENT AND PLAN SHELL (.5); CONFERENCE WITH L. KUTILEK REGARDING DISCLOSURE STATEMENT AND PLAN SHELL (.2); CONFERENCE WITH INTERNAL TEAM REGARDING ELECTION JOINDER (.1); REVIEW CORRESPONDENCE REGARDING TPG NOL ORDER WAIVER (.1). | | | | |
| 05/13/20 | Kutilek, Lukas | 3.40 | 2,482.00 | 029 | 59092963 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION TERM SHEET AND TRANSACTION SUPPORT AGREEMENT (0.7); REVIEW AND REVISE CHAPTER 11 PLAN (1.9); CALL WITH J. PARI, M. SOMMERS, A. HAZRA AND R. KESTENBAUM RE: ELECTING JOINDER (0.2); CALL WITH J. PARI, M. SOMMERS, R. KELLY, B. BURKE RE: TAX STRUCTURE, DISCLOSURE STATEMENT AND ELECTION JOINDER (0.6). | | | | |
| 05/14/20 | Pari, Joseph M. | 3.90 | 6,610.50 | 029 | 59105577 |
| | CONDUCT ANALYSIS REGARDING TAX DISCLOSURE FOR DISCLOSURE STATEMENT (2.3); PREPARE FOR AND PARTICIPATE ON CALL WITH H STEINBERG (KPMG) AND R KESTENBAUM (MILBANK) (1.6). | | | | |
| 05/14/20 | Sommers, Mary | 3.80 | 2,774.00 | 029 | 59106454 |
| | CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING TAX DISCLOSURE (.6); CONFERENCE CALL WITH JEREMY BROOKS AND KPMG REGARDING TAX DISCLOSURE (.6); CONFERENCE CALL WITH KPMG AND MILBANK TAX REGARDING TAX DISCLOSURE AND ELECTION JOINDER (1.1); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING ELECTION JOINDER (.3); CONFERENCE WITH RYAN KELLY (KPMG) REGARDING ELECTION JOINDER (.2); REVISE TAX DISCLOSURE (.6); CONFERENCE WITH INTERNAL TEAM REGARDING STOCK TRANSFER (.2); CONFERENCE WITH WEIL BFR REGARDING TAX DISCLOSURE (.2). | | | | |
| 05/14/20 | Kutilek, Lukas | 4.40 | 3,212.00 | 029 | 59100440 |
| | CALL WITH J. PARI, M. SOMMERS, J. BROOKS, R. CHICHESTER, H. STEINBERG, R. KELLY AND B. BURKE RE: DISCLOSURE STATEMENT AND CHAPTER 11 PLAN (0.4); CALL WITH J. PARI, M. SOMMERS, H. STEINBERG, R. KELLY, B. BURKE, AND M. LIQUERMAN RE: DISCLOSURE STATEMENT AND TAX RETURN POSITIONS (0.7); REVIEW TAX DISCLOSURE FOR DISCLOSURE STATEMENT AND A CHAPTER 11 PLAN (3.3). | | | | |
| 05/15/20 | Lynch, Alexander D. | 0.40 | 630.00 | 029 | 59117496 |
| | EMAILS RE TAX DISCLOSURE (0.2); EMAILS RE FINANCIAL STATEMENTS (0.2). | | | | |
| 05/15/20 | Pari, Joseph M. | 6.10 | 10,339.50 | 029 | 59109828 |
| | DISCUSSIONS WITH (KPMG) REGARDING CANCELLATION OF INDEBTEDNESS (.5); ANALYSIS REGARDING CANCELLATION OF INDEBTEDNESS (3.8); REVIEW AND ANALYZE MILBANK'S EDITS TO THE BANKRUPTCY PLAN (.6); ANALYSIS REGARDING TAX IMPACT OF CLAIMS RECOVERY (1.2). | | | | |
| 05/15/20 | Sommers, Mary | 5.40 | 3,942.00 | 029 | 59118294 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH MILBANK TAX REGARDING CH 11 PLAN (.5); CONFERENCE CALL WITH KPMG TAX REGARDING TAX DISCLOSURE (.6); CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING TAX DISCLOSURE AND CHAPTER 11 PLAN (1.2); CONDUCT RESEARCH REGARDING TAX DISCLOSURE (.3); REVISE TAX DISCLOSURE (1.5); REVISE CHAPTER 11 PLAN (.4); REVIEW ELECTION JOINDER (.4); CONFERENCE WITH WEIL FINANCE REGARDING SAME (.2); REVIEW STOCK TRANSFER CORRESPONDENCE (.1); CONFERENCE WITH WEIL CORPORATE REGARDING SAME (.2). | | | | |
| 05/15/20 | Kutilek, Lukas | 9.40 | 6,862.00 | 029 | 59114317 |
| | CALL WITH J. PARI, M. SOMMERS, R. KELLY, H. STEINBERG, B. BURKE, R. LIQUERMAN AND M. HOFFENBERG RE: TAX DISCLOSURE FOR A DICLOSURE STATEMENT (0.5); REVIEW CREDITORS' COMMENTS TO DISCLOSURE STATEMENT AND CHAPTER 11 PLAN (2.4); FINALIZE TAX DISCLOSURE FOR DISCLOSURE STATEMENT (4.9); REVISE CHAPTER 11 PLAN (1.6). | | | | |
| 05/16/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 029 | 59116958 |
| | REVIEW AND REVISE TAX DISCLOSURE SECTION OF DISCLOSURE STATEMENT. | | | | |
| 05/16/20 | Sommers, Mary | 6.80 | 4,964.00 | 029 | 59118299 |
| | REVISE CH 11 PLAN (.8); REVISE DISCLOSURE STATEMENT (3.4); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING SAME (.9); CONFERENCE WITH D. GWEN REGARDING SAME (.5); CONFERENCE WITH W. FANG REGARDING NOL MOTION NOTICE (.2); CONFERENCE WITH MILBANK TAX REGARDING NOL MOTION NOTICE (.2); CONFERENCE WITH KPMG TAX REGARDING TAX DISCLOSURE (.3) MILBANK TAX REGARDING TAX DISCLOSURE (.1) ; CONFERENCE WITH WEIL CAPITAL MARKETS TEAM REGARDING DISCLOSURE STATEMENT (.4). | | | | |
| 05/16/20 | Kutilek, Lukas | 2.80 | 2,044.00 | 029 | 59114209 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 05/17/20 | Lynch, Alexander D. | 0.30 | 472.50 | 029 | 59115265 |
| | EMAILS RE PROPOSED TAX LANGUAGE. | | | | |
| 05/17/20 | Pari, Joseph M. | 0.60 | 1,017.00 | 029 | 59117193 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH R DAHL AND D GWEN REG TAX RELATED MATTERS. | | | | |
| 05/17/20 | Byrne, Peter M. | 0.70 | 770.00 | 029 | 59113920 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TAX CONSEQUENCES DISCLOSURE. | | | | |
| 05/17/20 | Byrne, Peter M. | 1.40 | 1,540.00 | 029 | 59339598 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 05/17/20 | Sommers, Mary | 1.00 | 730.00 | 029 | 59117930 |
| | CONFERENCE WITH WEIL BFR REGARDING TAX DISCLOSURE (.5); REVIEW PLAN (.2); REVIEW DISCLOSURE STATEMENT (.2); CONFERENCE WITH L. KUTILEK REGARDING CH. 11 PLAN AND DISCLOSURE STATEMENT (.1). | | | | |
| 05/17/20 | Kutilek, Lukas | 2.50 | 1,825.00 | 029 | 59114662 |
| | CALL WITH J. PARI, M. SOMMERS, R. DAHL AND D. GWEN (0.4) RE: TAX DISCLOSURE FOR A DISCLOSURE STATEMENT (0.4); REVIEW FINALIZED CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (1.7). | | | | |
| 05/18/20 | Pari, Joseph M. | 3.70 | 6,271.50 | 029 | 59126076 |
| | CONDUCT ANALYSIS AND REVISIONS TO TAX DISCLOSURE FOR DISCLOSURE STATEMENT (3.1); PREPARE FOR AND PARTICIPATE ON CALL WITH P BYRNE REGARDING TAX DISCLOSURE (.6). | | | | |
| 05/18/20 | Sommers, Mary | 2.80 | 2,044.00 | 029 | 59127553 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (.3); CONFERENCE WITH P. BYRNE REGARDING TAX DISCLOSURE (.3); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING TAX DISCLOSURE (.3); REVISE TAX DISCLOSURE (1.1); CONFERENCE WITH INTERNAL TEAM REGARDING TAX DISCLOSURE (.3); CONFERENCE WITH KPMG AND MILBANK TAX REGARDING TAX DISCLOSURE (.2); CONFERENCE WITH MILBANK TAX REGARDING NOL ORDER NOTICES (.2); CONFERENCE WITH KPMG REGARDING TAX STRUCTURE (.1). | | | | |
| 05/18/20 | Kutilek, Lukas | 4.60 | 3,358.00 | 029 | 59124974 |
| | REVISE DISCLOSURE STATEMENT (1.2); REVIEW COMMENTS ON TAX DISCLOSURE FROM CAPITAL MARKETS TEAM (0.3); CALL WITH J. PARI, M. SOMMERS AND P. BYRNE RE: DISCLOSURE STATEMENT (0.2); FINALIZE DISCLOSURE STATEMENT (2.3); REVIEW CHAPTER 11 PLAN (0.6). | | | | |
| 05/19/20 | Pari, Joseph M. | 3.90 | 6,610.50 | 029 | 59135431 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT ANALYSIS REGARDING CLAIMS RECOVERY FOR TAX PURPOSES (3.1); PREPARE FOR AND PARTICIPATE ON CALL WITH M HOFFENBERG (KPMG) AND R CHICHESTER (J CREW) REGARDING CERTAIN PLAN-RELATED TAX ISSUES (.8). | | | | |
| 05/19/20 | Gwen, Daniel | 0.50 | 525.00 | 029 | 59309468 |
| | CALL WITH TAX TEAM RE: SUBSIDIARIES. | | | | |
| 05/19/20 | Sommers, Mary | 3.20 | 2,336.00 | 029 | 59135013 |
| | CONDUCT RESEARCH REGARDING TAX STRUCTURE (1.1); REVIEW DISCLOSURE STATEMENT (.1); CONFERENCE WITH INTERNAL TEAM REGARDING MA REVENUE NOTICE (.3); CONFERENCE WITH B. CHICHESTER REGARDING MA REVENUE NOTICE (.4); CONFERENCE WITH J. PARI REGARDING TAX STRUCTURE RESEARCH (.4); CONFERENCE CALL WITH KPMG REGARDING SAME (.9). | | | | |
| 05/19/20 | Kutilek, Lukas | 4.30 | 3,139.00 | 029 | 59133566 |
| | CALL WITH M. SOMMERS AND R. CHICHESTER (0.4) RE: MA AUDIT REQUEST; TAX RESEARCH (2.9); CALL WITH M. SOMMERS, J. PARI, M. HOFFENBERG, R. LIQUIERMAN, B. BURKE, R. KELLY, R. CHICHESTER AND H. STEINBERG RE: DISCLOSURE STATEMENT AND TAX STRUCTURING (1). | | | | |
| 05/20/20 | Sommers, Mary | 0.40 | 292.00 | 029 | 59143313 |
| | CONDUCT RESEARCH REGARDING TAX STRUCTURE (.3); CONFERENCE WITH B. CHICHESTER REGARDING MA REVENUE NOTICE (.1). | | | | |
| 05/20/20 | Kutilek, Lukas | 0.70 | 511.00 | 029 | 59142565 |
| | CONDUCT TAX RESEARCH. | | | | |
| 05/21/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 029 | 59151614 |
| | CONDUCT ANALYSIS REGARDING TAX ISSUES REGARDING RECOVERY. | | | | |
| 05/21/20 | Kutilek, Lukas | 5.70 | 4,161.00 | 029 | 59158963 |
| | CONDUCT RESEARCH RE: TAX CONSEQUENCES OF NON-PRO RATA CONSIDERATION (5.7). | | | | |
| 05/22/20 | Sommers, Mary | 1.20 | 876.00 | 029 | 59163606 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESEARCH REGARDING TAX STRUCTURE (.4); CONFERENCE WITH MILBANK TAX REGARDING NOL ORDER NOTICES (.2); CONFERENCE WITH INTERNAL TEAM REGARDING NOL ORDER NOTICES (.2); UPDATE NOL FINAL ORDER AND EXHIBITS (.2); CONFERENCE WITH KPMG REGARDING TAX STRUCTURE (.2). | | | | |
| 05/23/20 | Sommers, Mary | 1.20 | 876.00 | 029 | 59163649 |
| | UPDATE FINAL NOL ORDER AND EXHIBITS. | | | | |
| 05/26/20 | Pari, Joseph M. | 3.60 | 6,102.00 | 029 | 59173888 |
| | PREPARE FOR CALL WITH H STEINBERG (KPMG) (1.4); CONTINUED ANALYSIS REGARDING TAX TREATMENT OF RIGHT TO PARTICIPATE ON FINANCING (2.2). | | | | |
| 05/26/20 | Sommers, Mary | 4.20 | 3,066.00 | 029 | 59174468 |
| | CONDUCT RESEARCH REGARDING TAX STRUCTURE (1.9); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING SAME (.4); CONFERENCE WITH BOB CHICHESTER (J.CREW) REGARDING TAX RECORDS WAIVERS (.4); CONFERENCE WITH INTERNAL TEAM REGARDING NOL ORDER AND EXHIBITS (.4); REVISE NOL ORDER AND EXHIBITS (1.1). | | | | |
| 05/26/20 | Kutilek, Lukas | 2.80 | 2,044.00 | 029 | 59174731 |
| | CONDUCT RESEARCH RE: TAX CONSEQUENCES OF NON-PRO RATA PAYMENTS (2.4); REVISE AND FINALIZE TAX REACH SUMMARY (0.4). | | | | |
| 05/27/20 | Pari, Joseph M. | 5.30 | 8,983.50 | 029 | 59181166 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M. HOFFENBERG AND H. STEINBERG OF KPMG (1.6); ANALYZE VARIOUS TAX ISSUES RAISED ON THAT CALL RELATED TO TAX ATTRIBUTES (3.7). | | | | |
| 05/27/20 | Sommers, Mary | 1.20 | 876.00 | 029 | 59180302 |
| | CONFERENCE CALL REGARDING TAX RESEARCH AND TAX STRUCTURE (.6); CONFERENCE WITH INTERNAL TEAM REGARDING SCHEDULES AND NOL ORDER (.3); DRAFT SCHEDULES TAX LANGUAGE (.3). | | | | |
| 05/27/20 | Kutilek, Lukas | 6.20 | 4,526.00 | 029 | 59200841 |
| | CONDUCT RESEARCH RE: POST-BANKRUPTCY REORGANIZATION ISSUES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/20 | Pari, Joseph M. | 3.10 | 5,254.50 | 029 | 59189825 |
| | CONDUCT ANALYSIS REGARDING VARIOUS TAX ISSUES RELATED TO TAX ATTRIBUTE PRESERVATION. | | | | |
| 05/28/20 | Sommers, Mary | 0.40 | 292.00 | 029 | 59192559 |
| | REVIEW NOL ORDER (.2); CONFERENCE WITH J. SONG REGARDING SAME (.1); CONFERENCE WITH BOB CHICESTER REGARDING TAX ASSETS (.1). | | | | |
| 05/28/20 | Fang, Weiru | 0.40 | 292.00 | 029 | 59200939 |
| | REVISE NOL FINAL ORDER. | | | | |
| 05/29/20 | Pari, Joseph M. | 1.60 | 2,712.00 | 029 | 59204072 |
| | CONDUCT ANALYSIS REGARDING TAX ATTRIBUTES. | | | | |
| 05/29/20 | Sommers, Mary | 1.30 | 949.00 | 029 | 59215627 |
| | CONFERENCE WITH W. FANG REGARDING DEBTOR SCHEDULES (.2); CONFERENCE WITH R. CHICHESTER REGARDING DEBTOR SCHEDULES (.3); RESEARCH REGARDING TAX CONSIDERATIONS (.8). | | | | |
| 05/30/20 | Sommers, Mary | 0.10 | 73.00 | 029 | 59215620 |
| | CONDUCT RESEARCH REGARDING TAX CONSIDERATIONS. | | | | |
| 05/31/20 | Sommers, Mary | 2.70 | 1,971.00 | 029 | 59215604 |
| | CONDUCT RESEARCH REGARDING TAX CONSIDERATIONS (1.7); REVISE DEBTORS SCHEDULES TAX LANGUAGE (.2); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING TAX CONSIDERATIONS AND SCHEDULES TAX LANGUAGE (.8). | | | | |
| **SUBTOTAL TASK 029 - Tax Issues:** | | **221.30** | **$233,330.50** | | |
| 05/04/20 | Gwen, Daniel | 5.00 | 5,250.00 | 030 | 59112288 |
| | CALL WITH U.S. TRUSTEE RE: FIRST DAY PLEADINGS (1.5); REVIEW U.S. TRUSTEE COMMENTS TO SAME (.5); CALL WITH HUNTON TO PREPARE FOR SAME (1.0); FOLLOW-UPS AND REVIEW REVISED PLEADINGS RE: SAME (2.0). | | | | |
| 05/04/20 | Sonkin, Clifford | 1.50 | 1,095.00 | 030 | 59333161 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH US TRUSTEE RE: COMMENTS TO FIRST DAY PLEADINGS (1.5). | | | | |
| 05/04/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 030 | 59333256 |
| | PARTICIPATTE ON U.S. TRUSTEE CALL REGARDING FIRST DAY PLEADINGS. | | | | |
| 05/05/20 | Sonkin, Clifford | 0.70 | 511.00 | 030 | 59070943 |
| | COMPILE AND REVISE ISSUE LIST FOR US TRUSTEE. | | | | |
| 05/07/20 | Arthur, Candace | 0.10 | 112.50 | 030 | 59338285 |
| | EMAILS WITH J. SONG REGARDING US TRUSTEE INQUIRIES IN CONNECTION WITH TOP 30 LIST (.1). | | | | |
| 05/08/20 | Arthur, Candace | 0.60 | 675.00 | 030 | 59070046 |
| | CALL WITH CLIENTS REGARDING INITIAL DEBTOR INTERVIEW (.4); REVIEW EMAIL FROM HUNTON ON SAME (.1); CONFER WITH ALIX PARTNERS ON PREPARE FOR SAME (.1). | | | | |
| 05/11/20 | Arthur, Candace | 0.70 | 787.50 | 030 | 59080146 |
| | INITIAL DEBTOR INTERVIEW WITH U.S. TRUSTEE (.5); CALL CLIENT IN CONNECITON WITH SAME ( .2). | | | | |
| 05/11/20 | Gwen, Daniel | 0.50 | 525.00 | 030 | 59112002 |
| | MEET WITH U.S. TRUSTEE RE: INITIAL DEBTOR INTERVIEW. | | | | |
| 05/12/20 | Arthur, Candace | 1.00 | 1,125.00 | 030 | 59080053 |
| | CALL WITH U.S TRUSTEE REGARDING UCC FORMATION (.3); EMAIL CLIENT REGARDING QUESTIONS ON SAME (.1); EMAIL ALIX PARTNERS REGARDING QUESTIONS ON SAME (.1); REVIEW CLIENT RESPONSE TO U.S. TRUSTEE INQUIRY AND EMAIL U.S. TRUSTEE IN CONNECTION WITH SAME (.5). | | | | |
| 05/13/20 | Arthur, Candace | 0.40 | 450.00 | 030 | 59338446 |
| | DRAFT RESPONSE TO U.S. TRUSTEE INQUIRIES ON SECOND DAY PLEADINGS (.3); CALL WITH J. SONG ON SAME (.1). | | | | |
| 05/14/20 | Arthur, Candace | 0.20 | 225.00 | 030 | 59103726 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH HUNTON REGARDING U.S. TRUSTEE COMMENTS TO RETENTION RELATED PLEADINGS (.2). | | | | |
| 05/18/20 | Arthur, Candace | 1.40 | 1,575.00 | 030 | 59245216 |
| | RESPOND TO U.S. TRUSTEE INQUIRIES ON WAGES MOTION (.2); REVIEW U.S. TRUSTEE QUESTIONS TO RETENTIONS AND RETENTION RELATED PLEAD (.6); CONFER WITH HUNTON SAME (.2); EMAIL R. SCHROCK, R. DAHL AND D. GWEN ON SAME (.1) ; EMAILS TO DEBTORS PROFESSIONALS REGARDING U.S. TRUSTEE QUESTIONS ON RETENTIONS AND SCHEDULE CALLS WITH SAME TO DISCUSS (.3). | | | | |
| 05/19/20 | Gwen, Daniel | 1.20 | 1,260.00 | 030 | 59309429 |
| | CALL WITH U.S. TRUSTEE RE: RETENTION ISSUES (.80); PREPARE AND REVIEW COMMENTS RE: SAME (.40). | | | | |
| 05/20/20 | Christensen, Evert J. | 1.50 | 1,762.50 | 030 | 59146256 |
| | ATTENTION TO U.S. TRUSTEE QUESTIONS AND DRAFT RESPONSES (1.3); EMAIL CORRESPONDENCE RE SAME (0.2). | | | | |
| 05/20/20 | Arthur, Candace | 1.40 | 1,575.00 | 030 | 59261654 |
| | EMAIL U.S. TRUSTEE REGARDING RETENTION AND CRITICAL VENDOR COMMENTS TO FIRST DAYS (.1); EMAIL ALIX PARTNERS TEAM REGARDING U.S. TRUSTEE COMMENTS TO RETENTION APPLICATION (.4); REVIEW U.S. TRUSTEE COMMENTS TO SAME AND PROPOSED ORDER (.2); EMAIL C. SONKIN AND J. SONG REGARDING ADDRESSING U.S. TRUSTEE RESPONSES (.1); EMAIL J. SONG REGARDING RESPONSE TO U.S. TRUSTEE QUERIES ON DELOITTE AND KPMG (.1); EMAILS WITH W. FANG AND E. CHRISTENSEN REGARDING "GENERAL QUESTIONS" ASKED BY U.S. TRUSTEE IN CONNECTION WITH 2017 TRANSACTION (.4); EMAIL CLIENTS REGARDING U.S. TRUSTEE INQUIRIES ON EMPLOYEE WAGE ORDER AS IT RELATES TO SEVERANCE (.1). | | | | |
| 05/20/20 | Fang, Weiru | 1.60 | 1,168.00 | 030 | 59161484 |
| | DRAFT RESPONSES TO U.S. TRUSTEE QUESTIONS RE: 2017 TRANSACTION, ETC. | | | | |
| 05/21/20 | Arthur, Candace | 0.40 | 450.00 | 030 | 59272013 |
| | EMAIL LAZARDS COUNSEL REGARDING U.S. TRUSTEE COMMENTS TO RETENTION (.1); EMAIL HUNTON REGARDING U.S. TRUSTEE COMMENTS TO ITS APPLICATION (.1); EMAIL C. SONKIN REGARDING REVISIONS TO INTERIM COMPENSATION ORDER PER U.S. TRUSTEE COMMENTS (.1); EMAIL W. FANG REGARDING U.S. TRUSTEE QUESTION ON GOVERNANCE (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/20 | Fang, Weiru | 1.50 | 1,095.00 | 030 | 59162169 |
| | DRAFT RESPONSES TO GENERAL QUESTIONS REGARDING 2017 TRANSACTION FROM U.S. TRUSTEE. | | | | |
| 05/22/20 | Arthur, Candace | 2.70 | 3,037.50 | 030 | 59175249 |
| | ADDRESS U.S. TRUSTEE COMMENTS AND INQUIRIES RELATED TO RETENTIONS AND CERTAIN SECOND DAY PLEADINGS (2.3); CALL WITH R. SCHROCK, R. DAHL, HUNTON TEAM AND U.S. TRUSTEE REGARDING SAME (.4). | | | | |
| 05/27/20 | Song, Justin F. | 0.20 | 169.00 | 030 | 59178672 |
| | RESPOND TO U.S. TRUSTEE RE: UPDATED WAGES / CASH MANAGEMENT ORDERS. | | | | |
| 05/28/20 | Song, Justin F. | 1.40 | 1,183.00 | 030 | 59188936 |
| | COMPILE FINAL ORDERS FOR U.S. TRUSTEE ENDORSEMENT AND CIRCULATE TO HUNTON FOR ENTRY. | | | | |
| 05/29/20 | Sonkin, Clifford | 0.50 | 365.00 | 030 | 59198336 |
| | REVIEW BACKGROUND RE: 2015.3 REPORT (.5). | | | | |
| **SUBTOTAL TASK 030 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **26.00** | **$25,911.00** | | |
| 05/06/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59112335 |
| | CALL WITH QUINN RE: CASE STATUS. | | | | |
| 05/07/20 | Arthur, Candace | 0.10 | 112.50 | 031 | 59338286 |
| | EMAIL UCC QUESTIONNAIRE TO CLIENT (.1). | | | | |
| 05/13/20 | Arthur, Candace | 0.30 | 337.50 | 031 | 59090878 |
| | EMAILS TO CLIENTS AND INTERNAL TEAM REGARDING UCC APPOINTMENT (.3). | | | | |
| 05/15/20 | Arthur, Candace | 1.30 | 1,462.50 | 031 | 59175363 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH UCC COUNSEL ONBOARDING FOR MATTER (.5); EMAIL ALIXPARTNERS SAMPLE DILIGENCE TRACKER IN CONNECTION WITH UCC DELIVERABLES (.2); COORDINATE UCC DILIGENCE WITH D. GWEN AND R. HAYS (.6). | | | | |
| 05/15/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 031 | 59117183 |
| | ATTEND CALLS WITH UCC COUNSEL. | | | | |
| 05/15/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59112197 |
| | CALL WITH UCC COUNSEL. | | | | |
| 05/15/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 031 | 59275380 |
| | COLLECT DRAFT ORDERS FOR DISTRIBUTION TO UCC. | | | | |
| 05/15/20 | Fang, Weiru | 0.80 | 584.00 | 031 | 59110347 |
| | CALL WITH WEIL/PACHULSKI. | | | | |
| 05/15/20 | Hays, Ryan | 1.40 | 1,372.00 | 031 | 59110913 |
| | CALL WITH PACHULSKI (.7); CORRESPOND WITH PACHULSKI RE: DOCUMENT REQUESTS (.5); CORRESPOND WITH WEIL BFR TEAM RE: DOCUMENT REQUESTS FROM PACHULSKI (.2). | | | | |
| 05/16/20 | Hays, Ryan | 0.20 | 196.00 | 031 | 59110901 |
| | EMAIL C. ARTHUR RE: CALL WITH LAZARD AND ALIX RE: UCC DATAROOM (.1); EMAIL LAZARD RE: CALL RE: UCC DATAROOM (.1). | | | | |
| 05/17/20 | Arthur, Candace | 1.30 | 1,462.50 | 031 | 59242772 |
| | REVIE UCC DILIGENCE TRACKER FOR DATAROOM AND PROVIDE COMMENTS TO R. HAYS (.6); EMAILS WITH D. GWEN AND R. HAYS ON SAME (.3); ADDRESS WEIL RELATED POINTS AND EMAIL R. HAYS ON SAME (.4). | | | | |
| 05/17/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59112294 |
| | CALL WITH ALIX/LAZARD RE: UCC REQUESTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/20 | Hays, Ryan | 1.60 | 1,568.00 | 031 | 59115117 |
| | CALL WITH LAZARD AND ALIX RE: UCC DATAROOM (.3); CORRESPOND WITH WEIL TEAMS RE: UCC DATAROOM (.6); REVIEW WIP (.1); REVIEW UCC DATAROOM SPREADSHEET (.3); REVIEW FIRST DAY DECLARATION RE: UCC DATAROOM DOCUMENTS (.3). | | | | |
| 05/18/20 | Arthur, Candace | 1.10 | 1,237.50 | 031 | 59245176 |
| | CALL WITH UCC COUNSEL REGARDING REQUESTED DELIVERABLES AND CERTAIN FIRST DAY ORDERS (.6); EMAIL R. DAHL ON SAME (.1); EMAILS TO ALIX PARTNERS AND D. GWEN ON SAME (.2); EMAILS WITH O. PEHSKO, D. GWEN AND R. HAYS ON ADDRESSING UCC DILIGENCE REQUESTS (.2). | | | | |
| 05/18/20 | Gwen, Daniel | 2.60 | 2,730.00 | 031 | 59309321 |
| | CORRESPONDENCE RE: UCC INFORMATION REQUESTS (.6); REVIEW FILES RE: SAME (1.0); CALL WITH UCC RE: VENDORS (.5); CALL WITH ALIX RE: VENDORS (.5). | | | | |
| 05/18/20 | Hays, Ryan | 1.50 | 1,470.00 | 031 | 59124737 |
| | CORRESPOND WITH WEIL BFR RE: DOCUMENTS FOR PACHULSKI (.6); CORRESPOND WITH PACHULSKI RE: REQUESTED DOCUMENTS (.5); CORRESPOMD WITH ALIXPARTNERS RE: DOCUMENTS FOR PACHULSKI (.2); CALL WITH ALIXPARTNERS RE: DOCUMENTS FOR PACHULSKI (.2). | | | | |
| 05/19/20 | Gwen, Daniel | 0.80 | 840.00 | 031 | 59309003 |
| | CORRESPONDENCE RE: UCC INFORMATION REQUESTS. | | | | |
| 05/19/20 | Hays, Ryan | 10.20 | 9,996.00 | 031 | 59133670 |
| | REDACT DOCUMENTS FOR DATAROOM (4.9); REVIEW UCC DATAROOM (3.0); CORRESPOND WITH LAZARD RE: UCC DATAROOM (.5); CORRESPOND WITH D. GWEN RE: UCC DATAROOM (.6); REVIEW LIEN DOCUMENTS (.4); EMAIL O. PESHKO RE: LIEN DOCUMENTS (.2); EMAIL C. STEIGER RE: LIEN DOCUMENTS (.1); REVIEW OF TITLE DOCUMENTS (.5). | | | | |
| 05/19/20 | Frost, Alexander V. | 1.90 | 750.50 | 031 | 59208102 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 05/20/20 | Arthur, Candace | 0.60 | 675.00 | 031 | 59261646 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH COUNSEL FOR UCC REGARDING CERTAIN FIRST DAYS (.1); EMAIL D. GWEN IN CONNECTION WITH UCC QUERY ON TRADE AGREEMENT (.1); CALL WITH UCC COUNSEL REGARDING DIP BUDGET (.2); EMAIL ALIXPARTNERS REGARDING SAME (.1); EMAIL UCC COUNSEL REGARDING ATTENDEES FOR UPCOMING MEETING WITH DEBTORS AND UCC (.1);. | | | | |
| 05/20/20 | Gwen, Daniel | 1.10 | 1,155.00 | 031 | 59309098 |
| | CORRESPONDENCE RE: UCC INFORMATION REQUESTS (0.6); CALL WITH UCC RE: TRADE AGREEMENTS (0.5). | | | | |
| 05/20/20 | Hays, Ryan | 1.30 | 1,274.00 | 031 | 59143466 |
| | REVIEW UCC DATAROOM (.2); CORRESPOND WITH LAZARD RE: UCC DATAROOM (.1); REVIEW UCC BYLAWS (.8); CORRESPOND WITH D. GWEN RE: UCC BYLAWS (.1); CORRESPOND WITH PACHULSKI RE: UCC BYLAWS (.1). | | | | |
| 05/21/20 | Arthur, Candace | 1.60 | 1,800.00 | 031 | 59272023 |
| | EMAILS WITH R. HAYS REGARDING INTERNAL PREP MEETING BEFORE UCC CALL WITH MANAGEMENT (.2); EMAILS REGARDING POPULATING DATAROOM (.3); EMAILS WITH R. HAYS REGARDING VARIOUS UCC RESPONSIVE DILIGENCE DOCUMENTS (.7); REVIEW EMAILS AMONG D. GWEN AND WEIL LITIGATION REGARDING UCC DOCUMENT REQUESTS (.4). | | | | |
| 05/21/20 | Genender, Paul R. | 0.50 | 625.00 | 031 | 59341629 |
| | CALL WITH WEIL TEAM ABOUT UCC INFORMAL DISCOVERY REQUESTS. | | | | |
| 05/21/20 | D'Aloia, Justin D. | 7.10 | 7,810.00 | 031 | 59153874 |
| | CALL WITH CLIENT RE: OUTSTANDING DOCUMENT REQUESTS FOR REVIEW COMMITTEE (.4); REVIEW UCC DOCUMENT REQUESTS (.4); INTERNAL CALL RE: SAME (.4); CALL RE: UCC DOCUMENT REQUESTS (.3); ATTENTION TO UCC DOCUMENT REQUESTS (4.3); ATTENTION TO INITITAL PRODUCTION OF DOCUMENTS IN RESPONSE TO UCC DOCUMENT REQUESTS (.8); PROJECT MANAGEMENT RE: SAME (.5). | | | | |
| 05/21/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59309470 |
| | INTERNAL CALL RE: PRODUCTION REQUESTS. | | | | |
| 05/21/20 | Sonkin, Clifford | 0.30 | 219.00 | 031 | 59341632 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: UCC ISSUES. | | | | |
| 05/21/20 | Rutherford, Jake Ryan | 3.80 | 3,534.00 | 031 | 59152766 |
| | ATTEND CALL WITH J. D'ALOIA RE: UCC DISCOVERY (.4); ATTEND CALL WITH LSS AND J. D'ALOIA RE: UCC DOCUMENT PRODUCTION (.5); REVIEW CASE MATERIALS (1.8); CORRESPONDENCE WITH J. D'ALOIA AND LIT TEAM RE: DISCOVERY RESPONSE (1.1). | | | | |
| 05/21/20 | Hays, Ryan | 4.80 | 4,704.00 | 031 | 59151055 |
| | ATTEND CALL WITH CLIENT, WEIL BFR, LAZARD AND ALIXPARTNERS (.4); REVIEW UCC DATAROOM (2.3); CORRESPOND WITH H. FLANAGAN RE: UCC DOCUMENT REQUEST (.3); CORRESPOND WITH J. D'ALOIA RE: UCC DOCUMENT REQUEST (.2); REVIEW DOCUMENTS RE: UCC DOCUMENT REQUEST (.4); CORRESPOND WITH LAZARD AND ALIXPARTNERS RE: UCC DATAROOM (.4); CORRESPOND WITH C. STEIGER RE: UCC DATAROOM (.3); REVIEW UCC BYLAWS (.5). | | | | |
| 05/21/20 | Song, Justin F. | 0.40 | 338.00 | 031 | 59150525 |
| | UCC / COMPANY PREP CALL. | | | | |
| 05/22/20 | Carangelo, Robert F. | 8.80 | 11,220.00 | 031 | 59162662 |
| | ATTENTION TO UCC DOCUMENTS REQUESTS AND REVIEW ANNOTATED VERSION OF REQUEST (2.2); TELEPHONE CONFERENCE WITH WEIL TEAM RE: SAME (.4); ATTENTION TO DOCUMENTS FOR REVIEW COMMITTEE (.8) AND DISCUSS SAME WITH J. D'ALOIA (.3); ATTENTION TO IP DOCUMENTS (.4); ATTENTION TO FOLLOW UP INFO FOR QE RE: PIK NOTE HOLDERS AND TERM LENDERS (.6) AND EMAIL TEAM RE: SAME (.2); ATTENTION TO ADDITIONAL QE INTERVIEWS (1.5) AND DISCUSS SAME WITH J. NASSIRI (.2); ATTENTION TO MEMOS RE: QE COMPLETED INTERVIEWS (2.2). | | | | |
| 05/22/20 | Genender, Paul R. | 0.60 | 750.00 | 031 | 59341635 |
| | TEAM CALL ABOUT UCC DOCUMENT REQUESTS (.4); FOLLOW UP FROM SAME (.2). | | | | |
| 05/22/20 | D'Aloia, Justin D. | 7.10 | 7,810.00 | 031 | 59161997 |
| | ATTENTION TO UCC DOCUMENT REQUESTS (3.6); CALL RE: SAME (.3); ATTENTION TO PROJECT MANAGEMENT FOR SAME (.6); ATTENTION TO REVIEW COMMITTEE'S THIRD SET OF REQUESTS FOR PRODUCTION (2.4); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.2). | | | | |
| 05/22/20 | Prugh, Amanda Pennington | 0.20 | 220.00 | 031 | 59341637 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. RUTHERFORD REGARDING STATUS OF DISCOVERY DISPUTE WITH UCC. | | | | |
| 05/22/20 | Flanagan, Harold Thomas | 0.20 | 196.00 | 031 | 59341634 |
| | COORDINATE UCC REQUESTS. | | | | |
| 05/22/20 | Fang, Weiru | 2.20 | 1,606.00 | 031 | 59162245 |
| | RESEARCH QUESTIONS REGARDING POTENTIAL UCC OBJECTION. | | | | |
| 05/22/20 | Rasani, Amama | 3.40 | 2,482.00 | 031 | 59341015 |
| | CALL WITH TEAM REGARDING UCC REQUESTS (.5); REVIEW DOCUMENTS REGARDING SAME (2.4); PREPARE UCC DOCUMENT REQUEST TRACKER (.5). | | | | |
| 05/22/20 | Rutherford, Jake Ryan | 2.90 | 2,697.00 | 031 | 59158450 |
| | ATTEND CALL WITH LIT TEAM RE: UCC REQUESTS (.4); ATTEND CALL WITH J. D'ALOIA RE: DOCUMENT REVIEW (.2); CORRESPONDENCE WITH LSS RE: DOCUMENT REVIEW (.4); IDENTIFY UNREDACTED VERSION OF AND REVIEW J. CREW 2017 RSA RE: DEBT OWNERSHIP (1.9). | | | | |
| 05/22/20 | Hays, Ryan | 8.50 | 8,330.00 | 031 | 59157993 |
| | REVIEW UCC DATAROOM (.7); REVIEW AND COMMENT ON UCC BYLAWS (3.7); REVIEW PRECEDENT UCC BYLAWS (2.4); EMAIL D. GWEN WITH COMMENTS TO UCC BYLAWS (.1); CORRESPOND WITH ALIXPARTNERS AND LAZARD RE: UCC DATAROOM (.2); CORRESPOND WITH PACHULSKI RE: UCC DOCUMENT REQUEST (.3); CORRESPOND WITH H. FLANAGAN RE: UCC DOCUMENT REQUEST (.2); CALL WITH J. D'ALOIA AND D. GWEN RE: UCC DOCUMENT REQUEST (.2); CORRESPOND WITH WEIL BFR TEAM RE: UCC DOCUMENT REQUEST (.3); CORRESPOND WITH SIDLEY RE: UCC DOCUMENT REQUEST (.1); CORRESPOND WITH ALIXPARTNERS RE: UCC DOCUMENT REQUEST (.1); CORRESPOND WITH HUNTON RE: UCC DOCUMENT REQUEST (.1); CORRESPOND WITH A. ARTHUR RE: UCC DOCUMENT REQUEST (.1). | | | | |
| 05/22/20 | Frost, Alexander V. | 1.80 | 711.00 | 031 | 59208222 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 05/22/20 | Chavez, Miguel | 3.50 | 1,207.50 | 031 | 59154777 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Carangelo, Robert F. | 3.60 | 4,590.00 | 031 | 59162716 |

PREPARE FOR CALL WITH UCC COUNSEL RE: DOCUMENT REQUESTS (.8); TELEPHONE CONFERENCE WITH UCC COUNSEL RE: SAME (.5); TELEPHONE CONFERENCE WITH TEAM RE: SAME (.1); FOLLOW UP EMAIL RE: SAME (.3) TELEPHONE CONFERENCE WITH DAHL RE: SAME (.3); TELEPHONE CONFERENCE WITH J. NASSAU RE: SAME (.2); ATTENTION TO QE OUTSTANDING DOCUMENT REQUESTS AND INTERVIEW REQUEST (.7); ATTENTION TO DOCUMENTS FOR UCC (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Genender, Paul R. | 4.50 | 5,625.00 | 031 | 59158374 |

CALL WITH COUNSEL FOR UCC RE DOCUMENT REQUESTS (.5); FOLLOW UP CALL WITH WEIL TEAM RE SAME (.3); EMAILS RE CHALLENGE PERIOD FOR UCC (.1); WORK SESSION ON DECLARATION OF MIKE NICHOLSON (.9); WORK SESSION ON DECLARATION OF E. KOZA (1.1); MULTIPLE WORK SESSIONS ON REPLY BRIEF IN SUPPORT OF RENT DEFERRAL MOTION (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | D'Aloia, Justin D. | 1.10 | 1,210.00 | 031 | 59162184 |

CALL WITH R. CARANGELO RE: UCC REQUESTS (.3); CALL WITH COUNSEL FOR UCC RE DOCUMENT REQUESTS (.5); INTERNAL CALL RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Rasani, Amama | 1.00 | 730.00 | 031 | 59157863 |

TELEPHONE CONFERENCE WITH UCC (.5); TELEPHONE CONFERENCE WITH REAM REGARDING SAME (.2); FINALIZE THE RELEASE DOCUMENT PRODUCTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Rutherford, Jake Ryan | 3.10 | 2,883.00 | 031 | 59158435 |

CALL WITH UCC RE: DOCUMENT DISCOVERY (.6); FOLLOW UP CALL WITH LIT GROUP RE: DOCUMENT DISCOVERY (.3); CORRESPONDENCE WITH LSS RE: PREPARATION OF DOCUMENT REVIEW (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Hays, Ryan | 1.30 | 1,274.00 | 031 | 59157910 |

CORRESPOND WITH J. SONG RE: UCC DOCUMENT REQUEST (.2); CORRESPOND WITH ALIXPARTNERS RE: UCC DOCUMENT REQUEST (.2); CORRESPOND WITH C. ARTHUR RE: UCC DOCUMENT REQUEST (.2); EMAIL WEIL BFR TEAM RE: UCC DOCUMENT REQUEST (.1); EMAIL HUNTON RE: UCC DOCUMENT REQUEST (.1); CORRESPOND WITH PACHULSKI RE: UCC DOCUMENT REQUEST (.3); CORRESPOND WITH J. RUTHERFORD RE: UCC DATAROOM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Frost, Alexander V. | 3.50 | 1,382.50 | 031 | 59208130 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR PRODUCTION PER REQUEST OF J. D'ALOIA. | | | | |
| 05/23/20 | Chavez, Miguel | 1.50 | 517.50 | 031 | 59166490 |
| | PERFORM QUALITY CONTROL CHECKS ON DOCUMENT SET. | | | | |
| 05/24/20 | Carangelo, Robert F. | 2.50 | 3,187.50 | 031 | 59162788 |
| | ATTENTION TO DOCUMENTS FOR UCC (1.3); TELEPHONE CONFERENCE WITH J. D'ALOIA RE: SAME (.2); TELEPHONE CONFERENCE WITH J. NASSIRI RE: SAME AND REVIEW COMMITTEE INTERVIEWS (.3); TELEPHONE CONFERENCE WITH A. KORNFELD RE: SAME (.5) AND EMAIL TEAM RE: SAME (.2). | | | | |
| 05/24/20 | D'Aloia, Justin D. | 0.60 | 660.00 | 031 | 59162189 |
| | ATTENTION TO PROJECT MANAGEMENT FOR UCC REVIEW. | | | | |
| 05/24/20 | Moncada, Alcira | 0.10 | 42.50 | 031 | 59156139 |
| | REVIEW PRIVILEGE REVIEW PROTOCOL. | | | | |
| 05/24/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 031 | 59297252 |
| | REVIEW AND REVISE FINAL ORDERS RE: UCC COMMENTS. | | | | |
| 05/24/20 | Rasani, Amama | 1.50 | 1,095.00 | 031 | 59157846 |
| | PREPARE PRIVILEGE REVIEW PROTOCOL (1.3); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 05/24/20 | Hays, Ryan | 1.00 | 980.00 | 031 | 59157887 |
| | REVIEW UCC DATAROOM (.6); CORRESPOND WITH C. ARTHUR RE: UCC DATAROOM (.1); CORRESPOND WITH QUINN EMANUEL RE: UCC DOCUMENT REQUEST (.1); CORRESPOND WITH PACHULSKI RE: UCC DOCUMENT REQUEST (.2). | | | | |
| 05/24/20 | Wang, Weixuan | 0.70 | 651.00 | 031 | 59168568 |
| | REVIEW PROTOCOL FOR REVIEW OF DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 05/24/20 | Frost, Alexander V. | 0.60 | 237.00 | 031 | 59208203 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR PRODUCTION PER REQUEST OF J. D'ALOIA. | | | | |
| 05/24/20 | Chavez, Miguel | 0.60 | 207.00 | 031 | 59166556 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 05/24/20 | Kunz, Trevor | 3.20 | 1,200.00 | 031 | 59210996 |
| | COORDINATE/QC INTERNAL WORKSPACE CREATION OF "54457_0007_CHAPTER 11", AND GIVE WEIL USERS (NO EXTERNAL USERS) ACCESS (1.2); CREATE CODING LAYOUT FOR PRIVILEGE REVIEW IN "54457_0007_CHAPTER 11" WORKSPACE, INCLUDING NEW/CUSTOMIZED FIELDS AND VALUES (2.). | | | | |
| 05/25/20 | Rutherford, Jake Ryan | 4.80 | 4,464.00 | 031 | 59166215 |
| | CORRESPONDENCE WITH LSS RE: DOCUMENT REVIEW AND CODING PANE (1.9); CORRESPONDENCE WITH DOCUMENT REVIEW TEAM RE: REVIEW TIMING AND PROCESS (1.1); REVIEW DOCUMENT REVIEW PROTOCOL AND OTHER KEY DOCUMENTS (1.8). | | | | |
| 05/25/20 | Rybak, David | 0.20 | 119.00 | 031 | 59165672 |
| | REVIEW PRIVILEGE REVIEW PROTOCOL. | | | | |
| 05/26/20 | Carangelo, Robert F. | 1.10 | 1,402.50 | 031 | 59341360 |
| | ATTENTION TO DOCUMENTS FOR UCC (1.1). | | | | |
| 05/26/20 | Dahl, Ryan Preston | 0.20 | 255.00 | 031 | 59174925 |
| | CONFERENCE WITH WILLKIE RE CREDITOR MATTERS (.2). | | | | |
| 05/26/20 | D'Aloia, Justin D. | 11.60 | 12,760.00 | 031 | 59171057 |
| | ATTENTION TO DRAFT UCC AGREEMENT (1.9); ATTENTION TO UCC DOCUMENT REQUESTS (4.9); ATTENTION TO PROJECT MANAGEMENT OF UCC DOCUMENT REVIEW (.9); CALL WITH R. CARANGELO RE: SAME (.4); CALL CASE OVER VIEW AND REVIEW PROTOCOL WITH UCC REVIEW TEAM (.6); REVIEW FINANCIAL REQUESTS FROM REVIEW COMMITTEE'S FINANCIAL ADVISOR (.3); CORRESPOND WITH KIRKLAND RE: SAME (.2); C. LEAT INTERVIEW PREP (1.0); C. LEAT INTERVIEW (1.4). | | | | |
| 05/26/20 | Hubana, Lidija | 4.90 | 2,082.50 | 031 | 59168075 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BACKGROUND MATERIALS (0.8); ATTEND CONFERENCE CALL WITH J. RUTHERFORD AND OTHER TEAM MEMBERS DISCUSSING SPECIFICS OF PRIVILEGE DOCUMENT REVIEW (0.5); REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST (3.6). | | | | |
| 05/26/20 | McGovern, Kate | 3.50 | 1,487.50 | 031 | 59167713 |
| | REVIEW BACKGROUND MATERIALS (.9); CALL RE DOCUMENT REVIEW (.5); REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DISCOVERY REQUESTS (2.1). | | | | |
| 05/26/20 | Primavera, William | 5.20 | 2,210.00 | 031 | 59184797 |
| | COMMUNICATIONS WITH TEAM RE DOCUMENT REVIEW RELATING TO INFORMAL UCC DOCUMENT REQUESTS (.4); TEAM MEETING (.5); REVIEW BACKGROUND DOCUMENTS (1.5); CONDUCT DOCUMENT REVIEW (2.8). | | | | |
| 05/26/20 | Moncada, Alcira | 5.90 | 2,507.50 | 031 | 59168553 |
| | CONFERENCE CALL WITH TEAM RE PRIVILEGE REVIEW PROTOCOL (0.5) REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST (5.4). | | | | |
| 05/26/20 | Deopersaud, Savitri A. | 4.30 | 1,827.50 | 031 | 59171389 |
| | REVIEW BACKGROUND MATERIALS IN CONNECTION WITH DOCUMENT REVIEW FOR UCC DOCUMENT REQUEST (0.8); PARTICIPATE ON CONFERENCE CALL WITH J. D'ALOIA TO DISCUSS DOCUMENT REVIEW PROTOCOL (0.5); REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST (3). | | | | |
| 05/26/20 | Irani, Neeckaun | 4.50 | 3,285.00 | 031 | 59182598 |
| | CONFERENCE TEAM RE DOCUMENT REVIEW PROTOCOL (0.5); ANALYZE DOCUMENT REVIEW PROTOCOL (0.6); REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUESTS (3.4). | | | | |
| 05/26/20 | Brogan, Aaron Joseph | 1.70 | 1,241.00 | 031 | 59174270 |
| | CALL RE SECURITIES REVIEW WITH A. RASINI (.5); REVIEW SECURITIES REVIEW PROTOCOL (.5); SECURITIES REVIEW (.7). | | | | |
| 05/26/20 | Legault, Sarah | 3.30 | 2,409.00 | 031 | 59179156 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN PREPARATION MEETING FOR REVIEW OF DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUEST (0.5); REVIEWED DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUEST (2.8). | | | | |
| 05/26/20 | Rasani, Amama | 10.10 | 7,373.00 | 031 | 59173926 |
| | TELEPHONE CONFERENCE WITH TEAM REGARDING UCC REQUEST (.4); ATTEND DOCUMENT REVIEW TRAINING (.7); PREPARE EXAMPLES REGARDING SAME (.5); ATTEND C. LEAT INTERVIEW PREPARATION (.9); ATTEND C. LEAT INTERVIEW (1.2); PREPARATION REGARDING SAME (.6); TELEPHONE CONFERENCE WITH AKIN GUMP REGARDING N. GOLDMAN INTERVIEW (.3); PREPARATION REGARDING SAME (1.5); DRAFT CLAWBACK AGREEMENT FOR UCC DOCUMENT REQUEST (3.5); REVISE INTERNAL INVESTIGATION DOCUMENT REQUEST TRACKER (.5). | | | | |
| 05/26/20 | Rutherford, Jake Ryan | 4.10 | 3,813.00 | 031 | 59168981 |
| | CALL WITH REVIEW TEAM RE: DOCUMENT REVIEW (.4); CORRESPONDENCE WITH LSS RE: DOCUMENT REVIEW (1.1); REVISE AND SUPPLEMENT CLAWBACK AGREEMENT (.6); CORRESPONDENCE WITH REVIEW TEAM ANSWERING QUESTIONS RE: DOCUMENT REVIEW (1.6); ATTEND CALL WITH LIT TEAM RE: PRODUCTION STATUS (.4). | | | | |
| 05/26/20 | Christopher, Scott | 1.10 | 654.50 | 031 | 59173904 |
| | CALL WITH REVIEW TEAM RE PRIVILEGE REVIEW (1.0); PREPARE PRIVILEGE REVIEW MEMO (.1). | | | | |
| 05/26/20 | Islam, Intisarul | 4.90 | 2,915.50 | 031 | 59176763 |
| | REVIEW DOCUMENT REVIEW PROTOCOL IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST (0.5); CALL WITH DOCUMENT REVIEW TEAM FOR OVERVIEW (0.6); SUMMARIZING CALL FOR DAVID RYBAK (0.3); DOCUMENT REVIEW IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST (3.5). | | | | |
| 05/26/20 | Rybak, David | 2.30 | 1,368.50 | 031 | 59170767 |
| | REVIEW PRE-PETITION TRANSACTION DOCUMENTS. | | | | |
| 05/26/20 | Hays, Ryan | 0.90 | 882.00 | 031 | 59172196 |
| | CORRESPOND WITH PACHULSKI RE: UCC DOCUMENT REQUESTS (.5); CORRESPOND WITH SIDLEY RE: UCC DOCUMENT REQUESTS (.1); CORRESPOND WITH L. CARENS RE: UCC DOCUMENT REQUEST (.2); CORRESPOND WITH J. SONG RE: UCC DOCUMENT REQUEST (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/20 | Williams, Rachel | 2.20 | 1,606.00 | 031 | 59174086 |
| | REVIEW PRIVILEGE REVIEW PROTOCOL (.5); INTERNAL WEIL TELEPHONIC CONFERENCE RE DOCUMENT REVIEW (1.0); REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DOCUMENT REQUEST (.7). | | | | |
| 05/26/20 | Wang, Weixuan | 2.50 | 2,325.00 | 031 | 59173355 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 05/26/20 | Flannery, Richard | 2.10 | 1,774.50 | 031 | 59171951 |
| | REVIEW TRAINING MATERIALS (.5); ATTEND REVIEW CALL (.5); REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS (1.1). | | | | |
| 05/26/20 | Royer, Travis | 1.20 | 714.00 | 031 | 59174709 |
| | CORRESPOND WITH WEIL TEAM RE PRIVILEGE REVIEW PROTOCOLS (0.5); ANALYZE MATERIALS RE BACKGROUND OF THE CASE AND CLIENT MATTERS (0.4); CONFER WITH WEIL TEAM RE DOCUMENT REVIEW KICK OFF FOR UCC REQUESTS (0.3). | | | | |
| 05/26/20 | Wang, Jiarui | 3.60 | 2,142.00 | 031 | 59174219 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 05/26/20 | Chavez, Miguel | 2.50 | 862.50 | 031 | 59185181 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 05/26/20 | Kunz, Trevor | 4.50 | 1,687.50 | 031 | 59210876 |
| | COORDINATE TIFFING ALL DOCUMENTS IN PRIVILEGE REVIEW BATCHES (.6); UPDATE WORKSPACE WITH TERM HIGHLIGHTING FOR PRIVILEGE REVIEW (1.3); BATCH DOCUMENTS FOR 1L PRIVILEGE REVIEW (1.0); GIVE ADDITIONAL USERS ACCESS TO WORKSPACE, AND INSTALL/CREATE/DEPLOY EVENT HANDLER FOR CODING LAYOUT (1.6). | | | | |
| 05/27/20 | Carangelo, Robert F. | 2.20 | 2,805.00 | 031 | 59346536 |
| | ATTENTION TO DOCUMENTS FOR UCC (1.5); ATTENTION TO CLAWBACK AGREEMENT WITH UCC (.6) AND EMAIL A. KORNFELD RE: SAME (.1). | | | | |
| 05/27/20 | Arthur, Candace | 0.20 | 225.00 | 031 | 59181108 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH UCC REGARDING FIRST DAY ORDERS (.2);. | | | | |
| 05/27/20 | Genender, Paul R. | 0.10 | 125.00 | 031 | 59181795 |
| | WORK ON CLAWBACK AGREEMENT WITH UCC'S COUNSEL;. | | | | |
| 05/27/20 | D'Aloia, Justin D. | 10.80 | 11,880.00 | 031 | 59184198 |
| | ATTENTION TO UCC INFORMATION REQUESTS (2.9); ATTENTION TO REVIEW COMMITTEE REQUESTS FOR INFORMATION AND DOCUMENT REQUESTS (2.2); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.3); ATTENTION TO PROJECT MANAGEMENT RE: DOCUMENT REVIEW FOR UCC INFORMATION REQUESTS (.6); ATTENTION TO DRAFT CLAWBACK AGREEMENT WITH UCC (.4); CALL, CORRESPONDENCE WITH AKIN GUMP RE: UCC DOCUMENT REQUEST (.3); J. BROOKS INTERVIEW PREP (1.0); CALL WITH R. CARANGELO RE: SAME (.3); J. BROOKS INTERVIEW BY REVIEW COMMITTEE (1.6); DRAFT COVER LETTER FOR REVIEW COMMITTEE PRODUCTION (.5); ATTENTION TO PREPARATION OF REVIEW COMMITTEE PRODUCTION (.6); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.1). | | | | |
| 05/27/20 | Hubana, Lidija | 8.50 | 3,612.50 | 031 | 59176523 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/27/20 | McGovern, Kate | 5.10 | 2,167.50 | 031 | 59176604 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DISCOVERY REQUESTS. | | | | |
| 05/27/20 | Primavera, William | 8.50 | 3,612.50 | 031 | 59184790 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DOCUMENT REQUESTS. | | | | |
| 05/27/20 | Moncada, Alcira | 9.90 | 4,207.50 | 031 | 59176783 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 05/27/20 | Deopersaud, Savitri A. | 8.00 | 3,400.00 | 031 | 59178428 |
| | REVIEW RESPONSIVE DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/27/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59309173 |
| | CORRESPONDENCE RE: UCC INFORMATION REQUESTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/20 | Gwen, Daniel | 0.80 | 840.00 | 031 | 59309526 |
| | CALL WITH UCC RE: DIP ORDER (.20); CORRESPONDENCE RE: SAME (.10); REVIEW UCC BYLAWS (.50). | | | | |
| 05/27/20 | Irani, Neeckaun | 4.40 | 3,212.00 | 031 | 59182616 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUESTS (4.4). | | | | |
| 05/27/20 | Legault, Sarah | 1.40 | 1,022.00 | 031 | 59179165 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 05/27/20 | Rutherford, Jake Ryan | 4.80 | 4,464.00 | 031 | 59179091 |
| | CORRESPONDENCE WITH REVIEW TEAM RE: DOCUMENT REVIEW (1.1); CORRESPONDENCE WITH LSS RE: DOCUMENT REVIEW (.7); REVIEW DOCUMENTS RE: UCC INFORMAL REQUEST (3.0). | | | | |
| 05/27/20 | Islam, Intisarul | 7.00 | 4,165.00 | 031 | 59176760 |
| | DOCUMENT REVIEW IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST. | | | | |
| 05/27/20 | Rybak, David | 0.30 | 178.50 | 031 | 59179861 |
| | PRIVILEGE REVIEW OF PRE-PETITION TRANSACTION DOCUMENTS. | | | | |
| 05/27/20 | Williams, Rachel | 1.70 | 1,241.00 | 031 | 59180952 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DOCUMENT REQUEST. | | | | |
| 05/27/20 | Wang, Weixuan | 3.50 | 3,255.00 | 031 | 59176777 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 05/27/20 | Flannery, Richard | 8.60 | 7,267.00 | 031 | 59179604 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 05/27/20 | Royer, Travis | 1.30 | 773.50 | 031 | 59187724 |
| | ANALYZE CLIENT DOCUMENTS FOR PRIVILEGE RE UCC AND INFORMAL DISCOVERY REQUESTS (0.8); ANALYZE GUIDANCE FROM WEIL TEAM RE RESPONSIVENESS AND PRIVILEGE PROTOCOLS (0.5);. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/20 | Wang, Jiarui | 6.30 | 3,748.50 | 031 | 59177087 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 05/27/20 | Chavez, Miguel | 2.00 | 690.00 | 031 | 59190861 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 05/27/20 | Kunz, Trevor | 3.20 | 1,200.00 | 031 | 59210829 |
| | UPDATE TERM HIGHLIGHTING IN WORKSPACE (.5); COORDINATE AND QC IN-HOUSE DATA PROCESSING (1.6); PROVIDE CASE TEAM WITH REVIEWER AND BATCH REPORTS/STATISTICS (.6); MODIFY CODING LAYOUT IN WORKSPACE (.5). | | | | |
| 05/28/20 | Carangelo, Robert F. | 1.70 | 2,167.50 | 031 | 59346846 |
| | ATTENTION TO UCC DOCUMENT REQUESTS (1.5); FINALIZE CLAWBACK AGREEMENT WITH UCC (.2). | | | | |
| 05/28/20 | Schrock, Ray C. | 2.50 | 4,125.00 | 031 | 59214276 |
| | REVIEW MATERIALS FOR UCC CALL (.5); ATTEND CALL WITH UCC ( 2.0). | | | | |
| 05/28/20 | Dahl, Ryan Preston | 1.20 | 1,530.00 | 031 | 59205111 |
| | PARTICIPATE ON UCC CALL (1.2). | | | | |
| 05/28/20 | D'Aloia, Justin D. | 10.60 | 11,660.00 | 031 | 59187739 |
| | ATTENTION TO UCC DOCUMENT REQUESTS (4.8); ATTENTION TO UCC PRODUCTION (.4); ATTENTION TO INQUIRIES FROM REVIEW COMMITTEE (1.3); CORRESPOND WITH OPPOSING OUNSEL RE: SAME (.4); ATTENTION TO REVIEW COMMITTEE DOCUMENT REQUESTS (2.9); CORRESPONDENCE WITH CLIENT RE: SAME (.3); DRAFT COVER LETTER FOR REVIEW COMMITTEE PRODUCTION (.4); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.1). | | | | |
| 05/28/20 | Hubana, Lidija | 8.80 | 3,740.00 | 031 | 59184665 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/28/20 | McGovern, Kate | 6.50 | 2,762.50 | 031 | 59184071 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DISCOVERY REQUESTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/20 | Primavera, William | 8.20 | 3,485.00 | 031 | 59189472 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DOCUMENT REQUESTS. | | | | |
| 05/28/20 | Moncada, Alcira | 9.50 | 4,037.50 | 031 | 59184947 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 05/28/20 | Deopersaud, Savitri A. | 7.00 | 2,975.00 | 031 | 59193932 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/28/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59309010 |
| | CORRESPONDENCE RE: UCC INFORMATION REQUESTS. | | | | |
| 05/28/20 | Gwen, Daniel | 2.30 | 2,415.00 | 031 | 59309488 |
| | CALL WITH UCC RE: COMPANY (1.0); CALL WITH COMPANY RE: SAME (.50); CORRESPONDENCE RE: SAME (.30); CALL WITH SPONSORS RE: UCC ISSUES (.5);. | | | | |
| 05/28/20 | Irani, Neeckaun | 4.10 | 2,993.00 | 031 | 59198285 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUESTS (4.1). | | | | |
| 05/28/20 | Ahmad, Harris | 1.80 | 1,314.00 | 031 | 59190348 |
| | PARTICIPATE ON UCC CALL. | | | | |
| 05/28/20 | Legault, Sarah | 2.40 | 1,752.00 | 031 | 59189043 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 05/28/20 | Rasani, Amama | 7.20 | 5,256.00 | 031 | 59189167 |
| | UPDATE REVIEW COMMITTEE PRODUCTION LOG (.8); REVISE REVIEW COMMITTEE DOCUMENT REQUESTS TRACKER (.2); CONDUCT DOCUMENT REVIEW (6.2). | | | | |
| 05/28/20 | Rutherford, Jake Ryan | 3.80 | 3,534.00 | 031 | 59186262 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH LSS REGARDING SECOND PRODUCTION TO UCC (1.1); CORRESPONDENCE WITH REVIEW TEAM RE: REVIEWERS QUESTIONS (1.4); FINALIZE SECOND DOCUMENT PRODUCTION AND SEND TO LSS FOR PROCESSING (1.3). | | | | |
| 05/28/20 | Christopher, Scott<br>CONDUCT PRIVILEGE REVIEW. | 4.60 | 2,737.00 | 031 | 59190907 |
| 05/28/20 | Islam, Intisarul<br>DOCUMENT REVIEW IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST. | 7.10 | 4,224.50 | 031 | 59184608 |
| 05/28/20 | Rybak, David<br>PRIVILEGE REVIEW OF PRE-PETITION TRANSACTION DOCUMENTS. | 3.70 | 2,201.50 | 031 | 59188867 |
| 05/28/20 | Hays, Ryan<br>ATTEND UCC/COMPANY CALL (1.7); REVIEW UCC DATAROOM (.3); CORRESPOND WITH LAZARD RE: UCC DATAROOM (.1); CORRESPOND WITH HILCO RE: UCC DATAROOM (.1); CORRESPOND WITH B. EINHORN RE: UCC DATAROOM (.1); CALL WITH C. ARTHUR RE: UCC DATAROOM (.1); CORRESPOND WITH C. STEIGER RE: UCC DATAROOM (.1); CORRESPOND WITH D. LITZ RE: DOCUMENT REQUEST (.1). | 2.60 | 2,548.00 | 031 | 59190560 |
| 05/28/20 | Williams, Rachel<br>REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DOCUMENT REQUEST. | 1.10 | 803.00 | 031 | 59190843 |
| 05/28/20 | Wang, Weixuan<br>REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | 8.10 | 7,533.00 | 031 | 59190904 |
| 05/28/20 | Flannery, Richard<br>REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | 6.10 | 5,154.50 | 031 | 59189230 |
| 05/28/20 | Wang, Jiarui<br>REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | 7.60 | 4,522.00 | 031 | 59191355 |
| 05/28/20 | Song, Justin F. | 1.60 | 1,352.00 | 031 | 59188797 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND J.CREW / UCC INTRODUCTORY CALL. | | | | |
| 05/28/20 | Frost, Alexander V. | 2.70 | 1,066.50 | 031 | 59208116 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 05/28/20 | Chavez, Miguel | 3.00 | 1,035.00 | 031 | 59190986 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 05/28/20 | Kunz, Trevor | 6.10 | 2,287.50 | 031 | 59210845 |
| | COORDINATE AND QC IN-HOUSE DATA PROCESSING (2.5); GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION, AND COORDINATE WORK WITH LSS TEAM (3); PROVIDE CASE TEAM WITH REVIEWER AND BATCH REPORTS/STATISTICS (.6). | | | | |
| 05/29/20 | Carangelo, Robert F. | 3.60 | 4,590.00 | 031 | 59345629 |
| | ATTENTION TO PRODUCTION TO UCC (1.4); AND CONFERENCES WITH TEAM RE: SAME (.2); EMAIL S. GOLDEN RE: SAME (.2); ATTENTION TO ADDITIONAL DOCUMENTS FOR UCC (1.8). | | | | |
| 05/29/20 | Lewis, Benton | 0.30 | 352.50 | 031 | 59195659 |
| | T. CONFERENCES AND EMAIL CORRESPONDENCE WITH WEIL TEAM RE: QUINN EMMANUEL QUESTIONS (0.3). | | | | |
| 05/29/20 | D'Aloia, Justin D. | 1.80 | 1,980.00 | 031 | 59194334 |
| | ATTENTION TO UCC REQUESTS FOR PRODUCTION (.6); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.2); ATTENTION TO UCC PRODUCTION (.4); ATTENTION TO REVIEW COMMITTEE REQUESTS FOR PRODUCTION AND INFORMAL REQUESTS FOR INFORMATION (.4); CORRESPOND WITH OPPOSING COUNSEL RE: SAME (.2). | | | | |
| 05/29/20 | Hubana, Lidija | 8.40 | 3,570.00 | 031 | 59194315 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/29/20 | McGovern, Kate | 8.10 | 3,442.50 | 031 | 59195848 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DISCOVERY REQUESTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/20 | Primavera, William | 7.20 | 3,060.00 | 031 | 59195449 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DOCUMENT REQUESTS. | | | | |
| 05/29/20 | Moncada, Alcira | 9.60 | 4,080.00 | 031 | 59195427 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 05/29/20 | Deopersaud, Savitri A. | 8.00 | 3,400.00 | 031 | 59195589 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/29/20 | Irani, Neeckaun | 4.90 | 3,577.00 | 031 | 59198267 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUESTS (4.9). | | | | |
| 05/29/20 | Legault, Sarah | 3.70 | 2,701.00 | 031 | 59197251 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 05/29/20 | Rutherford, Jake Ryan | 3.60 | 3,348.00 | 031 | 59205075 |
| | FINALIZE AND SEND SECOND DOCUMENT PRODUCTION (1.3); CORRESPONDENCE WITH REVIEW TEAM RE: UCC REVIEW (.9); REVIEW DOCUMENTS (1.4). | | | | |
| 05/29/20 | Christopher, Scott | 1.00 | 595.00 | 031 | 59202600 |
| | CONDUCT PRIVILEGE REVIEW. | | | | |
| 05/29/20 | Islam, Intisarul | 5.70 | 3,391.50 | 031 | 59195292 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST. | | | | |
| 05/29/20 | Hays, Ryan | 3.10 | 3,038.00 | 031 | 59201309 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPOND WITH LAZARD AND ALIXPARTNERS RE: UCC DATAROOM (.2); CORRESPOND WITH HILCO RE: UCC DATAROOM (.1); CORRESPOND WITH D. LITZ RE: DOCUMENT REQUEST (.1); CORRESPOND WITH P. VAN GROLL RE: DOCUMENT REQUEST (.1); REVIEW AND COMMENT ON UCC BYLAWS (.8); EMAIL D. GWEN RE: COMMENTS TO UCC BYLAWS (.2); CALL WITH LAZARD RE: UCC DATAROOM (.1); CORRESPOND WITH P. FABSIK RE: UCC DATAROOM (.3); REVIEW UCC DATAROOM (.5); EMAIL D. GWEN AND C. STEIGER RE: UCC DATAROOM (.2); REVIEW SPREADSHEET RE: LEASES (.1); REVIEW Y DRIVE RE: LEASES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/20 | Williams, Rachel | 2.00 | 1,460.00 | 031 | 59203596 |

REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DOCUMENT REQUEST.

| 05/29/20 | Wang, Weixuan | 6.70 | 6,231.00 | 031 | 59196093 |

REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST.

| 05/29/20 | Flannery, Richard | 6.60 | 5,577.00 | 031 | 59196121 |

REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS.

| 05/29/20 | Wang, Jiarui | 5.20 | 3,094.00 | 031 | 59195579 |

REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST.

| 05/29/20 | Frost, Alexander V. | 1.60 | 632.00 | 031 | 59208119 |

PREPARE DOCUMENTS FOR PRODUCTION.

| 05/29/20 | Chavez, Miguel | 3.50 | 1,207.50 | 031 | 59208182 |

PROCESS DATA FOR ATTORNEY REVIEW.

| 05/30/20 | Arthur, Candace | 1.00 | 1,125.00 | 031 | 59273907 |

CALL WITH HUNTON REGARDING PROTECTIVE ORDER WITH UCC REGARDING PRIVILEGE (.1); REVIEW EMAILS BETWEEN HUNTON AND QUINN EMMANUEL ON SAME (.1); REVIEW UCC BYLAWS AND PRECEDENT PROTECTIVE ORDERS (.7); EMAIL QUINN EMMANUEL REGARDING SAME (.1).

| 05/30/20 | Hubana, Lidija | 1.70 | 722.50 | 031 | 59197107 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/30/20 | Moncada, Alcira | 6.80 | 2,890.00 | 031 | 59196196 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 05/30/20 | Deopersaud, Savitri A. | 3.00 | 1,275.00 | 031 | 59200212 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/30/20 | Legault, Sarah | 3.60 | 2,628.00 | 031 | 59197249 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 05/30/20 | Rasani, Amama | 1.50 | 1,095.00 | 031 | 59198014 |
| | CONDUCT DOCUMENT REVIEW REGARDING UCC INVESTIGATION. | | | | |
| 05/30/20 | Islam, Intisarul | 1.80 | 1,071.00 | 031 | 59196142 |
| | DOCUMENT REVIEW IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST. | | | | |
| 05/30/20 | Hays, Ryan | 0.90 | 882.00 | 031 | 59201494 |
| | EMAIL C. STEIGER RE: UCC DATAROOM (.1); UPDATE EXCEL FILE WITH LEASES (.3); EMAIL LAZARD AND ALIXPARTNERS RE: UCC DATAROOM (.2); REVIEW Y DRIVE RE: LEASES (.3). | | | | |
| 05/30/20 | Wang, Weixuan | 0.90 | 837.00 | 031 | 59200458 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 05/30/20 | Wang, Jiarui | 3.30 | 1,963.50 | 031 | 59196429 |
| | REVIEW DOCUMENTS REGARDING UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 05/31/20 | Carangelo, Robert F. | 0.40 | 510.00 | 031 | 59202532 |
| | ATTENTION TO DOCUMENTS FOR UCC (.4). | | | | |
| 05/31/20 | D'Aloia, Justin D. | 0.80 | 880.00 | 031 | 59200575 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO DOCUMENT REVIEW, PRIVILEGE ISSUES (.3); PREPARE FIRST UCC PRODUCTION SET (.5). | | | | |
| 05/31/20 | Hubana, Lidija | 4.80 | 2,040.00 | 031 | 59197741 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/31/20 | Primavera, William | 1.30 | 552.50 | 031 | 59201233 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DOCUMENT REQUESTS. | | | | |
| 05/31/20 | Moncada, Alcira | 4.20 | 1,785.00 | 031 | 59197325 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 05/31/20 | Deopersaud, Savitri A. | 4.00 | 1,700.00 | 031 | 59200153 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 05/31/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59309069 |
| | CORRESPONDENCE RE: UCC INFORMATION REQUESTS. | | | | |
| 05/31/20 | Irani, Neeckaun | 2.70 | 1,971.00 | 031 | 59204722 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUESTS. | | | | |
| 05/31/20 | Rasani, Amama | 3.90 | 2,847.00 | 031 | 59205095 |
| | CONDUCT DOCUMENT REVIEW REGARDING UCC INVESTIGATION. | | | | |
| 05/31/20 | Wang, Weixuan | 2.00 | 1,860.00 | 031 | 59200441 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| **SUBTOTAL TASK 031 - Unsecured Creditor Issues/ Communications/Meetings:** | | **590.10** | **$422,997.00** | | |
| 05/07/20 | Fang, Weiru | 2.90 | 2,117.00 | 032 | 59054367 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UTILITY ADEQUATE ASSURANCE REQUESTS (1.5); DISCUSS WITH ALIXPARTNERS RE: SAME (0.4); REVIEW UTILITY SERVICE CONTRACTS (1.0). | | | | |
| 05/08/20 | Arthur, Candace | 0.80 | 900.00 | 032 | 59070093 |
| | CALL WITH ENGIE REGARDING BANKRUPTCY SERVIES (.6); CONFER WITH W. FANG ON SAME (.2). | | | | |
| 05/08/20 | Fang, Weiru | 3.90 | 2,847.00 | 032 | 59062321 |
| | REVIEW ENGIE'S BAM SERVICES AMENDMENT (2.0); ATTEND WEIL/ENGIE CALL (0.6); REVIEW ADEQUATE ASSURANCE REQUESTS AND DRAFT LETTER TO ENTERGY (1.3). | | | | |
| 05/11/20 | Arthur, Candace | 0.80 | 900.00 | 032 | 59080031 |
| | EMAIL CLIENT REGARDING STATUS OF ENGIE AND NEXT STEPS (.3); EMAIL CLIENT REGARDING PENDING UTILITY SERVICE DISRUPTIONS (.2); EMAIL ENGIE REGARDING STATUS OF DELIBERATIONS (.1); EMAIL W. FANG REGARDING UTILITY DEMAND FOR ADDITIONAL ADEQUATE ASSURANCE (.2). | | | | |
| 05/11/20 | Fang, Weiru | 0.80 | 584.00 | 032 | 59076077 |
| | DISCUSS WITH ALABAMA ENERGY RE: ADEQUATE ASSURANCE DEPOSIT. | | | | |
| 05/13/20 | Fang, Weiru | 2.60 | 1,898.00 | 032 | 59087854 |
| | CALL WITH UTILITY COMPANIES TO DISCUSS ADEQUATE ASSURANCE (2.0); EMAILS TO TEAM RE: SAME (0.6). | | | | |
| 05/17/20 | Arthur, Candace | 0.50 | 562.50 | 032 | 59242747 |
| | EMAILS WITH W. FANG REGARIDNG ADDITIONAL ADDEQUATE ASSURANCE DEMANDS (.2); EMAIL UTILITY SERVICE PROVIDER REGARDING NEGOTIATION OF SAME (.2); CALL WITH HUNTON ON SAME (.1);. | | | | |
| 05/18/20 | Arthur, Candace | 0.30 | 337.50 | 032 | 59245227 |
| | EMAIL W. FANG ON ENGIE'S BAM SERVICES (.1); EMAILS TO W. FANG REGARDING SAME (.2). | | | | |
| 05/18/20 | Fang, Weiru | 0.40 | 292.00 | 032 | 59121758 |
| | REVIEW ENGIE'S BAM SERVICES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/18/20 | Fabsik, Paul | 0.50 | 195.00 | 032 | 59128906 |
| | CONDUCT RESEARCH RE: UTILITIES MOTION AND FILED OBJECTIONS PER ATTORNEY REQUEST. | | | | |
| 05/19/20 | Fang, Weiru | 0.20 | 146.00 | 032 | 59129425 |
| | EMAILS TO J. CREW TEAM REGARDING ENGIE'S BAM SERVICES. | | | | |
| 05/20/20 | Fang, Weiru | 5.70 | 4,161.00 | 032 | 59140491 |
| | REVIEW RUSS JOHNSON'S UTILITIES OBJECTION. | | | | |
| 05/21/20 | Arthur, Candace | 1.20 | 1,350.00 | 032 | 59272016 |
| | CALL WITH W. FANG AND ENGIE REGARDING BAM SERVICES (.5); CALL WITH RUSSELL JOHNSON REGARDING RESOLUTION OF ADDITIONAL ADEQUATE ASSURANCE DEMANDS OF VARIOUS UTILITY SERVICE PROVIDERS (.5); EMAIL ALIXPARTNERS REGARDING FUNDING OF UTILITIES ACCOUNT (.2);. | | | | |
| 05/21/20 | Fang, Weiru | 2.00 | 1,460.00 | 032 | 59162167 |
| | REVIEW ENGIE BAM AMENDMENT (1.5); CALL WITH RUSSELL JOHNSON TO DISCUSS SETTLEMENT (0.5). | | | | |
| 05/22/20 | Fang, Weiru | 2.50 | 1,825.00 | 032 | 59162232 |
| | DRAFT EMAIL TO RUSSELL JOHNSON RE: UTILITY SETTLEMENT PROPOSAL (1.0); REVISE BAM AMENDMENT (1.5). | | | | |
| 05/24/20 | Arthur, Candace | 0.20 | 225.00 | 032 | 59273867 |
| | REVIEW W. FANG EMAIL TO UTILITY SERVICE PROVIDERS IN CONNECTION WITH RESOLUTION OF ADDITIONAL ADEQUATE ASSURANCE DEMANDS. | | | | |
| 05/25/20 | Arthur, Candace | 0.70 | 787.50 | 032 | 59273919 |
| | EMAILS WITH W. FANG REGARDING NEGOTIATIONS AND NEXT STEPS WITH UTILITY SERVICE PROVIDERS (.5); EMAILS WITH COUSNEL TO UNTILITY SERVICE PROVIDERS IN CONNECTION WITH SAME (.2). | | | | |
| 05/25/20 | Fang, Weiru | 1.50 | 1,095.00 | 032 | 59161829 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH ENGIE RE: KICK OFF CALL (0.2); CORRESPOND WITH RUSSELL JOHNSON REGARDING ADJOURNMENT (0.3); REVISE UTILITY FINAL ORDER (1.0). | | | | |
| 05/26/20 | Arthur, Candace | 2.80 | 3,150.00 | 032 | 59174935 |
| | CALL WITH HUNTON REGARDING SCHEDULING OF CERTAIN UTILITY SERVICE PROVIDERS (.1); EMAIL COUNSEL REGARDING HANDLING OF MATTER AND UPCOMING HEARING ON SAME (.1); REVIEW UTILITY INTERIM ORDER IN CONNECTION WITH SAME (.2); CALL WITH ENGIE REGARDING BANKRUPTCY SERVICES TO BE PUT IN PLACE (.5); EMAILS WITH COUNSEL FOR CERTAIN UTILITIES THAT FILED FORMAL OBJECTION REGARDING AJDOURNMENT AND RESOLUTION AND CONFER WITH HUNTON AND W. FANG ON SAME (1); REVIEW UTILITIES TRACKER IN CONNECTION WITH ADDITIONAL ADEQUATE ASSURANCE DEMANDS (.3); CONFER WITH W. FANG ON RESOLVING CERTAIN OF THE SAME (.2); CALL WITH HUNTON REGARDING PROCEDURES UNDER UTILITIES ORDER (.1); REVIEW AND REVISE PROPOSED FINAL UTILITIES ORDER (.2); EMAIL W. FANG ON SAME (.1). | | | | |
| 05/26/20 | Fang, Weiru | 3.80 | 2,774.00 | 032 | 59168815 |
| | REVIEW RUSS JOHNSON OBJECTION (2.4); REVIEW DUKE INFORMAL RESPONSE (0.4); REVISE UTILITY PROPOSED ORDER (1.0). | | | | |
| 05/27/20 | Fang, Weiru | 2.20 | 1,606.00 | 032 | 59200922 |
| | DRAFT RESPONSE TO RUSSELL JOHNSON (0.5); DISCUSS WITH DUKE ENERGY'S COUNSEL RE: SETTLEMENT (0.1); REVIEW OTHER ADEQUATE ASSURANCE REQUESTS AND DISCUSS SAME WITH TEAM (0.6); SENT EMAIL RESPONSE TO ALAMBAMA POWER RE: SETTLEMENT (0.4); DRAFT RESPONSE TO ENGIE (0.2); DRAFT RESPONSE EMAIL TO RUSS JOHNSON OBJECTION (0.4). | | | | |
| 05/28/20 | Fang, Weiru | 0.10 | 73.00 | 032 | 59200838 |
| | REVIEW ADDITIONAL ADEQUATE ASSURANCE REQUESTS. | | | | |
| 05/29/20 | Fang, Weiru | 0.30 | 219.00 | 032 | 59200965 |
| | REVIEW ADEQUATE ASSURANCE DEMAND LETTERS. | | | | |
| **SUBTOTAL TASK 032 - Utility Issues/Adequate Assurance:** | | **36.70** | **$29,504.50** | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

| **Total Fees Due** | 3,661.10 | §3,255,809.00 |
| --- | --- | --- |

**Exhibit E-2**
**MONTHLY FEES FOR JUNE 2020**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | Flachs, Ambroise | 3.00 | 1,590.00 | 004 | 59231771 |
| | REVIEW DRAFT REQUEST FOR EXEQUATUR. | | | | |
| 06/01/20 | Song, Justin F. | 1.60 | 1,352.00 | 004 | 59231093 |
| | REVIEW FTPA DRAFT (ENGLISH TRANSLATION) RE: EXEQUATUR REQUEST. | | | | |
| 06/02/20 | Flachs, Ambroise | 1.00 | 530.00 | 004 | 59234776 |
| | CALLS WITH FTPA RE EXEQUATUR. | | | | |
| 06/02/20 | Song, Justin F. | 0.80 | 676.00 | 004 | 59236662 |
| | REVIEW POSTPONEMENT STRATEGY FROM FTPA AVOCATS. | | | | |
| 06/03/20 | Song, Justin F. | 0.40 | 338.00 | 004 | 59245411 |
| | CONFER WITH A.FLACHS RE: JUNE 18 FILING SUBMISSIONS FOR LE BON MARCHE. | | | | |
| 06/04/20 | Flachs, Ambroise | 0.50 | 265.00 | 004 | 59257148 |
| | REVIEW EXEQUATUR REQUEST. | | | | |
| 06/04/20 | Song, Justin F. | 0.70 | 591.50 | 004 | 59253134 |
| | CONDUCT RESEARCH RE: SETOFF LITIGATION FEE RIGHTS RELATED TO FRANCE LITIGATION. | | | | |
| 06/05/20 | Arthur, Candace | 0.30 | 337.50 | 004 | 59309354 |
| | EMAIL WITH J. SONG REGARDING AUTOMATIC STAY AND PENDING FRENCH LITIGATION (.1); REVISE CLIENT COMMUNICATION ON SAME (.2). | | | | |
| 06/05/20 | Flachs, Ambroise | 2.00 | 1,060.00 | 004 | 59275097 |
| | REVIEW EXEQUATUR REQEST. | | | | |
| 06/05/20 | Song, Justin F. | 1.60 | 1,352.00 | 004 | 59261896 |
| | REVIEW AND RESPOND TO CLIENT QUESTION ON SETOFF CASELAW RE: POSTPETITION OBLIGATIONS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/20 | Song, Justin F. | 0.70 | 591.50 | 004 | 59277174 |
| | CONFER WITH WEIL PARIS RE: STATUS OF EXEQUATUR REQUEST. | | | | |
| 06/10/20 | Flachs, Ambroise | 2.00 | 1,060.00 | 004 | 59295295 |
| | REVIEW TRANSLATIONS OF ORDERS. | | | | |
| 06/10/20 | Song, Justin F. | 0.60 | 507.00 | 004 | 59294578 |
| | CONFER WITH A.FLACHS RE: STATUS OF SUBMISSION TO FRENCH COURT. | | | | |
| 06/11/20 | Song, Justin F. | 1.40 | 1,183.00 | 004 | 59300453 |
| | REVIEW FINAL DRAFT OF STAY SUBMISSION (ENGLISH TRANSLATION). | | | | |
| 06/15/20 | Song, Justin F. | 0.50 | 422.50 | 004 | 59319599 |
| | CONFER WITH A.FLACHS RE: SUBMISSION STATUS. | | | | |
| 06/16/20 | Song, Justin F. | 1.10 | 929.50 | 004 | 59329388 |
| | CONFER WITH A. FLACHS RE: POSTPONEMENT OF JUNE 18 SUBMISSION TO FRENCH COURT. | | | | |
| 06/18/20 | Song, Justin F. | 0.50 | 422.50 | 004 | 59345272 |
| | REVIEW SUBMISSION TO FRENCH JUDGE. | | | | |
| 06/24/20 | Song, Justin F. | 2.70 | 2,281.50 | 004 | 59379977 |
| | REVIEW STATUS AND KEY DOCUMENTS OF OKLAHOMA CITY LITIGATION (1.7); CALL WITH COMPANY AND LOCAL COUNSEL RE: OKLAHOMA CITY LITIGATION (1). | | | | |
| 06/25/20 | Arthur, Candace | 0.30 | 337.50 | 004 | 59395062 |
| | CONFER WITH J. SONG REGARDING STAY IMPLICATIONS ON PENDING REAL ESTATE LITIGATION (.3). | | | | |
| 06/25/20 | Song, Justin F. | 2.40 | 2,028.00 | 004 | 59391096 |
| | CONFER WITH C. STEIGER RE: OKC LITIGATION QUESTIONS (1.1); REVIEW LIFT STAY MOTION FILED BY 3700 MCKINNEY (1.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/26/20 | Song, Justin F. | 2.10 | 1,774.50 | 004 | 59396008 |
| | REVIEW LIFT STAY MOTION FILED BY 3700 MCKINNEY. | | | | |
| 06/28/20 | Song, Justin F. | 0.80 | 676.00 | 004 | 59419238 |
| | REVIEW REAL ESTATE ISSUES RE: OKLAHOMA CITY LITIGATION. | | | | |
| 06/29/20 | Song, Justin F. | 0.30 | 253.50 | 004 | 59416714 |
| | REVIEW CORRESPONDENCE RE: OKC LITIGATION. | | | | |
| 06/30/20 | Song, Justin F. | 1.00 | 845.00 | 004 | 59424304 |
| | CALL RE: OKLAHOMA CITY LITIGATION. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **28.30** | **$21,404.00** | | |
| 06/08/20 | Arthur, Candace | 0.30 | 337.50 | 005 | 59275745 |
| | EMAIL J. SONG REGARDING BAR DATE QUESTION FROM CLIENT. | | | | |
| 06/08/20 | Song, Justin F. | 1.10 | 929.50 | 005 | 59277119 |
| | REVIEW CLIENT EMAIL RE: CLAIMS AND NOTICING PROCEDURE AND RESPOND. | | | | |
| 06/09/20 | Arthur, Candace | 0.70 | 787.50 | 005 | 59292292 |
| | ADDRESS CLIENT INQUIRIES ON NOTICE TO CERTAIN CREDITORS (.3); EMAIL WITH D. GWEN ON SAME (.1); EMAIL OMNI REGARDING PUBLICATION NOTICE (.1); EMAILS WITH HUNTON REGARDING PUBLICATION NOTICE (.2). | | | | |
| 06/09/20 | Song, Justin F. | 1.10 | 929.50 | 005 | 59285573 |
| | REVIEW AND RESPOND TO CLIENT QUESTIONS RE: BAR DATE NOTICE PROVISIONS. | | | | |
| 06/12/20 | Gwen, Daniel | 0.50 | 525.00 | 005 | 59464488 |
| | REVIEW AND REVISE BAR DATE NOTICE. | | | | |
| 06/12/20 | Fang, Weiru | 0.40 | 292.00 | 005 | 59351030 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE BAR DATE NOTICE FOR PUBLICATION. | | | | |
| 06/14/20 | Fang, Weiru | 0.30 | 219.00 | 005 | 59315611 |
| | REVISE BAR DATE NOTICE FOR PUBLICATION. | | | | |
| 06/16/20 | Fang, Weiru | 1.40 | 1,022.00 | 005 | 59351151 |
| | DISCUSS BAR DATE NOTICING WITH OMNI AND COMPANY. | | | | |
| 06/22/20 | Song, Justin F. | 3.40 | 2,873.00 | 005 | 59362228 |
| | REVIEW PRECEDENT AND RESEARCH RE: PREFERENCE CLAIMS (1.7); REVIEW ALIX DRAFT PREFERENCE ANALYSIS (1.7). | | | | |
| 06/23/20 | Song, Justin F. | 3.60 | 3,042.00 | 005 | 59372456 |
| | DRAFT COMMENTS TO ALIXPARTNERS PREFERENCE ANALYSIS AND CIRCULATE FOR INTERNAL REVIEW. | | | | |
| 06/24/20 | Song, Justin F. | 1.20 | 1,014.00 | 005 | 59380002 |
| | REVIEW PREFERENCE ANALYSIS AND PROVIDE COMMENTS FOR INTERNAL REVIEW. | | | | |
| 06/25/20 | Arthur, Candace | 0.90 | 1,012.50 | 005 | 59394433 |
| | CALL WITH J. SONG REGARDING PREFERENCE ANALYSIS (.4); REVIEW FINAL DECK BY ALIXPARTNERS ON SAME (.3); EMAIL WITH MILBANK ON SAME (.1); SCHEDULE CALL WITH LENDERS AND J. SONG ON SAME (.1). | | | | |
| 06/25/20 | Song, Justin F. | 2.80 | 2,366.00 | 005 | 59390894 |
| | REVIEW REVISED PREFERENCE ANALYSIS (1.9); CIRCULATE REVISED PREFERENCE ANALYSIS TO AD HOC GROUP (.2); COORDINATE PREFERENCE DISCUSSION WITH AD HOC GROUP AND ALIX (.3); REVIEW PREFERENCE ANALYSIS WITH C.ARTHUR (.4). | | | | |
| 06/30/20 | Song, Justin F. | 0.90 | 760.50 | 005 | 59424098 |
| | CALL WITH ALIX AND AD HOC TEAM RE: PREFERENCE ANALYSIS DISCUSSION. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation Issues:** | | **18.60** | **$16,110.00** | | |
| 06/01/20 | Fabsik, Paul | 2.30 | 897.00 | 006 | 59232197 |
| | RESEARCH VARIOUS INTERIM AND FINAL ORDERS FOR W. FANG (2.1); RESEARCH SPECIFIED CORPORATE DOCUMENTS FOR J. SONG (.2). | | | | |
| 06/02/20 | Hays, Ryan | 0.20 | 196.00 | 006 | 59237579 |
| | REVIEW AND COMMENT ON WIP (.1); EMAIL W. FANG WITH COMMENTS TO WIP (.1). | | | | |
| 06/03/20 | Fabsik, Paul | 0.80 | 312.00 | 006 | 59247602 |
| | RESEARCH AND CALENDAR VARIOUS HEARING AND IMPORTANT DEADLINES (.8). | | | | |
| 06/04/20 | Hays, Ryan | 0.20 | 196.00 | 006 | 59254850 |
| | REVIEW AND COMMENT ON WIP (.1); EMAIL W. FANG RE: WIP COMMENTS (.1). | | | | |
| 06/04/20 | Fabsik, Paul | 2.70 | 1,053.00 | 006 | 59260985 |
| | ASSIST WITH CALENDARING OF VARIOUS HEARING DATES AND CRITICAL DEADLINES. | | | | |
| 06/05/20 | Fabsik, Paul | 2.80 | 1,092.00 | 006 | 59262516 |
| | CONDUCT RESEARCH RE: MASSENBURG MOTION (.2); ASSIST WITH CALENDARING OF VARIOUS HEARING DATES AND CRITICAL DEADLINES (2.6). | | | | |
| 06/09/20 | Fang, Weiru | 0.30 | 219.00 | 006 | 59350962 |
| | REVISE WIP LIST. | | | | |
| 06/11/20 | Arthur, Candace | 0.50 | 562.50 | 006 | 59299058 |
| | REVIEW AND REVISE PRESS RELEASE (.4); REVIEW R. SCHROCK COMMENTS TO SAME (.1). | | | | |
| 06/11/20 | Hays, Ryan | 0.10 | 98.00 | 006 | 59302733 |
| | REVIEW WIP LIST. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/20 | Fabsik, Paul | 0.60 | 234.00 | 006 | 59299092 |
| | RESEARCH ORG DOCUMENTS FOR J. SONG. | | | | |
| 06/15/20 | Fang, Weiru | 1.80 | 1,314.00 | 006 | 59350937 |
| | REVISE CASE CALENDAR TO REFLECT STRATEGIZ DISCUSSIONS AND MILESTONES. | | | | |
| 06/15/20 | Song, Justin F. | 0.40 | 338.00 | 006 | 59319697 |
| | REVIEW CASE CALENDAR AND PROVIDE COMMENTS TO W.FANG. | | | | |
| 06/16/20 | Hays, Ryan | 0.20 | 196.00 | 006 | 59328939 |
| | REVIEW WIP LIST (.1); EMAIL W. FANG RE: COMMENTS TO SAME (.1). | | | | |
| 06/17/20 | Fabsik, Paul | 1.90 | 741.00 | 006 | 59340831 |
| | CONDUCT RESEARCH RE: VENUE TRANSFER MOTIONS ATTORNEY REQUEST. | | | | |
| 06/18/20 | Sonkin, Clifford | 0.10 | 73.00 | 006 | 59359005 |
| | REVIEW WIP LIST. | | | | |
| 06/23/20 | Fang, Weiru | 0.80 | 584.00 | 006 | 59398415 |
| | REVISE WIP LIST. | | | | |
| 06/26/20 | Gwen, Daniel | 0.50 | 525.00 | 006 | 59462942 |
| | ATTEND WIP MEETING. | | | | |
| 06/26/20 | Peshko, Olga F. | 0.30 | 303.00 | 006 | 59480827 |
| | REVIEW AND CORRESPOND RE WIP WITH WEIL TEAM. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Case Calendar):** | | **16.50** | **$8,933.50** | | |
| 05/05/20 | Carangelo, Robert F. | 2.50 | 3,187.50 | 007 | 59480017 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR QUINN (.7); REVIEW COMMITTEE INTERVIEWS (1.4); EMAIL QUINN RE: SAME (.1); PREPARE FOR QUINN CALL (.3). | | | | |
| 05/12/20 | Fang, Weiru | 0.80 | 584.00 | 007 | 59477572 |
| | CALL WITH MILBANK/PJT/COMPANY. | | | | |
| 05/21/20 | Peshko, Olga F. | 5.30 | 5,353.00 | 007 | 59480154 |
| | CONVERT INTERIM TO FINAL DIP ORDER AND CORRESPOND RE SAME (2.4); CALLS AND CORRESPONDENCE REGARDING OBJECTIONS AND DIP REPLY (.8); REVIEW DIP REPLY (.9); RESOLVE INFORMAL OBJECTIONS INCLUDING CALLS AND CORRESPONDENCE WITH OBJECTORS (1); CORRESPONDENCE REGARDING LIENS ON COLLATERAL (.2). | | | | |
| 05/22/20 | Ahmad, Harris | 0.80 | 584.00 | 007 | 59482327 |
| | REVIEW OBJECTION AND UPDATE CHART. | | | | |
| 05/27/20 | Kunz, Trevor | 1.40 | 525.00 | 007 | 59477424 |
| | EXPORT SPECIFIED DOCUMENT IDS TO PDF WITH NATIVES, AND DELIVER VIA WEIL CLOUD - PER QUINN EMANUEL AND GOLDIN ASSOCIATES. | | | | |
| 06/01/20 | Carangelo, Robert F. | 0.30 | 382.50 | 007 | 59231662 |
| | REVIEW QE REPORT. | | | | |
| 06/01/20 | Lewis, Benton | 0.90 | 1,057.50 | 007 | 59230986 |
| | CALL WITH ALIX AND WEIL TEAMS RE: BUDGET AND CASH COLLATERAL REQUIREMENTS (0.4). CALL WITH J. CREW, ALIX AND WEIL TEAMS RE: CASH COLLATERAL REQUIREMENT (0.5). | | | | |
| 06/01/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 007 | 59272778 |
| | REVIEW MATERIALS FOR DIP HEARING. | | | | |
| 06/01/20 | Genender, Paul R. | 0.40 | 500.00 | 007 | 59231234 |
| | CALL WITH COUNSEL FOR UCC ABOUT DIP MATTERS, OPEN ISSUES AND DISCOVERY (.3); FOLLOW UP EMAILS ON SAME (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/20 | Dahl, Ryan Preston | 13.40 | 17,085.00 | 007 | 59237545 |
| | REVIEW, REVISE DIP REPLY AND ORDER (5.8); REVIEW AND ANALYZE PRECEDENT RE SAME (1.9); REVIEW, ANALYZE CASELAW RE SAME (2.6); REVIEW AND REVISE PROPOSAL GRID AND PARTICIPATE IN MULTIPLE CONFERENCES RE SAME (3.1). | | | | |
| 06/01/20 | Flanagan, Harold Thomas | 1.20 | 1,176.00 | 007 | 59233824 |
| | PREPARE FOR AND PARTICIPATE IN CALLS RE: DIP ORDER. | | | | |
| 06/01/20 | Gwen, Daniel | 2.60 | 2,730.00 | 007 | 59549291 |
| | CORRESPOND WITH COMPANY RE: LC FACILITY (.10); CALL WITH COMPANY RE: SAME (.20); CALL WITH AD HOC COMMITTEE RE: SAME (.20); CORRESPOND WITH ALIX RE: DIP BUDGET (.30); REVIEW LEASE SCHEDULE (.50); CORRESPOND WITH UCC RE: DIP BUDGET (.20); CORRESPOND WITH ABL AGENT RE: LC FACILITY (0.2); CALLS WITH ALIX RE: DIP REPLY INFORMATION (.4); CORRESPOND WITH ALIX RE: DIP REPLY (.5). | | | | |
| 06/01/20 | Ahmad, Harris | 0.70 | 511.00 | 007 | 59230911 |
| | REVIEW RESEARCH FOR DIP REPY (0.5); CALL REGARDING DIP DEPOSITIONS (0.2). | | | | |
| 06/01/20 | Bell, Meghan | 1.50 | 1,095.00 | 007 | 59234098 |
| | COORDINATE ON ASSIGNMENTS AND TSA JOINDER WITH BFR AND MILBANK (1.0); DIP BUDGET CALL AND COORDINATE WITH HT ON BUDGET (0.5). | | | | |
| 06/01/20 | Brogan, Aaron Joseph | 1.70 | 1,241.00 | 007 | 59232346 |
| | SECURITIES REVIEW RE: EATON VANCE LITIGATION. | | | | |
| 06/01/20 | Peshko, Olga F. | 10.70 | 10,807.00 | 007 | 59478860 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH WEIL TEAM AND LENDERS REGARDING DIP REPLY, ORDER AND BUDGET (2.6); REVIEW COMMITTEE DIP RESPONSE FILING AND CORRESPOND RE SAME WITH WEIL TEAM (.3); CORRESPONDENCE RE LC MOTION WITH WEIL TEAM AND REVIEW PRECEDENT (.2); REVISE DIP REPLY (1.4) AND RESEARCH RELATED MATTERS FOR SAME (2.1); CORRESPOND RE DIP REPLY RESEARCH WITH WEIL TEAM (.3); REVISE DIP ORDER AND CORRESPOND RE SAME WITH WEIL AND INTEREPSTED PARTIES (1.2); DRAFT AND CORRESPOND RE OBJECTION CHART WITH WEIL TEAM (1.5); REVIEW DIP BUDGET AND CORRESPOND AND CONFER RE SAME AND BORROWING BASE WITH AP (.5); DRAFT IPCO FILING NOTICE (.3); CORRESPOND AND CALL RE SAME WITH WEIL TEAM (.3). | | | | |
| 06/01/20 | Riles, Richard Roy | 0.20 | 119.00 | 007 | 59230148 |
| | CORRESPOND WITH H.T. FLANAGAN AND M. BELL REGARDING NEXT STEPS AND REVIEW TRANSACTION EMAILS. | | | | |
| 06/01/20 | Song, Justin F. | 3.30 | 2,788.50 | 007 | 59231286 |
| | DRAFT MOTION TO ENTER INTO NEW POSTPETITION LETTERS OF CREDIT. | | | | |
| 06/02/20 | Carangelo, Robert F. | 1.40 | 1,785.00 | 007 | 59240970 |
| | REVIEW QUINN EMANUEL REPORT (1.1) AND EMAIL RE: SAME (.3). | | | | |
| 06/02/20 | Arthur, Candace | 1.40 | 1,575.00 | 007 | 59304385 |
| | EMAILS AND CALLS WITH R. DAHL REGARDING INVESTMENT ACCOUNT (.4); CONFER WITH L. CARENS ON SAME (.2); REVIEW CASH MANAGEMENT ORDER AND MOTION IN CONNECTION WITH SAME (.6); EMAIL HUNTON REGARDING FINAL CASH MANAGEMENT ORDER AND 345 EXTENSION (.2). | | | | |
| 06/02/20 | Lewis, Benton | 0.50 | 587.50 | 007 | 59235510 |
| | REVIEW AND REVISE INTERCOMPANY SUBORDINATION AGREEMENT (0.3). EMAIL CORRESPONDENCE WITH J. CREW TEAM RE; DIP DELIVERABLES (0.2). | | | | |
| 06/02/20 | Genender, Paul R. | 0.50 | 625.00 | 007 | 59241930 |
| | WORK ON REPLY IN SUPPORT OF DIP MOTION. | | | | |
| 06/02/20 | Dahl, Ryan Preston | 7.70 | 9,817.50 | 007 | 59279738 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DIP REPLY (3.4); REVIEW AND ANALYZE CASELAW RE SAME (3.8); CONFERENCES RE SAME (.5). | | | | |
| 06/02/20 | Flanagan, Harold Thomas | 1.10 | 1,078.00 | 007 | 59237978 |
| | REVIEW TRUSTEE RESIGNATION ITEMS (.5); REVIEW SUBORDINATION AGREEMENT (.5); CORRESPOND RE: CLIENT QUESTIONS (.1). | | | | |
| 06/02/20 | Ahmad, Harris | 3.80 | 2,774.00 | 007 | 59238549 |
| | REVISE DIP REPLY AND RESPOND TO QUESTIONS. | | | | |
| 06/02/20 | Bell, Meghan | 1.90 | 1,387.00 | 007 | 59250779 |
| | COORDINATE ON ASSIGNMENT WITH HT AND CAPM TEAM (1.0); COORDINATE ON JPM TSA JOINDER/AMOUNTS AND CALL WITH MILBANK ON IT AND WEIRU (0.5); COORDINATE ON JPM TSA JOINDER/AMOUNTS AND CALL WITH MILBANK ON IT (0.4). | | | | |
| 06/02/20 | Lloyd, Morgan | 3.90 | 2,847.00 | 007 | 59236579 |
| | REVIEW AND COMMENT ON RESIGNATION PROCESS FOR TRUSTEE. | | | | |
| 06/02/20 | Peshko, Olga F. | 9.40 | 9,494.00 | 007 | 59478912 |
| | CALLS AND CORRESPONDENCE REGARDING DIP REPLY AND BUDGET WITH VARIOUS PARTIES (1.7); REVIEW DIP BUDGET AND VARIANCE (.2); REVISE DIP REPLY AND CORRESPOND RE SAME WITH VARIOUS INTERESTED PARTIES (1.5); REVISE DIP ORDER AND CORRESPOND RE SAME WITH VARIOUS INTERESTED PARTIES (2); CORRESPOND RE DIP BUDGET WITH WEIL TEAM AND AP (.3); CORRESPOND WITH LENDERS AND WEIL TEAM RE FILING IPCO AGREEMENT AND COORDINATE FILING OF SAME (1); REVIEW AND RESPOND TO QUESTIONS RE INTEREST PAYMENTS (.6); CALLS AND CORRESPOND WITH WEIL TEAM AND LENDER COUNSEL RE LC MOTION AND REVIEW PRECEDENT FOR SAME (2.1). | | | | |
| 06/02/20 | Song, Justin F. | 1.80 | 1,521.00 | 007 | 59236752 |
| | CODUCT RESEARCH RE: MOTIONS TO ENTER INTO NEW LC AGREEMENTS (.7); REVIEW DIP MATERIALS FOR AUTHORITY TO ENTER INTO NEW LC AGREEMENTS (.6); CALL WITH O.PESHKO RE: DRAFTING NEW LC MOTION (.5). | | | | |
| 06/03/20 | Carangelo, Robert F. | 0.20 | 255.00 | 007 | 59567619 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH P. GENENDER RE: SAME AND DIP HEARING. | | | | |
| 06/03/20 | Lewis, Benton | 0.20 | 235.00 | 007 | 59245391 |
| | EMAIL CORRESPONDENCE WITH J. CREW TEAM RE: REPORTING OBLIGATIONS (0.1). EMAIL CORRESPONDENCE WITH WEIL TEAM RE: L/C FACILITY (0.1). | | | | |
| 06/03/20 | Genender, Paul R. | 0.10 | 125.00 | 007 | 59568813 |
| | PREPARE FOR DIP HEARING. | | | | |
| 06/03/20 | Dahl, Ryan Preston | 5.10 | 6,502.50 | 007 | 59270589 |
| | DRAFT, REVISE HEARING NOTES AND REVIEW PRECEDENT RE DIP (5.1). | | | | |
| 06/03/20 | Dahl, Ryan Preston | 1.70 | 2,167.50 | 007 | 59270745 |
| | REVIEW, REVISE REPLY AND COORDINATE FILING RE SAME (1.7). | | | | |
| 06/03/20 | D'Aloia, Justin D. | 1.30 | 1,430.00 | 007 | 59245558 |
| | CALL RE: UCC DOCUMENT REQUEST STATUS/STRATEGY (.2); REVIEW UCC DOCUMENT REQUESTS (.6); CALL RE: SECOND LEVEL REVIEW STRATEGY FOR UCC PRIVILEGE REVIEW (.5). | | | | |
| 06/03/20 | Flanagan, Harold Thomas | 0.90 | 882.00 | 007 | 59249033 |
| | REVIEW BFR QUESTIONS (.5); REVIEW CLIENT QUESTIONS (.3); REVIEW TRUSTEE RESIGNATION (.1). | | | | |
| 06/03/20 | Gwen, Daniel | 0.90 | 945.00 | 007 | 59549099 |
| | CALL WITH J SONG RE: LC FACILITY (.5); CONDUCT RESEARCH RE: ISSUES RELATED TO SAME (.4). | | | | |
| 06/03/20 | Gwen, Daniel | 0.30 | 315.00 | 007 | 59549188 |
| | CALL WITH MILBANK RE: DIP ISSUES. | | | | |
| 06/03/20 | Ahmad, Harris | 0.50 | 365.00 | 007 | 59248587 |
| | COMPARE BUDGET DOCUMENTS FOR CHANGES (0.5). | | | | |
| 06/03/20 | Bell, Meghan | 0.20 | 146.00 | 007 | 59260464 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE ASSIGNMENT OF IP SECURITY. | | | | |
| 06/03/20 | Lloyd, Morgan | 0.30 | 219.00 | 007 | 59246452 |
| | EMAIL WITH WEIL TEAM RE: TRUSTEE RESIGNATION. | | | | |
| 06/03/20 | Peshko, Olga F. | 7.40 | 7,474.00 | 007 | 59478876 |
| | CALL AND CORRESPONDENCE WITH WEIL TEAM AND OTHER INTERESTED PARTIES REGARDING LC MOTION AND FACILITY (1.4); REVIEW RELATED INFORMATION AND DOCUMENTS (.7); CORRESPOND AND CONFER WITH WEIL TEAM RE LANDLORD DIP OBJECTIONS AND RENT (.3); REVISE DIP REPLY AND EXHIBITS THERETO AND CORRESPOND WITH WEIL TEAM AND OTHER INTERESTED PARTIES RE SAME (2.2); COORDINATE FILING OF SAME (.5); CALLS AND CORRESPONDENCE WITH WEIL TEAM AND LENDER COUNSEL RE PREPETITION INTEREST (1.1); CALL AND CORRESPOND WITH AP AND WEIL TEAM RE BUDGET AND BORROWING BASE CERTIFICATE (.9); CORRESPOND WITH CLIENT AND WEIL TEAM RE NOTICE PROCEDURES FOR FINANCIAL REPORTING (.3). | | | | |
| 06/03/20 | Song, Justin F. | 3.00 | 2,535.00 | 007 | 59245385 |
| | CALL WITH CLIENT AND ALIX RE: LOC MOTION (.5); REVIEW DIP CREDIT AGREEMENT (.6); CALL WITH CHOATE RE: NEW LCS (.2); DRAFT MOTION TO ISSUE NEW LOC (1.7). | | | | |
| 06/04/20 | Lewis, Benton | 0.30 | 352.50 | 007 | 59251362 |
| | EMAIL CORRESPONDENCE WITH J. CREW TEAM RE: DIP REQUIREMENTS (0.3). | | | | |
| 06/04/20 | Genender, Paul R. | 0.90 | 1,125.00 | 007 | 59257211 |
| | CALL WITH OCEAN TOMO REGARDING LIQUIDATION VALUE OF IP ASSETS (.4); REVIEW EMAIL FROM OCEAN TOMO ABOUT SAME (.1); REVIEW RESPONSE OF REVIEW COMMITTEE TO DIP MOTION (.4). | | | | |
| 06/04/20 | Prugh, Amanda Pennington | 0.60 | 660.00 | 007 | 59256788 |
| | ATTEND CALL WITH WEIL, ALIXPARTNERS, AND OCEANTOMO TEAM REGARDING VALUE DISCUSSION (0.5); REVIEW AND ANALYZE DRAFT VALUATION DECK (0.1). | | | | |
| 06/04/20 | Gwen, Daniel | 0.50 | 525.00 | 007 | 59549143 |
| | CORRESPOND WITH SECURED LENDERS RE: DIP HEARING (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/20 | Bell, Meghan | 0.40 | 292.00 | 007 | 59261224 |
| | COORDINATE ON JPM TSA JOINDER (.3); CALL WITH MILBANK (.1). | | | | |
| 06/04/20 | Peshko, Olga F. | 4.00 | 4,040.00 | 007 | 59478976 |
| | CORRESPOND RE BORROWING BASE CERTIFICATE AND CALL RE SAME WITH AP (1); REVISE FINAL DIP ORDER AND CORRESPOND AND CALLS WITH WEIL TEAM AND INTERESTED PARTIES RE SAME (2.5); COORDINATE COMPILATION AND SUBMISSION OF SAME (.5). | | | | |
| 06/05/20 | Carangelo, Robert F. | 1.40 | 1,785.00 | 007 | 59561345 |
| | REVIEW PROTECTIVE ORDER FROM QE (.4) AND EMAIL TEAM RE: SAME (.2); REVIEW PRIVILEGE ISSUES (.8). | | | | |
| 06/05/20 | Arthur, Candace | 0.50 | 562.50 | 007 | 59309057 |
| | REVIEW INQUIRY FROM ALIXPARTNERS ON INTERCOMPANY LOAN TRACKING AND EMAIL L. CARENS ON SAME (.5). | | | | |
| 06/05/20 | Lewis, Benton | 0.20 | 235.00 | 007 | 59261021 |
| | EMAIL CORRESPONDENCE WITH J. CREW TEAM RE: INTERCOMPANY NOTE RATIONALIZATION (0.2). | | | | |
| 06/05/20 | Gwen, Daniel | 1.90 | 1,995.00 | 007 | 59464422 |
| | CALL WITH COMPANY RE: INTERCOMPANY LOANS (.50); CORRESPONDENCE WITH COMPANY RE: SAME (.30); CORRESPONDENCE WITH BFG RE: SAME (.30); CALL WITH BFG RE: SAME (.30); DILIGENCE RE: SAME (.50). | | | | |
| 06/05/20 | Bell, Meghan | 0.40 | 292.00 | 007 | 59271187 |
| | REVIEW COMMENTS TO SUBORDINATION AGREEMENT. | | | | |
| 06/05/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 007 | 59478964 |
| | CORRESPOND RE INTERCOMPANY LOANS AND CALL RE SAME WITH WEIL TEAM (.9); CALL AND CORRESPOND RE FINAL DIP ORDER WITH WEIL TEAM (.3); CORRESPOND RE DIP HEARING TRANSCRIPT WITH WEIL TEAM (.1). | | | | |
| 06/06/20 | Carangelo, Robert F. | 0.80 | 1,020.00 | 007 | 59270696 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PRIVILEGE ISSUE (.3); TELEPHONE CONFERENCE WITH WEIL TEAM RE: SAME (.3); TELEPHONE CONFERENCE WITH QE TEAM RE: SAME (.2). | | | | |
| 06/06/20 | Rasani, Amama | 0.40 | 292.00 | 007 | 59262261 |
| | TELEPHONE CONFERENCE WITH TEAM REGARDING UCC PRIVILEGE ISSUE (.2); TELEPHONE CONFERENCE WITH QUINN EMANUEL REGARDING SAME (.2). | | | | |
| 06/06/20 | Peshko, Olga F. | 0.20 | 202.00 | 007 | 59478972 |
| | CORRESPOND RE LC MOTION WITH WEIL TEAM (.2). | | | | |
| 06/06/20 | Song, Justin F. | 2.20 | 1,859.00 | 007 | 59270146 |
| | DRAFT MOTION TO ENTER INTO NEW LC AGREEMENTS. | | | | |
| 06/07/20 | Flanagan, Harold Thomas | 0.50 | 490.00 | 007 | 59267848 |
| | REVIEW BFR QUESTIONS REGARDING DIP. | | | | |
| 06/08/20 | Schrock, Ray C. | 2.00 | 3,300.00 | 007 | 59316494 |
| | REVIEW PLEADINGS FOR DIP DISPUTE. | | | | |
| 06/08/20 | Legault, Sarah | 2.90 | 2,117.00 | 007 | 59277712 |
| | REVIEW DOCUMENTS RELATED TO R. RIECKER FOR SUBPOENA PRODUCTION. | | | | |
| 06/08/20 | Song, Justin F. | 1.70 | 1,436.50 | 007 | 59277157 |
| | DRAFT MOTION TO ENTER INTO NEW LC AGREEMENTS. | | | | |
| 06/09/20 | Lewis, Benton | 0.30 | 352.50 | 007 | 59284868 |
| | EMAIL CORRESPONDENCE WITH J. CREW AND WEIL TEAMS RE: REPORTING OBLIGATIONS AND DIP CREDIT SUPPORT (0.3). | | | | |
| 06/09/20 | Flanagan, Harold Thomas | 0.20 | 196.00 | 007 | 59288318 |
| | REVIEW AND RESPOND TO EMAILS RE: DIP. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/20 | Gwen, Daniel | 1.80 | 1,890.00 | 007 | 59464238 |
| | CALL WITH COMPANY RE: LC FACILITY (.30); CORRESPONDENCE RE: SAME (.30); CALL WITH CHOATE RE: SAME (.30); REVIEW MOTION RE: SAME (.90). | | | | |
| 06/09/20 | Bell, Meghan | 0.20 | 146.00 | 007 | 59288721 |
| | SEND CRA AND SECURITY AGREEMENT TO B. LEWIS (.1); CHECK IN WITH HT FLANAGAN ON SUBORDINATION AGREEMENT (.1). | | | | |
| 06/09/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 007 | 59479834 |
| | CORRESPOND REGARDING BORROWING BASE CERTIFICATE WITH WEIL TEAM AND REVIEW RELATED DOCUMENTS (.5); REVIEW LC MOTION (.6). | | | | |
| 06/09/20 | Song, Justin F. | 7.30 | 6,168.50 | 007 | 59285799 |
| | DRAFT MOTION TO ENTER INTO NEW LC FACILITY (6.1); CALL WITH O.PESHKO RE: LC FACILITY OPEN ITEMS (.7); CONFER WITH HUNTON RE: MOTION TO ENTER INTO NEW LC FACILITY PRECEDENT (.5). | | | | |
| 06/10/20 | Lewis, Benton | 0.10 | 117.50 | 007 | 59293780 |
| | EMAIL CORRESPONDENCE WITH ALIX TEAM RE: DIP BUDGET REPORTING. | | | | |
| 06/10/20 | Dahl, Ryan Preston | 0.20 | 255.00 | 007 | 59295904 |
| | FOLLOW UP CONFERENCES, CORRESPONDENCE RE DIP DELIVERABLES (.2). | | | | |
| 06/10/20 | Flanagan, Harold Thomas | 0.20 | 196.00 | 007 | 59296791 |
| | CORRESPOND WITH CLIENT. | | | | |
| 06/10/20 | Gwen, Daniel | 0.90 | 945.00 | 007 | 59464465 |
| | CALL WITH CHOATE RE: LC FACILITY (.40); CONDUCT RESEARCH RE: SAME (.50). | | | | |
| 06/10/20 | Ahmad, Harris | 0.20 | 146.00 | 007 | 59295856 |
| | PARTICIPATE ON LC CALL. | | | | |
| 06/10/20 | Bell, Meghan | 0.60 | 438.00 | 007 | 59297943 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE ON LIENS AND SEND DIP CREDIT AGREEMENT TO BFR. | | | | |
| 06/10/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 007 | 59479876 |
| | LC CORRESPONDENCE AND CALLS WITH WEIL TEAM AND LENDER COUNSEL (.8); CORRESPONDENCE RE BORROWING BASE CERTIFICATE WITH AP AND REVIEW SAME (.6). | | | | |
| 06/10/20 | Song, Justin F. | 2.10 | 1,774.50 | 007 | 59294413 |
| | CALL WITH CHOATE RE: LC FACILITY (.5); REVISE LC FACILITY MOTION (1.2); CALL WITH CHOATE (.4). | | | | |
| 06/11/20 | Flanagan, Harold Thomas | 0.90 | 882.00 | 007 | 59303888 |
| | REVIEW REPORTING REQUIREMENT ITEMS (.6); CORRESPOND WITH BFR RE: LIEN SEARCHES (.3). | | | | |
| 06/11/20 | Bell, Meghan | 1.50 | 1,095.00 | 007 | 59313356 |
| | UPDATE COMPLIANCE CERTIFICATE (0.5); COORDINATE ON ABSTRACT LIEN CHARTS (0.5); COORDINATE ON TRANSFER AND ASSIGNMENT (0.5). | | | | |
| 06/11/20 | Riles, Richard Roy | 0.60 | 357.00 | 007 | 59304186 |
| | CORRESPOND WITH M. BELL REGARDING TRANSACTION DOCUMENTS (.2); REVIEW TRANSACTION EMAILS AND DOCUMENTS TO SEARCH FOR DACAS AND SECURITY AGREEMENTS REQUESTED BY OPPOSING COUNSEL (.4). | | | | |
| 06/12/20 | Rasani, Amama | 0.30 | 219.00 | 007 | 59306393 |
| | PREPARE MEMORANDUM REGARDING M. EPSTEIN INTERVIEW BY REVIEW COMMITTEE (.3). | | | | |
| 06/15/20 | Arthur, Candace | 0.30 | 337.50 | 007 | 59406052 |
| | EMAILS WITH ALIXPARTNER AND HUNTON REGARDING 345(B) DEADLINE AND COMMUNICATIONS WITH THE U.S. TRUSTEE (.2); REVIEW EMAIL FROM L. CARENS REGARDING SAME (.1). | | | | |
| 06/15/20 | Lewis, Benton | 0.10 | 117.50 | 007 | 59319129 |
| | EMAIL CORRESPONDENCE WITH ALIX TEAM RE: REPORTING REQUIREMENTS. | | | | |
| 06/15/20 | Flanagan, Harold Thomas | 0.60 | 588.00 | 007 | 59322751 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SUBORDINATION AGREEMENT (.3); REVIEW TRUSTEE RESIGNATION (.3). | | | | |
| 06/15/20 | Bell, Meghan | 0.20 | 146.00 | 007 | 59322143 |
| | COORDINATE WITH HT FLANAGAN ON AGENCY TRANSFER AND INTERCOMPANY SUBORDINATION AGREEMENT. | | | | |
| 06/15/20 | Peshko, Olga F. | 3.60 | 3,636.00 | 007 | 59479906 |
| | REVIEW CASE LAW AND REVISE LC MOTION AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 06/15/20 | Song, Justin F. | 4.20 | 3,549.00 | 007 | 59319653 |
| | REVIEW O. PESHKO COMMENTS TO LC MOTION (.8); REVISE LC MOTION RE: SAME (3.4). | | | | |
| 06/16/20 | Arthur, Candace | 1.50 | 1,687.50 | 007 | 59333357 |
| | REVIEW AND REVISE MOTION TO ESTABLISH LETTER OF CREDIT FACILITY (1.5). | | | | |
| 06/16/20 | Flanagan, Harold Thomas | 0.40 | 392.00 | 007 | 59356912 |
| | CORRESPOND INTERNALLY RE: CLIENT QUESTIONS ON REPORTING REQUIREMENTS. | | | | |
| 06/16/20 | Gwen, Daniel | 2.50 | 2,625.00 | 007 | 59462834 |
| | REVIEW AND REVISE MOTION RE: LC FACILITY (1.80); CORRESPONDENCE WITH SECURED LENDERS RE: SAME (.40); CALLS RE: SAME (.30). | | | | |
| 06/16/20 | Peshko, Olga F. | 2.90 | 2,929.00 | 007 | 59480120 |
| | CORRESPOND RE LC MOTION AND CALLS RE SAME WITH WEIL TEAM AND LANDLORD COUNSEL (1); REVISE LC MOTION AND CORRESPOND RE SAME WITH WEIL TEAM (.8); REVISE MOTION TO SHORTEN NOTICE AND CORRESPOND RE SAME WITH WEIL AND HUNTON TEAMS (.7); CORRESPONDENCE WITH WEIL TEAM AND CLIENT RE DIP COMPLIANCE AND REVIEW ISSUES LIST (.4). | | | | |
| 06/16/20 | Song, Justin F. | 6.20 | 5,239.00 | 007 | 59329547 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW D. GWEN COMMENTS TO LC MOTION (1.1); DRAFT REVISED LC MOTION AND CIRCULATE INTERNALLY FOR REVIEW AND COMMENT (2.3); REVIEW HUNTON COMMENTS TO LC MOTION (.2); REVIEW DRAFT MOTION TO SHORTEN NOTICE (1.1); RESPOND TO AD HOC COMMITTEE QUESTION RE: LC LINE SIZE (.3); REVIEW CHAOTE COMMENTS TO LC MOTION AND REVISE MOTION (1.2). | | | | |
| 06/17/20 | Lewis, Benton | 0.60 | 705.00 | 007 | 59334128 |
| | REVIEW AND REVISE L/C FACILITY MOTION. | | | | |
| 06/17/20 | Flanagan, Harold Thomas | 1.30 | 1,274.00 | 007 | 59339692 |
| | REVIEW REPORTING SUMMARY. | | | | |
| 06/17/20 | Gwen, Daniel | 3.20 | 3,360.00 | 007 | 59462980 |
| | REVIEW AND REVISE LC FACILITY MOTION. | | | | |
| 06/17/20 | Peshko, Olga F. | 2.70 | 2,727.00 | 007 | 59468780 |
| | REVIEW REPORTING REQUIREMENTS AND DRAFT COMMENTS TO SAME (.6); REVIEW BORROWING BASE CERTIFICATE AND RELATED DOCUMENTS AND CORRESPONDENCE RE SAME WITH WEIL (.3); CORRESPOND RE CHOATE/BOFA INVOICES WITH AP TEAM (.2); REVIEW LETTERS OF CREDIT MOTION AND CORRESPONDENCE AND CALL RE SAME WITH WEIL TEAM (1.6). | | | | |
| 06/17/20 | Song, Justin F. | 2.70 | 2,281.50 | 007 | 59336968 |
| | REVIEW D. GWEN COMMENTS TO REVISED LC MOTION AND CIRCULATE TO UCC AND CHOATE FOR REVIEW (1.5); REVIEW COMPANY COMMENTS TO LC MOTION (.3); REVISE SAME AND CIRCULATE INTERNALLY FOR REVIEW (.9). | | | | |
| 06/18/20 | Arthur, Candace | 2.00 | 2,250.00 | 007 | 59406092 |
| | REVISE MOTION TO ESTABLISH AND CASH COLLATERALIZE LETTER OF CREDIT FACILITY. | | | | |
| 06/18/20 | Lewis, Benton | 0.60 | 705.00 | 007 | 59342480 |
| | REVIEW AND REVISE REPORTING SUMMARY (0.2). CALL WITH J. CREW TEAM RE: SAME (0.1). EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.1); REVIEW L/C AGREEMENT (0.1). CALL WITH WEIL TEAM RE: SAME (0.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/20 | Flanagan, Harold Thomas | 0.90 | 882.00 | 007 | 59347025 |
| | REVIEW REPORTING REQUIREMENTS SUMMARY AND RELATED CLIENT QUESTIONS. | | | | |
| 06/18/20 | Bell, Meghan | 0.10 | 73.00 | 007 | 59354018 |
| | COORDINATE ON REPORTING REQUIREMENTS. | | | | |
| 06/18/20 | Peshko, Olga F. | 3.80 | 3,838.00 | 007 | 59480126 |
| | REVISE LC MOTION AND CORRESPOND RE SAME WITH WEIL TEAM (1.9); REVISE MOTION TO SHORTEN AND CORRESPOND RE SAME WITH WEIL AND HUNTON TEAMS (.7); REVIEW LC FACILITY AND CORRESPOND RE SAME WITH WEIL (.9); CORRESPOND RE BORROWING BASE ACCOUNT WITH AP (.3). | | | | |
| 06/18/20 | Song, Justin F. | 4.70 | 3,971.50 | 007 | 59345076 |
| | REVIEW CMA COMMENTS TO LC MOTION AND REVISE (1.6); REVIEW DRAFT LC AGREEMENT (1.4); REVIEW AND REVISE MOTION TO SHORTEN NOTICE RE: CMA AND OP COMMENTS (.7); SUMMARIZE EVENTS OF DEFAULT RE: LC FACILITY AND INCORPORATE INTO MOTION (1). | | | | |
| 06/19/20 | Lewis, Benton | 3.20 | 3,760.00 | 007 | 59349209 |
| | REVIEW AND REVISE L/C DOCUMENTATION (3.0). EMAIL CORRESPONDENCE WITH J. CREW TEAM RE: SAME (0.2). | | | | |
| 06/19/20 | Bell, Meghan | 0.70 | 511.00 | 007 | 59354296 |
| | REVIEW AND UPDATE REPORTING REQUIREMENTS AND RESPOND TO COMPANY'S QUESTION ON ABL REPORTING REQUIREMENTS. | | | | |
| 06/19/20 | Peshko, Olga F. | 2.60 | 2,626.00 | 007 | 59480193 |
| | CORRESPONDENCE AND CONFER RE BORROWING BASE ACCOUNT WITH WEIL AND AP (.4); RESPOND TO COMPLIANCE QUESTIONS AND CORRESPOND RE SAME (.8); CORRESPOND RE LC FACILITY WITH WEIL TEAM (.5); REVIEW LC ANCILLARY DOCUMENTS AND CORRESPOND RE SAME WITH WEIL TEAM (.9). | | | | |
| 06/19/20 | Riles, Richard Roy | 0.40 | 238.00 | 007 | 59404977 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW TRANSACTION CORRESPONDENCE AND CALL WITH BFG COLLEAGUE REGARDING NOTICE SECTION ADDRESSES (0.2); REVIEW CREDIT AGREEMENTS FOR NOTICE SECTION INFORMATION AND COMPARE AGAINST INTERNAL TRACKER (0.2). | | | | |
| 06/19/20 | Song, Justin F. | 1.00 | 845.00 | 007 | 59354003 |
| | REVIEW DRAFT LC FACILITY AGREEMENT. | | | | |
| 06/22/20 | Frost, Alexander V. | 1.00 | 395.00 | 007 | 59437607 |
| | PREPARE REVIEW DATABASE FOR REVIEW BY QUINN. | | | | |
| 06/23/20 | Bell, Meghan | 0.10 | 73.00 | 007 | 59396664 |
| | COORDINATE ON AGENT RESIGNATION AND TRANSFER. | | | | |
| 06/23/20 | Peshko, Olga F. | 0.20 | 202.00 | 007 | 59480894 |
| | CORRESPOND RE LENDER INVOICE WITH AP (.2). | | | | |
| 06/24/20 | Carangelo, Robert F. | 0.30 | 382.50 | 007 | 59638489 |
| | REVIEW PRIVILEGE DOCUMENT TO QE (.3). | | | | |
| 06/24/20 | Arthur, Candace | 0.40 | 450.00 | 007 | 59385243 |
| | EMAILS WITH CLIENT REGARDING BANK OF AMERICA PCARD AND EPAYABLES PROGRAMS (.4). | | | | |
| 06/24/20 | Flanagan, Harold Thomas | 0.10 | 98.00 | 007 | 59382634 |
| | CORRESPOND WITH CLIENT. | | | | |
| 06/24/20 | Bell, Meghan | 0.10 | 73.00 | 007 | 59396666 |
| | COORDINATE ON REPORTING REQUIREMENTS. | | | | |
| 06/24/20 | Peshko, Olga F. | 0.30 | 303.00 | 007 | 59468356 |
| | REVIEW BORROWING BASE CERTIFICATE AND RELATED DOCUMENTS AND CORRESPOND RE SAME WITH CLIENT AND AP AND WEIL TEAMS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Bell, Meghan | 0.10 | 73.00 | 007 | 59400852 |
| | COORDINATE ON AGENCY TRANSFER. | | | | |
| 06/25/20 | Peshko, Olga F. | 0.20 | 202.00 | 007 | 59480587 |
| | CORRESPOND RE BOFA INVOICE WITH LENDER COUNSEL AND AP. | | | | |
| 06/26/20 | Dokos, Daniel S. | 0.70 | 1,186.50 | 007 | 59403575 |
| | CONFERENCE CALL WITH LAZARD RE: EXIT FINANCING (.5); CALL WITH B. LEWIS RE: SAME (.2). | | | | |
| 06/29/20 | Dokos, Daniel S. | 1.60 | 2,712.00 | 007 | 59414456 |
| | REVIEW RFP MATERIALS (.4); CONFERENCE CALL WITH ANCHORAGE AND LAZARD RE: SAME (.9); CALL WITH B. LEWIS RE: SAME (.3). | | | | |
| 06/29/20 | Peshko, Olga F. | 0.40 | 404.00 | 007 | 59481306 |
| | CORRESPOND WITH WEIL AND AP RE BUDGET AND CALL WITH AP RE SAME (.4). | | | | |
| 06/29/20 | McEwen, Anna | 0.30 | 294.00 | 007 | 59424284 |
| | DISCUSS ABL GRID WITH B. LEWIS. | | | | |
| 06/30/20 | Dokos, Daniel S. | 0.30 | 508.50 | 007 | 59432947 |
| | CALL WITH B. LEWIS RE: ABL GRID (.2); AND E-MAIL LAZARD RE: SAME (.1). | | | | |
| 06/30/20 | Flanagan, Harold Thomas | 0.20 | 196.00 | 007 | 59432781 |
| | REVIEW INTERCOMPANY SUBORDINATION AGREEMENT. | | | | |
| 06/30/20 | Bell, Meghan | 0.30 | 219.00 | 007 | 59464920 |
| | COORDINATE ON SIGNATURE PAGES TO INTERCOMPANY SUBORDINATION AGREEMENT WITH COMPANY (.1); DRAFT NOTICE OF CREDIT EXTENSION (.2). | | | | |
| 06/30/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 007 | 59481250 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL RE BUDGET AND REVIEW SAME AND VARIANCE (.5); REVIEW SUBORDINATION AGREEMENT AND CORRESPOND RE SAME WITH WEIL TEAM (.6); CORRESPONDENCE RE DIP COMPLIANCE WITH WEIL TEAM (.2). | | | | |
| 06/30/20 | McEwen, Anna | 5.70 | 5,586.00 | 007 | 59424089 |
| | PREPARE GRID OF ABL TERMS FOR J CREW FACILITY AND BANK PROPOSALS (5.2); CORRESPONDENCE WITH B LEWIS RE SAME (.5). | | | | |
| 06/30/20 | Riles, Richard Roy | 0.40 | 238.00 | 007 | 59435667 |
| | REVIEW SUBORDINATION AGREEMENT DOCUMENT (0.1); REVIEW SIGNATURE PAGES SENT TO AND RECEIVED FROM THE COMPANY (0.2); CONFERENCE WITH M. BELL REGARDING SIGNATURE PAGES TO THE SUBORDINATION AGREEMENT (0.1). | | | | |
| **SUBTOTAL TASK 007 - Cash Collateral/DIP Financing/Adequate Protection:** | | **214.70** | **$217,086.50** | | |
| 06/01/20 | Fabsik, Paul | 1.40 | 546.00 | 008 | 59231883 |
| | CONDUCT RESEARCH RE: RESTRUCTURING SUPPORT AGREEMENT AND TRANSACTION SUPPORT AGREEMENTS. | | | | |
| 06/02/20 | Fang, Weiru | 1.10 | 803.00 | 008 | 59249579 |
| | DISCUSS WITH MILBANK RE: IPCO NOTEHOLDERS FOR TSA COUNTING (0.5); DISCUSS JOINDERS AND IPCO HOLDINGS WITH MILBANK (0.6). | | | | |
| 06/06/20 | Dahl, Ryan Preston | 2.40 | 3,060.00 | 008 | 59279845 |
| | REVIEW AND ANALYZE PRECEDENT RE: CONFIDENTIAL PLAN MATTERS (2.1); CONFERENCE WITH R. SCHROCK RE: SAME (.3). | | | | |
| 06/06/20 | Gwen, Daniel | 1.00 | 1,050.00 | 008 | 59464282 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 06/07/20 | Dahl, Ryan Preston | 1.80 | 2,295.00 | 008 | 59279593 |
| | REVIEW OPEN PLAN AND RESTRUCTURING MATTERS (1.5); CONFERENCES RE SAME (.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/20 | Arthur, Candace | 1.50 | 1,687.50 | 008 | 59281622 |
| | REVIEW CHAPTER 11 PLAN AND DISCLOSURE STATEMENT. | | | | |
| 06/08/20 | Dahl, Ryan Preston | 0.90 | 1,147.50 | 008 | 59561466 |
| | REVIEW REVISED PLAN AND DISCLOSURE STATEMENTS. | | | | |
| 06/08/20 | Fang, Weiru | 6.50 | 4,745.00 | 008 | 59291146 |
| | DISCUSS WITH TEAM REGARDING DEBTOR BY DEBTOR ALLOCATION RE: PLAN RECOVERY (2.0); CALCULATE PLAN RECOVERY PER DEBTOR (1.0); REVISE PLAN AND DISCLOSURE STATEMENTS BASED ON COMMENTS RECEIVED FROM VARIOUS PARTIES (2.5); CIRCULATE SAME TO VARIOUS STAKEHOLDERS (1.0). | | | | |
| 06/09/20 | Dahl, Ryan Preston | 3.60 | 4,590.00 | 008 | 59288895 |
| | REVIEW AND COMMENT ON LIQUIDATION ANALYSIS AND PLAN MATERIALS (2.1); PREPARE FOR AND PARTICIPATE ON WORKING GROUP CALLS RE: SAME (1.5). | | | | |
| 06/09/20 | Fang, Weiru | 2.70 | 1,971.00 | 008 | 59351252 |
| | DISCUSS WITH ALIXPARTNERS RE: LIABILITIES/ASSETS PER DEBTOR ENTITY. | | | | |
| 06/09/20 | Morris, Sharron | 0.80 | 312.00 | 008 | 59315277 |
| | EMAILS WITH TEAM REGARDING DRAFT LETTER TO A. KORNFELD (.2); DRAFT SAME (.6). | | | | |
| 06/10/20 | Arthur, Candace | 1.00 | 1,125.00 | 008 | 59298423 |
| | REVIEW AMENDED CHAPTER 11 PLAN AND EMAILS WITH VARIOUS STAKEHOLDERS IN CONNECTION WITH SAME (1). | | | | |
| 06/10/20 | Fang, Weiru | 0.30 | 219.00 | 008 | 59350958 |
| | FACILITATE EXECUTION OF SPENCER STUART ENGAGEMENT LETTER (0.3). | | | | |
| 06/11/20 | Lewis, Benton | 0.30 | 352.50 | 008 | 59298951 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH J. CREW TEAM RE: RATING OBLIGATION (0.1); CALLS WITH J. CREW AND WEIL TEAM RE: REPORTING OBLIGATIONS (0.2). | | | | |
| 06/11/20 | Dahl, Ryan Preston | 1.20 | 1,530.00 | 008 | 59302888 |
| | MULTIPLE CALLS WITH LAZARD AND WORKING GROUP RE PLAN FILING. | | | | |
| 06/11/20 | Fang, Weiru | 3.40 | 2,482.00 | 008 | 59350968 |
| | REVIEW AND MARK UP EXIT FINANCING NDAS (3.1); PREPARE REVISED PLAN FOR FILING (0.3). | | | | |
| 06/12/20 | Fang, Weiru | 2.10 | 1,533.00 | 008 | 59351018 |
| | REVISE AND EXECUTED EXIT FINANCING NDAS. | | | | |
| 06/13/20 | Song, Justin F. | 2.10 | 1,774.50 | 008 | 59381346 |
| | REVIEW CHAPTER 11 PLAN AND DISCLOSURE STATEMENT. | | | | |
| 06/15/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 008 | 59321805 |
| | REVIEW OPEN PLAN, DISCLOSURE STATEMENTS MATTERS AND WORKS IN PROCESS RE SAME. | | | | |
| 06/15/20 | Lloyd, Morgan | 3.10 | 2,263.00 | 008 | 59321191 |
| | REVIEW AND COMMENT ON 1145 EXEMPTION. | | | | |
| 06/16/20 | Lewis, Benton | 0.90 | 1,057.50 | 008 | 59326029 |
| | CALL WITH WEIL TEAM RE: REPORTING SUMMARY (0.1). REVIEW AND REVISE REPORTING SUMMARY (0.8). | | | | |
| 06/16/20 | Dahl, Ryan Preston | 0.90 | 1,147.50 | 008 | 59329688 |
| | REVIEW AND ANALYZE OPEN PLAN CONSIDERATIONS. | | | | |
| 06/16/20 | Gwen, Daniel | 0.50 | 525.00 | 008 | 59462881 |
| | REVIEW PLAN COMMENTS FROM SECURED LENDERS. | | | | |
| 06/16/20 | Van Kirk, Joshua A. | 3.10 | 2,619.50 | 008 | 59329587 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH 1145 ISSUES RELATED TO BACKSTOP COMMITMENT PREMIUM. | | | | |
| 06/16/20 | Fabsik, Paul | 2.30 | 897.00 | 008 | 59326719 |
| | ASSIST WITH OBTAINING VARIOUS PLAN CONFIRMATION ORDERS AND DISCLOSURE STATEMENT ORDERS IN VARIOUS VENUES PER D. GWEN. | | | | |
| 06/17/20 | Dahl, Ryan Preston | 1.20 | 1,530.00 | 008 | 59356919 |
| | CORRESPONDENCE AND TELEPHONIC CONFERENCES RE PLAN MATTERS. | | | | |
| 06/17/20 | Van Kirk, Joshua A. | 2.50 | 2,112.50 | 008 | 59339428 |
| | REVIEW FINAL PLANS/ORDERS AND UPDATE 1145 CHART. | | | | |
| 06/17/20 | Fabsik, Paul | 2.40 | 936.00 | 008 | 59340847 |
| | ASSIST WITH OBTAINING VARIOUS PLAN CONFIRMATION ORDERS AND DISCLOSURE STATEMENT ORDERS IN VARIOUS VENUES (.9); CONDUCT RESEARCH RE: VARIOUS CASES RELYING ON 1145 FOR BACKSTOP PREMIUM (1.1); REVISE CHART RE: BACKSTOP PREMIUM (.4). | | | | |
| 06/18/20 | Friedmann, Jared R. | 0.50 | 600.00 | 008 | 59342998 |
| | CALL WITH TEAM RE: DISCOVERY AND LITIGATION SCHEDULE FOR CONFIRMATION HEARING. | | | | |
| 06/18/20 | Schrock, Ray C. | 0.20 | 330.00 | 008 | 59368616 |
| | ATTEND CALL WITH TEAM RE LITIGATION NEXT STEPS FOR PLAN. | | | | |
| 06/18/20 | Genender, Paul R. | 1.30 | 1,625.00 | 008 | 59346953 |
| | WORK SESSIONS ON DRAFT LITIGATION SCHEDULE FOR CONFIRMATION (.8); BFR AND LITIGATION TEAM CALLS ABOUT SAME, STATUS AND PLANNING (.5). | | | | |
| 06/18/20 | Dahl, Ryan Preston | 1.40 | 1,785.00 | 008 | 59356823 |
| | CONFERENCES RE PLAN MATTERS WITH LAZARD AND ALIX TEAMS (1.4). | | | | |
| 06/18/20 | Dahl, Ryan Preston | 1.60 | 2,040.00 | 008 | 59356901 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WORKING GROUP CALL RE LITIGATION PREP (.6); REVIEW AND ANALYZE PRECEDENT AND CASELAW RE SAME (1.0). | | | | |
| 06/18/20 | Prugh, Amanda Pennington | 1.80 | 1,980.00 | 008 | 59347422 |
| | CALL WITH D. GWEN AND J. RUTHERFORD REGARDING POTENTIAL CONFIRMATION RELATED ISSUES (0.2); CALL WITH J. RUTHERFORD REGARDING SAME (0.8); DRAFT AND REVISE LITIGATION SCHEDULE IN CONNECTION WITH CONFIRMATION HEARING (0.3); CALL WITH WEIL AND HUNTON WILLIAMS TEAM REGARDING CONFIRMATION PREPARATION (0.5). | | | | |
| 06/18/20 | Gwen, Daniel | 1.50 | 1,575.00 | 008 | 59462820 |
| | CALL WITH WEIL LITIGATION RE: DISCOVERY SCHEDULE (.50); FOLLOW-UP DILIGENCE RE: SAME (.50); CALL WITH HUNTON RE: SAME (.50). | | | | |
| 06/18/20 | Fang, Weiru | 1.00 | 730.00 | 008 | 59351001 |
| | ATTEND AHG/COMPANY ADVISORS ADD-UP CALL (0.5); ATTEND LITIGATION SCHEDULE CALL (0.5). | | | | |
| 06/18/20 | Rutherford, Jake Ryan | 2.90 | 2,697.00 | 008 | 59343025 |
| | ATTEND CALL WITH WEIL TEAM RE: CONFIRMATION SCHEDULE (.7); PREPARE CONFIRMATION SCHEDULE (1.3); CORRESPONDENCE WITH LSS RE: ENGAGING VENDOR (.9). | | | | |
| 06/19/20 | Genender, Paul R. | 0.50 | 625.00 | 008 | 59356778 |
| | WORK SESSION ON DISCOVERY SCHEDULE FOR CONFIRMATION (.4); EMAILS WITH TEAM RE: SAME (.1). | | | | |
| 06/19/20 | Rutherford, Jake Ryan | 1.80 | 1,674.00 | 008 | 59349768 |
| | ATTEND CALL WITH KLD RE: DISCOVERY ENGAGEMENT (.4); CORRESPONDENCE WITH KLD AND LSS RE: DISCOVERY AGENDA (1.4). | | | | |
| 06/19/20 | Frost, Alexander V. | 0.40 | 158.00 | 008 | 59437632 |
| | PREPARE DATABASE EXPORT TO VENDOR FOR UPCOMING REVIEW. | | | | |
| 06/19/20 | Morris, Sharron | 0.90 | 351.00 | 008 | 59368868 |
| | EMAILS WITH TEAM REGARDING LITIGATION SCHEDULE (.3); PREPARE DRAFT OF SAME (.6). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/20 | Genender, Paul R. | 0.30 | 375.00 | 008 | 59356702 |
| | WORK SESSION ON DISCOVERY SCHEDULE. | | | | |
| 06/20/20 | Dahl, Ryan Preston | 2.70 | 3,442.50 | 008 | 59358815 |
| | REVIEW CASELAW RE PLAN OBJECTIONS (2.7). | | | | |
| 06/20/20 | Rutherford, Jake Ryan | 2.30 | 2,139.00 | 008 | 59357492 |
| | REVISE AND SUPPLEMENT CONFIRMATION SCHEDULE (2.3). | | | | |
| 06/20/20 | Chavez, Miguel | 2.50 | 862.50 | 008 | 59368673 |
| | PREPARE TRANSFER OF DATABASE TO VENDOR. | | | | |
| 06/21/20 | Genender, Paul R. | 0.20 | 250.00 | 008 | 59356868 |
| | WORK SESSION ON DISCOVERY PLAN FOR CONFIRMATION (.2). | | | | |
| 06/22/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 008 | 59365642 |
| | CALLS WITH CLIENT AND ADVISORS RE DILIGENCE AND PLAN OBJECTIONS FROM UCC. | | | | |
| 06/22/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 008 | 59568810 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE DISCOVERY SCHEDULE (.8). | | | | |
| 06/22/20 | Prugh, Amanda Pennington | 0.20 | 220.00 | 008 | 59367907 |
| | EMAILS WITH D. GWEN REGARDING PROPOSED LITIGATION SCHEDULE (0.2). | | | | |
| 06/22/20 | Royer, Travis | 0.20 | 119.00 | 008 | 59367103 |
| | CORRESPOND WITH WEIL TEAM RE PRIVILEGE CLAIMS IN CLIENT DOCUMENTS (0.2). | | | | |
| 06/22/20 | Song, Justin F. | 1.30 | 1,098.50 | 008 | 59362054 |
| | REVIEW FILED CHAPTER 11 PLAN. | | | | |
| 06/22/20 | Frost, Alexander V. | 0.60 | 237.00 | 008 | 59437553 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DATABASE EXPORT TO VENDOR FOR UPCOMING REVIEW. | | | | |
| 06/22/20 | Chavez, Miguel | 1.50 | 517.50 | 008 | 59378503 |
| | PREPARE TRANSFER OF DATABASE TO VENDOR. | | | | |
| 06/22/20 | Yoda, Kristine K. | 3.00 | 1,185.00 | 008 | 59360409 |
| | CALLS AND EMAILS TO DISCUSS DATA REVIEW SPECS (0.7); RUN VARIOUS SEARCHES TO ISOLATE DOCUMENTS AND CODING TO COPY FOR REVIEW (2.3). | | | | |
| 06/22/20 | Dang, Thai | 1.80 | 648.00 | 008 | 59371533 |
| | COORDINATE DOCUMENT PROCESSING OF J. CREW GROUP, INC. MATERIALS (0.3); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (1.1); MODIFIED SECURITY ACCESS FOR ELECTRONIC CASE MANAGEMENT DATABASES FOR CASE TEAM TO REVIEW AND CODING ELECTRONIC DISCOVERY DOCUMENTS (0.4). | | | | |
| 06/22/20 | Kunz, Trevor | 3.50 | 1,312.50 | 008 | 59382721 |
| | BATCH DOCUMENTS FOR ADDITIONAL 1L PRIVILEGE REVIEW PER J. RUTHERFORD AND J. D'ALOIA (1); GATHER/QC RELEVANCY OF DOCUMENTS FOR ADDITIONAL 1L PRIVILEGE REVIEW PER J. RUTHERFORD AND J. D'ALOIA (2); COORDINATE ARM APPLICATION EXPORT OF INTERNAL WORKSPACE TO BE SENT TO/MOVED TO KLD (.5). | | | | |
| 06/23/20 | Genender, Paul R. | 0.20 | 250.00 | 008 | 59375680 |
| | WORK SESSION ON DISCOVERY SCHEDULE, INCLUDING EMAILS WITH COUNSEL FOR UCC AND WEIL LIT TEAM. | | | | |
| 06/23/20 | Irani, Neeckaun | 3.20 | 2,336.00 | 008 | 59377613 |
| | ANALYZE DOCUMENTS FOR PRIVILEGE DETERMINATIONS. | | | | |
| 06/23/20 | Rasani, Amama | 0.20 | 146.00 | 008 | 59374832 |
| | CORRESPONDENCE WITH TEAM REGARDING PRIVILEGE REVIEW (.1); CORRESPONDENCE WITH J. RUTHERFORD REGARDING SAME (.1). | | | | |
| 06/23/20 | Chavez, Miguel | 1.00 | 345.00 | 008 | 59383062 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE TRANSFER OF DATABASE TO VENDOR. | | | | |
| 06/23/20 | Kunz, Trevor | 2.00 | 750.00 | 008 | 59442514 |
| | BATCH DOCUMENTS FOR ADDITIONAL 1L PRIVILEGE REVIEW PER J. RUTHERFORD AND J. D'ALOIA (1); COORDINATE ARM APPLICATION EXPORT OF INTERNAL WORKSPACE, TO BE SENT TO/MOVED TO KLD (1). | | | | |
| 06/24/20 | Genender, Paul R. | 0.30 | 375.00 | 008 | 59383070 |
| | WORK SESSIONS ON DISCOVERY SCHEDULE FOR CONFIRMATION DISPUTE ON VALUATION. | | | | |
| 06/24/20 | Prugh, Amanda Pennington | 0.30 | 330.00 | 008 | 59383317 |
| | REVIEW PROPOSED CHANGES TO CONFIRMATION SCHEDULE FROM UCC'S COUNSEL (0.3). | | | | |
| 06/24/20 | Irani, Neeckaun | 9.20 | 6,716.00 | 008 | 59383146 |
| | ANALYZE DOCUMENTS FOR PRIVILEGE DETERMINATIONS. | | | | |
| 06/24/20 | Fang, Weiru | 0.70 | 511.00 | 008 | 59381882 |
| | REVISE PLAN FURTHER FOR FILING. | | | | |
| 06/24/20 | Chavez, Miguel | 3.50 | 1,207.50 | 008 | 59383012 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 06/24/20 | Yoda, Kristine K. | 0.70 | 276.50 | 008 | 59378682 |
| | RUN VARIOUS SEARCHES TO ISOLATE NEXT PRODUCTION SET. | | | | |
| 06/24/20 | Kunz, Trevor | 3.80 | 1,425.00 | 008 | 59442526 |
| | GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION OF VOLUME "CREW_UCC006" (1.8); COORDINATE SAME WITH LSS TEAM (1.4); PROVIDE CASE TEAM WITH REVIEWER AND BATCH REPORTS/STATISTICS (.6). | | | | |
| 06/25/20 | Genender, Paul R. | 0.10 | 125.00 | 008 | 59565922 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK ON DISCOVERY SCHEDULE RE: VALUATION. | | | | |
| 06/25/20 | Dahl, Ryan Preston | 0.30 | 382.50 | 008 | 59451729 |
| | FOLLOW UP CONFERENCES WITH WORKING GROUP RE SOLICITATION AND PLAN MATTERS. | | | | |
| 06/25/20 | Irani, Neeckaun | 6.30 | 4,599.00 | 008 | 59405334 |
| | ANALYZE DOCUMENTS FOR PRIVILEGE DETERMINATIONS. | | | | |
| 06/25/20 | Rutherford, Jake Ryan | 1.10 | 1,023.00 | 008 | 59387874 |
| | CORRESPONDENCE WITH LSS RE: DOCUMENT REVIEW (.9); CORRESPONDENCE WITH KLD RE: DOCUMENT REVIEW (.2). | | | | |
| 06/25/20 | Frost, Alexander V. | 2.10 | 829.50 | 008 | 59437659 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD. | | | | |
| 06/25/20 | Chavez, Miguel | 5.00 | 1,725.00 | 008 | 59406298 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 06/25/20 | Yoda, Kristine K. | 3.20 | 1,264.00 | 008 | 59387971 |
| | CALLS AND EMAILS TO TROUBLESHOOT IMAGES IN LATEST PRODUCTION (2.5); QC, UPLOAD TO SHARE SITE AND NOTIFY CASE TEAM (0.7). | | | | |
| 06/25/20 | Kunz, Trevor | 1.40 | 525.00 | 008 | 59442501 |
| | COORDINATE TIFFING DOCUMENTS FOR ADDITIONAL PRIVILEGE REVIEW PER J. RUTHERFORD. | | | | |
| 06/25/20 | Kunz, Trevor | 0.50 | 187.50 | 008 | 59442714 |
| | PROVIDE CASE TEAM WITH REVIEWER AND BATCH REPORTS/STATISTICS. | | | | |
| 06/25/20 | Kunz, Trevor | 1.70 | 637.50 | 008 | 59442858 |
| | GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION OF VOLUME "CREW_UCC007" (1.3); COORDINATE SAID WORK WITH LSS TEAM (0.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/26/20 | Lewis, Benton | 0.30 | 352.50 | 008 | 59395613 |
| | CALL WITH LAZARD AND WEIL TEAMS RE: EXIT ABL. | | | | |
| 06/26/20 | Dahl, Ryan Preston | 2.00 | 2,550.00 | 008 | 59451767 |
| | TELEPHONIC CONFERENCES RE PLAN ISSUES (1.6); REVIEW AND ANALYZE PRECEDENT RE SAME (.4). | | | | |
| 06/26/20 | Irani, Neeckaun | 5.60 | 4,088.00 | 008 | 59437640 |
| | ANALYZE DOCUMENTS FOR PRIVILEGE DETERMINATIONS. | | | | |
| 06/26/20 | Rasani, Amama | 0.10 | 73.00 | 008 | 59403541 |
| | CORRESPONDENCE WITH J. RUTHERFORD REGARDING DOCUMENT REVIEW PROTOCOL. | | | | |
| 06/26/20 | Rutherford, Jake Ryan | 2.70 | 2,511.00 | 008 | 59404432 |
| | FINALIZE AND QUALITY CHECK PRODUCTION EIGHTH PRODUCTION TO UCC RE: INFORMAL REQUESTS (1.3); ATTEND CALL WITH L. MORRIS RE: J CREW DISCOVERY (.5); DRAFT E-MAIL RE: CONFIRMATION LITIGATION ISSUES (.9). | | | | |
| 06/26/20 | Frost, Alexander V. | 0.80 | 316.00 | 008 | 59437533 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD. | | | | |
| 06/26/20 | Chavez, Miguel | 3.50 | 1,207.50 | 008 | 59406370 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 06/26/20 | Yoda, Kristine K. | 1.00 | 395.00 | 008 | 59395769 |
| | CALLS AND EMAILS TO DISCUSS PRODUCTION STATUS AND SPECS. | | | | |
| 06/26/20 | Kunz, Trevor | 3.50 | 1,312.50 | 008 | 59442592 |
| | GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION OF VOLUME "CREW_UCC008" (2.0); COORDINATE SAID WORK WITH LSS TEAM (1.5). | | | | |
| 06/26/20 | Kunz, Trevor | 0.50 | 187.50 | 008 | 59442626 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROVIDE CASE TEAM WITH REVIEWER AND BATCH REPORTS/STATISTICS. | | | | |
| 06/27/20 | Genender, Paul R. | 0.10 | 125.00 | 008 | 59403745 |
| | WORK SESSION ON VALUATION DISCOVERY SCHEDULE. | | | | |
| 06/27/20 | Irani, Neeckaun | 0.70 | 511.00 | 008 | 59405318 |
| | ANALYZE DOCUMENTS FOR PRIVILEGE DETERMINATIONS. | | | | |
| 06/27/20 | Frost, Alexander V. | 1.60 | 632.00 | 008 | 59437625 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD. | | | | |
| 06/27/20 | Chavez, Miguel | 7.00 | 2,415.00 | 008 | 59406367 |
| | PREPARE DOCUMENTS FOR PRODUCTION – STAMP, ENDORSE AND LABEL DOCUMENTS (2.0), UPDATE PRODUCTION WITH REVISED SPECIFICATIONS FROM ATTORNEYS (2.0), TROUBLESHOOT PRODUCTION ISSUES (3.0). | | | | |
| 06/28/20 | Rutherford, Jake Ryan | 0.60 | 558.00 | 008 | 59404764 |
| | CORRESPONDENCE WITH LSS RE: DOCUMENT REVIEW (.6). | | | | |
| 06/29/20 | Lewis, Benton | 1.90 | 2,232.50 | 008 | 59407129 |
| | CALL WITH J. CREW, LAZARD AND WEIL TEAMS RE: ABL PROPOSALS (0.4); CALL WITH ANCHORAGE, PJT, J. CREW AND WEIL TEAMS RE: SAME. (1.0); CALLS WITH WEIL TEAM RE: SAME (0.5). | | | | |
| 06/29/20 | Genender, Paul R. | 0.20 | 250.00 | 008 | 59414707 |
| | EMAILS RE: VALUATION DISCOVERY MATTERS. | | | | |
| 06/29/20 | Dahl, Ryan Preston | 2.10 | 2,677.50 | 008 | 59436142 |
| | REVIEW AND ANALYZE OPEN PLAN ISSUES (2.1). | | | | |
| 06/29/20 | Prugh, Amanda Pennington | 0.20 | 220.00 | 008 | 59416367 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING LITIGATION SCHEDULE, POTENTIAL WRITTEN REQUESTS AND DOCUMENT REVIEW PROTOCOL (0.2). | | | | |
| 06/29/20 | Fang, Weiru | 0.50 | 365.00 | 008 | 59433456 |
| | REVISE CLASS 6-B LIABILITY FOR PLAN DISTRIBUTION. | | | | |
| 06/29/20 | Rutherford, Jake Ryan | 4.60 | 4,278.00 | 008 | 59416450 |
| | FINALIZE AND SEND NINTH PRODUCTION TO UCC RE: INFORMAL REQUESTS (.4); CORRESPONDENCE WITH HUNTON RE: RFPS (.4); CORRESPONDENCE WITH UCC RE: LITIGATION SCHEDULE (.6); REVIEW DOCUMENTS RE: UCC INFORMAL REQUESTS (3.2). | | | | |
| 06/29/20 | Chavez, Miguel | 3.30 | 1,138.50 | 008 | 59453606 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 06/29/20 | Yoda, Kristine K. | 3.50 | 1,382.50 | 008 | 59407128 |
| | CALLS AND EMAILS TO DISCUSS PRODUCTION PROCESSING AND SPECS (1.5); RUN VARIOUS SEARCHES FOR CASE TEAM REVIEW (1.5); QC PRODUCTION AND POST TO SHARE SITE FOR SERVICE (0.5). | | | | |
| 06/29/20 | Morris, Sharron | 1.90 | 741.00 | 008 | 59416778 |
| | MULTIPLE EMAILS WITH TEAM REGARDING DISCOVERY FOR UCC (.2); RESEARCH AND PREPARE DRAFT OF SAME (1.7). | | | | |
| 06/29/20 | Kunz, Trevor | 1.20 | 450.00 | 008 | 59442796 |
| | COORDINATE ARM APPLICATION EXPORT OF INTERNAL WORKSPACE TO BE SENT TO/MOVED TO KLD. | | | | |
| 06/29/20 | Kunz, Trevor | 0.50 | 187.50 | 008 | 59442865 |
| | PROVIDE CASE TEAM WITH REVIEWER AND BATCH REPORTS/STATISTICS. | | | | |
| 06/29/20 | Kunz, Trevor | 3.30 | 1,237.50 | 008 | 59442880 |
| | GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION OF VOLUME "CREW_UCC009" (2.1); COORDINATE SAID WORK WITH LSS TEAM (1.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/30/20 | Genender, Paul R. | 1.20 | 1,500.00 | 008 | 59435698 |
| | CALL WITH R. DAHL RE: VALUATION OF IP ASSETS (.2); WORK ON DISCOVERY REQUESTS TO UCC (1.0). | | | | |
| 06/30/20 | Dahl, Ryan Preston | 1.60 | 2,040.00 | 008 | 59436109 |
| | CONFERENCES RE CONFIDENTIAL PLAN MATTERS (.6); REVIEW AND ANALYZE FILED PLEADINGS RE SAME (1.0). | | | | |
| 06/30/20 | Devaney, Neil Matthew | 0.90 | 1,282.50 | 008 | 59461339 |
| | REVIEW AND CONSIDER DILIGENCE ISSUES IN RELATION TO UK BUSINESS (.6); LIAISE INTERNALLY AND WITH HILCO IN RELATION TO THE SAME (.3). | | | | |
| 06/30/20 | Bloomberg, Linton | 2.50 | 3,000.00 | 008 | 59424675 |
| | CALL WITH N. DEVANEY RE CHAPTER 11 AND ISSUES RELATING TO UK ENTITIES; REVIEWING LIST OF ISSUES AND PREPARING AMENDMENTS TO LIST RE ANALYSIS OF UK ISSUES. | | | | |
| 06/30/20 | Prugh, Amanda Pennington | 1.40 | 1,540.00 | 008 | 59433372 |
| | REVIEW AND COMMENT ON DRAFT DOCUMENT REVIEW PROTOCOL (0.2); REVISE AND SUPPLEMENT DRAFT DISCOVERY REQUESTS (0.5); REVIEW AND ANALYZE DEBTORS' PLAN AND UCC'S OBJECTION TO DISCLOSURE STATEMENT IN PREPARATION FOR DISCOVERY DISPUTE (0.7). | | | | |
| 06/30/20 | Sonkin, Clifford | 0.20 | 146.00 | 008 | 59568799 |
| | CONDUCT RESEARCH RE: GUARANTEE CLAIMS. | | | | |
| 06/30/20 | Rutherford, Jake Ryan | 11.90 | 11,067.00 | 008 | 59433498 |
| | PREPARE RFPS TO THE UCC RE: CONFIRMATION ISSUES (2.4); REVIEW AND APPROVE PRO HAC VICE APPLICATION (.4); SECOND LEVEL OF REVIEW OF DOCUMENTS RE: UCC INFORMAL REQUESTS (9.1). | | | | |
| 06/30/20 | Morris, Sharron | 1.70 | 663.00 | 008 | 59434662 |
| | MULTIPLE EMAILS WITH TEAM REGARDING SCHEDULING ORDER AND UPCOMING DEADLINES (.1); CALENDAR UPCOMING DEADLINES (.4); EMAILS WITH TEAM REGARDING DRAFT REQUESTS FOR ADMISSION TO THE UCC (.3); REVIEW AND UPDATE SAME (.9). | | | | |
| 06/30/20 | Kunz, Trevor | 1.00 | 375.00 | 008 | 59442494 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

<b>ITEMIZED SERVICES - 54457.0008 - Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SECURE 2L BATCHES SO ONLY AVAILABLE TO J. RUTHERFORD, J. D'ALOIA, AND A. RASANI. | | | | |
| 06/30/20 | Kunz, Trevor | 1.90 | 712.50 | 008 | 59442625 |
| | GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION OF VOLUME "CREW_UCC009" (1.0); COORDINATE SAID WORK WITH LSS TEAM (0.9). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **213.80** | **$157,263.50** | | |
| 05/08/20 | Arthur, Candace | 0.50 | 562.50 | 009 | 59481770 |
| | WEEKLY CALL WITH ADVISORS, CLIENT AND LENDERS. | | | | |
| 06/01/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59549278 |
| | CALL WITH MANAGEMENT TEAM RE: CASE UPDATE. | | | | |
| 06/02/20 | Song, Justin F. | 0.80 | 676.00 | 009 | 59236475 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 06/03/20 | Schrock, Ray C. | 1.90 | 3,135.00 | 009 | 59272591 |
| | ATTEND CALLS WITH CLIENTS RE NUMEROUS PRIVILEGED MATTERS (1.9). | | | | |
| 06/03/20 | Song, Justin F. | 0.30 | 253.50 | 009 | 59245343 |
| | ADVISOR CALL RE: UCC DISCUSSIONS. | | | | |
| 06/04/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 009 | 59272549 |
| | ATTEND CLIENT CALL RE PRIVILEGED ISSUES. | | | | |
| 06/04/20 | Dahl, Ryan Preston | 1.10 | 1,402.50 | 009 | 59270724 |
| | PREPARE FOR AND PARTICIPATE ON MANAGEMENT UPDATE CALL. | | | | |
| 06/04/20 | Gwen, Daniel | 1.00 | 1,050.00 | 009 | 59549166 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH COMPANY RE: CASE UPDATE, DIP ISSUES, AND LEASE ISSUES. | | | | |
| 06/08/20 | Arthur, Candace | 0.30 | 337.50 | 009 | 59275690 |
| | STANDING CALL WITH CLIENTS AND ADVISORS REGARDING NEAR TERM WORK STREAM AND ADMINISTRATION. | | | | |
| 06/08/20 | Dahl, Ryan Preston | 0.40 | 510.00 | 009 | 59278063 |
| | PARTICIPATE ON MANAGEMENT UPDATE CALL. | | | | |
| 06/08/20 | Gwen, Daniel | 1.00 | 1,050.00 | 009 | 59464170 |
| | CALL WITH COMPANY RE: CASE UPDATES. | | | | |
| 06/09/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 009 | 59561467 |
| | ATTEND CALLS WITH CLIENT RE PRIVILEGED STRATEGY MATTERS. | | | | |
| 06/10/20 | Arthur, Candace | 0.20 | 225.00 | 009 | 59298428 |
| | EMAIL CLIENTS REGARDING UPCOMING FILINGS AND MATTER ADMINISTRATION (.2). | | | | |
| 06/11/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 009 | 59316337 |
| | ATTEND CALLS WITH CLIENT RE PRIVILEGED STRATEGY MATTERS. | | | | |
| 06/11/20 | Gwen, Daniel | 0.80 | 840.00 | 009 | 59464514 |
| | WEEKLY CALL WITH MANAGEMENT TEAM. | | | | |
| 06/12/20 | Schrock, Ray C. | 1.30 | 2,145.00 | 009 | 59316298 |
| | NUMEROUS CALLS WITH MANAGEMENT RE PRIVILEGED MATTERS RELATED TO CASE STRATEGY. | | | | |
| 06/12/20 | Flanagan, Harold Thomas | 0.30 | 294.00 | 009 | 59314244 |
| | CALL WITH CLIENT. | | | | |
| 06/14/20 | Schrock, Ray C. | 0.40 | 660.00 | 009 | 59316302 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MANAGEMENT CONVERSATIONS RE STRATEGIC ISSUES. | | | | |
| 06/15/20 | Arthur, Candace<br>STANDING CLIENT CALL WITH ADVISORS (.4). | 0.40 | 450.00 | 009 | 59406023 |
| 06/15/20 | Arthur, Candace<br>REVISE TIMELINE FOR CLIENT FOR KEY MILESTONES. | 0.30 | 337.50 | 009 | 59406309 |
| 06/15/20 | Gwen, Daniel<br>WEEKLY CALL WITH COMPANY RE: CASE ISSUES. | 0.50 | 525.00 | 009 | 59462876 |
| 06/16/20 | Gwen, Daniel<br>CALL WITH COMPANY RE: CREDITOR CLAIMS. | 0.50 | 525.00 | 009 | 59462989 |
| 06/18/20 | Schrock, Ray C.<br>CALL WITH MANAGEMENT RE PRIVILEGED MATTERS. | 0.50 | 825.00 | 009 | 59368647 |
| 06/18/20 | Gwen, Daniel<br>CALL WITH COMPANY RE: CASE ISSUES. | 0.50 | 525.00 | 009 | 59462845 |
| 06/18/20 | Song, Justin F.<br>CALL WITH ADVISORS/ COMPANY/ AD HOC GROUP. | 0.50 | 422.50 | 009 | 59345271 |
| 06/22/20 | Gwen, Daniel<br>CALL WITH COMPANY AND ADVISORS RE: CASE STATUS. | 0.70 | 735.00 | 009 | 59462922 |
| 06/25/20 | Schrock, Ray C.<br>ATTEND TO MANAGEMENT DISCUSSIONS ON PRIVILEGED MATTERS. | 1.50 | 2,475.00 | 009 | 59405925 |
| 06/25/20 | Gwen, Daniel<br>WEEKLY CALL WITH CLIENT. | 0.80 | 840.00 | 009 | 59462844 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/20 | Gwen, Daniel | 1.00 | 1,050.00 | 009 | 59462940 |
| | CALL WITH COMPANY RE: COMMUNICATIONS ISSUES. | | | | |
| 06/29/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 009 | 59470446 |
| | ATTEND CALL WITH MANAGEMENT. | | | | |
| 06/29/20 | Devaney, Neil Matthew | 2.20 | 3,135.00 | 009 | 59461446 |
| | PREPARE FOR AND PARTICIPATE ON CALLS WITH COMPANY AND HILCO REGARDING UK BUSINESS (1.8); DISCUSS SAME INTERNALLY (.4). | | | | |
| 06/29/20 | Gwen, Daniel | 0.80 | 840.00 | 009 | 59549503 |
| | CALL WITH MANAGEMENT TEAM RE: CASE STATUS. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **26.00** | **$34,601.00** | | |
| 05/05/20 | Byrne, Peter M. | 0.40 | 440.00 | 010 | 59480160 |
| | REVIEW 8-K. | | | | |
| 06/01/20 | Byrne, Peter M. | 0.30 | 330.00 | 010 | 59232363 |
| | REVIEW CLEANSING MATERIALS. | | | | |
| 06/01/20 | Gwen, Daniel | 0.90 | 945.00 | 010 | 59549296 |
| | REVIEW MINUTES. | | | | |
| 06/01/20 | Gwen, Daniel | 2.10 | 2,205.00 | 010 | 59549313 |
| | CORRESPOND WITH COMPANY RE: BOARD MATERIALS (.40); DRAFT BOARD MATERIALS (1.2); DISTRIBUTION OF BOARD MATERIALS (.40); CORRESPOND WITH QUINN RE: BOARD MATERIALS (.10). | | | | |
| 06/01/20 | Fang, Weiru | 10.50 | 7,665.00 | 010 | 59249550 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT MINUTES FOR 5/1, 5/3, AND 5/19 SPECIAL COMMITTEE MEETINGS (4.9); DRAFT SITUATION UPDATE BOARD MATERIALS FOR SPECIAL COMMITTEE/BOARD DISTRIBUTION (5.6). | | | | |
| 06/02/20 | Lewis, Benton | 0.50 | 587.50 | 010 | 59638315 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALLS (0.5). | | | | |
| 06/02/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 010 | 59272550 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 06/02/20 | Schrock, Ray C. | 0.80 | 1,320.00 | 010 | 59272575 |
| | ATTEND BOARD CALL. | | | | |
| 06/02/20 | Dahl, Ryan Preston | 0.70 | 892.50 | 010 | 59279644 |
| | PREPARE FOR AND PARTICIPATE ON BOARD CALL (.7). | | | | |
| 06/02/20 | Byrne, Peter M. | 3.20 | 3,520.00 | 010 | 59237891 |
| | PREPARE SUCCESSION DOCUMENTATION FOR NEW TRUSTEE (2.5); DRAFT NDA (0.7). | | | | |
| 06/02/20 | Gwen, Daniel | 1.50 | 1,575.00 | 010 | 59549093 |
| | BOARD CALL (.8); CORRESPONDENCE RE: SAME (.2); SPECIAL COMMITTEE MEETING (.5). | | | | |
| 06/02/20 | Fang, Weiru | 1.60 | 1,168.00 | 010 | 59249658 |
| | TAKE MINUTES FOR SPECIAL COMMITTEE CALL (0.7); TAKE MINUTES FOR BOARD MEETING (0.9). | | | | |
| 06/03/20 | D'Aloia, Justin D. | 0.60 | 660.00 | 010 | 59625662 |
| | ATTENTION TO PROPOSED REDACTIONS TO BOARD MATERIALS (.6). | | | | |
| 06/05/20 | Byrne, Peter M. | 1.00 | 1,100.00 | 010 | 59266810 |
| | PREPARE MATERIALS FOR SUCCESSOR TRUSTEE. | | | | |
| 06/05/20 | Lloyd, Morgan | 1.50 | 1,095.00 | 010 | 59260923 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON RESIGNATION INSTRUMENT. | | | | |
| 06/09/20 | Byrne, Peter M. | 0.30 | 330.00 | 010 | 59291604 |
| | REVIEW TRUSTEE SUCCESSOR ISSUES. | | | | |
| 06/09/20 | Lloyd, Morgan | 0.50 | 365.00 | 010 | 59288432 |
| | EMAILS WITH SUCCESSOR TRUSTEE AND PREVIOUS TRUSTEE FOR RESIGNATION/APPOINTMENT PROCESS (0.5). | | | | |
| 06/10/20 | Byrne, Peter M. | 1.10 | 1,210.00 | 010 | 59296720 |
| | REVIEW CLEANSING MATERIALS; (0.5); CALL WITH MILBANK (0.4); REVIEW SUCCESSOR TRUSTEE QUESTIONS (0.2). | | | | |
| 06/11/20 | Lynch, Alexander D. | 0.40 | 630.00 | 010 | 59302319 |
| | CALLS RE SEC COMMENT REGARDING SECURITIES LAW EXEMPTION FOR BACKSTOP PREMIUM (0.2); EMAILS RE SAME ISSUE (0.2). | | | | |
| 06/11/20 | Heyliger, Adelaja K. | 1.20 | 1,410.00 | 010 | 59303868 |
| | DISCUSS SEC COMMENT (.2); REVIEW PLAN AND PROPOSE RESPONSE (1.0). | | | | |
| 06/11/20 | Westerman, Gavin | 1.00 | 1,300.00 | 010 | 59302321 |
| | WEIL TEAM CALL RE CORP MATTERS (.3); CONDUCT RESEARCH RE SAME (.4); FOLLOW UP WEIL TEAM CALL (.3). | | | | |
| 06/11/20 | Byrne, Peter M. | 4.60 | 5,060.00 | 010 | 59303848 |
| | REVIEW SECURITIES LAWS MATTER FOR PLAN (1.7); CALLS WITH WEIL TEAM (1.0); PREPARE MATERIALS FOR DISCUSSION WITH SEC (1.6); REVIEW TRANSFER MATERIALS FOR STOCK TRANSFERS (0.3). | | | | |
| 06/12/20 | Lynch, Alexander D. | 0.50 | 787.50 | 010 | 59308162 |
| | CALL WITH SEC REGARDING SECURITIES LAW TREATMENT OF BACKSTOP TREATMENT (0.4); EMAILS RE SAME (0.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/20 | Azcuy, Beatriz | 3.10 | 3,875.00 | 010 | 59312711 |
| | REVIEW AMENDMENTS AND TERM SHEETS. | | | | |
| 06/12/20 | Heyliger, Adelaja K. | 0.60 | 705.00 | 010 | 59314998 |
| | CALL WITH SEC STAFF TO DISCUSS 1145 COMMENT. | | | | |
| 06/12/20 | Westerman, Gavin | 0.90 | 1,170.00 | 010 | 59307504 |
| | PREP FOR CALL WITH SEC (.4); WEIL CALL WITH SEC (.3); FOLLOW UP CALLS WITH A. HEYLIGER AND (PARTIAL) A. LYNCH (.2). | | | | |
| 06/12/20 | Byrne, Peter M. | 1.10 | 1,210.00 | 010 | 59312328 |
| | REVIEW SECURITIES LAW ISSUES FOR BACKSTOP PREMIUM (0.6); CALL WITH SEC (0.5). | | | | |
| 06/12/20 | Gwen, Daniel | 1.30 | 1,365.00 | 010 | 59464143 |
| | CALL WITH SEC RE: SECURITIES LAW ISSUES (.50); CONDUCT RESEARCH RE: SAME (.50); CORRESPONDENCE WITH CAPITAL MARKETS RE: SAME (.30). | | | | |
| 06/14/20 | Fang, Weiru | 3.20 | 2,336.00 | 010 | 59315549 |
| | REVISE SPECIAL COMMITTEE MINUTES FOR 5/1, 5/3, 5/19, 6/2 MEETINGS. | | | | |
| 06/15/20 | Lynch, Alexander D. | 0.40 | 630.00 | 010 | 59322699 |
| | EMAILS RE SECURITIES LAW ISSUES RELATED TO THE BACKSTOP PREMIUM (0.3); EMAILS RE TRUSTEE RESIGNATION (0.1). | | | | |
| 06/15/20 | Heyliger, Adelaja K. | 0.90 | 1,057.50 | 010 | 59321103 |
| | FOLLOW-UP AND RESEARCH TO SEC'S COMMENT REQUEST. | | | | |
| 06/15/20 | Westerman, Gavin | 0.90 | 1,170.00 | 010 | 59322831 |
| | REVIEW PRECEDENTS FILINGS IN CONNECTION WITH SEC RELATED MATTERS. | | | | |
| 06/15/20 | Byrne, Peter M. | 1.40 | 1,540.00 | 010 | 59323046 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TRUSTEE SUCCESSION MATERIALS (0.4); PREPARE RESPONSE TO SEC REQUEST REGARDING SECURITIES ANALYSIS (1.0). | | | | |
| 06/15/20 | Gwen, Daniel | 2.70 | 2,835.00 | 010 | 59462828 |
| | REVIEW AND REVISE BOARD DECK FOR SPECIAL COMMITTEE (1.0); REVIEW AND REVISE MINUTES (.80); CORRESPONDENCE WITH COMPANY RE: BUSINESS UPDATE (.50); CALL WITH COMPANY RE: COMMITTEE MEETING (.40). | | | | |
| 06/15/20 | Fang, Weiru | 4.40 | 3,212.00 | 010 | 59351170 |
| | REVISE AND COMPILE SPECIAL COMMITTEE MINUTES. | | | | |
| 06/16/20 | Lynch, Alexander D. | 0.40 | 630.00 | 010 | 59331600 |
| | REVIEW FINANCIAL REPORT FOR Q1 AND REVIEW COMMENTS. | | | | |
| 06/16/20 | Heyliger, Adelaja K. | 0.90 | 1,057.50 | 010 | 59331760 |
| | FOLLOW-UP AND RESEARCH TO SEC'S COMMENT REQUEST. | | | | |
| 06/16/20 | Westerman, Gavin | 1.40 | 1,820.00 | 010 | 59332743 |
| | RESEARCH AND REVIEW PRECEDENTS IN CONNECTION WITH ADDRESSING SEC RELATED MATTERS (.7); WEIL TEAM CALL RE CORPORATE MATTERS (.5); FOLLOW UP RE SAME (.2). | | | | |
| 06/16/20 | Arthur, Candace | 0.30 | 337.50 | 010 | 59333340 |
| | SPECIAL COMMITTEE BOARD MEETING (.3). | | | | |
| 06/16/20 | Byrne, Peter M. | 3.50 | 3,850.00 | 010 | 59328814 |
| | PREPARE RESPONSE TO SEC (3.0); CALLS WITH WEIL TEAM (0.5). | | | | |
| 06/16/20 | Curry, Sarah E. | 1.50 | 1,470.00 | 010 | 59331613 |
| | REVIEW 10-Q. | | | | |
| 06/16/20 | Gwen, Daniel | 1.90 | 1,995.00 | 010 | 59462838 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SPECIAL COMMITTEE (.4); CORRESPONDENCE RE: SAME (.2); INTERNAL CALL RE: SEC ISSUES (.5); FOLLOW-UP RESEARCH RE: SAME (.8). | | | | |
| 06/16/20 | Bell, Meghan | 1.80 | 1,314.00 | 010 | 59334302 |
| | REVIEW AND MARK UP 10-Q (0.9); COORDINATE ON ASSIGNMENT AND TRANSFER; CALL WITH HT; SEND DOCUMENTS TO NEW AGENT AND COORDIATE WITH MILBANK ON TRANSFER (.9). | | | | |
| 06/16/20 | Fang, Weiru | 0.40 | 292.00 | 010 | 59351124 |
| | TAKE NOTES FOR SPECIAL COMMITTEE CALL. | | | | |
| 06/16/20 | Lloyd, Morgan | 0.30 | 219.00 | 010 | 59331879 |
| | EMAIL WITH TRUSTEE RE: RESIGNATION/APPOINTMENT. | | | | |
| 06/17/20 | Heyliger, Adelaja K. | 0.80 | 940.00 | 010 | 59338026 |
| | FOLLOW-UP AND RESEARCH TO SEC'S COMMENT REQUEST. | | | | |
| 06/17/20 | Westerman, Gavin | 0.50 | 650.00 | 010 | 59340194 |
| | REVIEW SUMMARY FROM P. BYRNES/RELATED PRECEDENTS IN CONNECTION WITH RESPONDING TO SEC. | | | | |
| 06/17/20 | Byrne, Peter M. | 4.50 | 4,950.00 | 010 | 59339741 |
| | RESPOND TO SEC REGARDING SECURITIES EXEMPTION (4.1); DISCUSS CLEANSING MATERIALS FOR LEASE INFORMATION (0.4). | | | | |
| 06/17/20 | Curry, Sarah E. | 0.50 | 490.00 | 010 | 59340250 |
| | CLEANSING CALL WITH BFR AND MILBANK TEAMS. | | | | |
| 06/17/20 | Gwen, Daniel | 0.50 | 525.00 | 010 | 59463223 |
| | REVIEW FORM OF 10-Q RE: BANKRUPTCY ISSUES. | | | | |
| 06/17/20 | Bell, Meghan | 1.30 | 949.00 | 010 | 59340739 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE REPORTING REQUIREMENTS (0.6); REVIEW AND MARK UP 10-Q AND COORDINATE WITH BFR AND BANKING TEAM (0.7). | | | | |
| 06/17/20 | Lloyd, Morgan | 0.30 | 219.00 | 010 | 59340689 |
| | EMAILS WITH SUCCESSOR TRUSTEE AND THE COMPANY TO COMPLETE KYC PROCESS. | | | | |
| 06/18/20 | Lynch, Alexander D. | 0.40 | 630.00 | 010 | 59347298 |
| | REVIEW CLEANSE DISCLOSURE (0.2); REVIEW QUARTERLY REPORT COMMENTS (0.2). | | | | |
| 06/19/20 | Byrne, Peter M. | 0.20 | 220.00 | 010 | 59356605 |
| | CALLS WITH D. GWEN. | | | | |
| 06/22/20 | Byrne, Peter M. | 1.70 | 1,870.00 | 010 | 59367136 |
| | REVIEW FINANCIAL INFORMATION FOR SECURITIES LAW PURPOSES (1.2); CALLS WITH WEIL TEAM (0.5). | | | | |
| 06/23/20 | Byrne, Peter M. | 0.10 | 110.00 | 010 | 59375405 |
| | CALL WITH D. GWEN TO ADDRESS SECURITIES RELATED MATTERS. | | | | |
| 06/26/20 | Byrne, Peter M. | 0.50 | 550.00 | 010 | 59405106 |
| | REVIEW ABL INFORMATION FOR SECURITIES LAW ISSUES. | | | | |
| 06/27/20 | Fang, Weiru | 0.30 | 219.00 | 010 | 59397846 |
| | DISCUSS WITH TEAM RE: SPECIAL COMMITTEE MEETING MATERIALS. | | | | |
| 06/28/20 | Fang, Weiru | 2.80 | 2,044.00 | 010 | 59398406 |
| | DRAFT SPECIAL COMMITTEE UPDATE MATERIALS (2.4) DRAFT SPECIAL COMMITTEE MINUTES FOR 6/19 (0.4). | | | | |
| 06/29/20 | Schrock, Ray C. | 0.30 | 495.00 | 010 | 59568377 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE CALL. | | | | |
| 06/29/20 | Byrne, Peter M. | 0.50 | 550.00 | 010 | 59411821 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LEASE INFORMATION FOR SECURITIES LAW ANALYSIS. | | | | |
| 06/29/20 | Gwen, Daniel | 0.60 | 630.00 | 010 | 59549549 |
| | REVISE BOARD MATERIALS (.40); CORRESPONDENCE TO BOARD RE: SAME (.20). | | | | |
| 06/29/20 | Fang, Weiru | 0.50 | 365.00 | 010 | 59432998 |
| | REVISE SPECIAL COMMITTEE MATERIALS FOR UPCOMING MEETING. | | | | |
| 06/30/20 | Arthur, Candace | 0.50 | 562.50 | 010 | 59438928 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING WITH R. SCHROCK, D. GWEN, MANAGEMENT, AND QUINN EMMANUEL (.5). | | | | |
| 06/30/20 | Lewis, Benton | 0.70 | 822.50 | 010 | 59423853 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: ABL GRID (.2). | | | | |
| 06/30/20 | Schrock, Ray C. | 0.80 | 1,320.00 | 010 | 59470423 |
| | ATTEND SPECIAL COMMITTEE MEETING (.5); REVIEW MATERIALS RELATED TO SAME (.3). | | | | |
| 06/30/20 | Gwen, Daniel | 0.50 | 525.00 | 010 | 59549494 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 06/30/20 | Sonkin, Clifford | 0.50 | 365.00 | 010 | 59469904 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 06/30/20 | Fang, Weiru | 0.50 | 365.00 | 010 | 59433531 |
| | ATTEND SPECIAL COMMITTEE MEETING (0.5). | | | | |
| 06/30/20 | Peshko, Olga F. | 0.50 | 505.00 | 010 | 59481312 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 06/30/20 | Song, Justin F. | 0.50 | 422.50 | 010 | 59424249 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | JCG SPECIAL COMMITTEE MEETING. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **90.30** | **$91,629.50** | | |
| 06/01/20 | Arthur, Candace | 5.10 | 5,737.50 | 011 | 59229946 |
| | EMAIL CLIENT REGARDING VENDOR AND EXECUTION OF TRADE AGREEMENT (.2); EMAIL O. PESHKO REGARDING VARIOUS OPEN NON-MERCHANDISE VENDOR QUERIES (.3); REVISE TRADE AGREEMENT AND CIRCULATE FOR EXECUTION (.3); EMAILS WITH ALIXPARTNERS AND C. SONKIN ON SAME (.4); CONFER WITH D. GWEN ON SAME (.1); EMAIL VENDORS COUNSEL IN CONNECTION WITH EXECUTED TRADE AGREEMENT (.1); FINALIZE 20 TRADE AGREEMENTS FOR DISTRIBUTION (3); REVIEW VENDOR CONTRACTS IN CONNECTION WITH ABILITY TO ASSUME SAME (.7). | | | | |
| 06/01/20 | Gwen, Daniel | 2.00 | 2,100.00 | 011 | 59549307 |
| | CALLS WITH VARIOUS CREDITOR COUNSEL RE: TRADE AGREEMENTS. | | | | |
| 06/01/20 | Sonkin, Clifford | 4.50 | 3,285.00 | 011 | 59281120 |
| | RESPOND TO OPEN VENDOR MATTERS (0.5); RESPOND TO VENDOR CONSULTING MATTER (0.4); REVIEW TRADE AGREEMENTS (0.7); REVISE VENDOR TRACKER (0.2); CALL WITH INTERNAL TEAM RE: OPEN VENDOR MATTERS AND FOLLOW UP (2.7). | | | | |
| 06/01/20 | Peshko, Olga F. | 0.90 | 909.00 | 011 | 59478839 |
| | CALL AND CORRESPONDENCE WITH WEIL TEAM, AP AND CLIENT REGARDING VARIOUS VENDOR MATTERS (.9). | | | | |
| 06/01/20 | Hays, Ryan | 7.30 | 7,154.00 | 011 | 59232009 |
| | DRAFT MARKETPLACE AGREEMENTS MOTION (4.4); EMAIL C. ARTHUR RE: MARKETPLACE AGREEMENT (.2); REVIEW MARKETPLACE AGREEMENT (2.7). | | | | |
| 06/01/20 | Song, Justin F. | 0.60 | 507.00 | 011 | 59230821 |
| | REVIEW SVS INVOICES. | | | | |
| 06/02/20 | Arthur, Candace | 7.20 | 8,100.00 | 011 | 59304266 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

STANDING CALL WITH CLIENTS AND ALIXPARTNERS REGARDING MERCHANDISE VENDORS (.5); REVIEW CLIENT CORRESPONDENCE REGARDING CERTAIN BUYING AGENTS (.2); EMAIL O. PESHKO AND C. SONKIN ON SAME (.1); EMAIL R. HAYS REGARDING TRUST RELATIONSHIPS AND RESEARCH IN CONNECTION WITH VENDOR RELATED ISSUE (.4); FINALIZE TRADE AGREEMENTS FOR VARIOUS CRITICAL MERCHANDISE VENDORS (3); EMAILS WITH ALIXPARTNERS AND CLIENTS IN CONNECTION WITH SAME (.7); CALL WITH CLIENTS AND ALIXPARTNERS IN CONNECTION WITH SAME (.5); EMAILS WITH C. SONKIN REGARDING FINAL TRADE AGREEMENTS AND NEXT STEPS (.1); EMAIL AMENDMENT LANGUAGE TO CLIENT IN CONNECTION WITH 501C VENDOR (.3); EMAIL CLIENT REGARDING VENDOR CONFIRMATION NEEDED TO FINALIZE AGREEMENT (.2); QUALITY CHECK FINAL TRADE AGREEMENTS WITH WEIL TEAM AND ADVISE CLIENT ON SAME (1.2).

| 06/02/20 | Gwen, Daniel | 2.10 | 2,205.00 | 011 | 59549158 |

REVIEW TRADE AGREEMENTS (.80); CORRESPOND WITH ALIX RE: SAME (.30); CALL WITH COMPANY RE: SAME (1.0).

| 06/02/20 | Sonkin, Clifford | 7.10 | 5,183.00 | 011 | 59281127 |

REVIEW TRADE AGREEMENTS (5.7); RESPOND TO OPEN VENDOR MATTERS (0.4); RESEARCH RIGHT OF PUBLICITY (0.8); CALL WITH INTERNAL VENDOR TEAM (0.2).

| 06/02/20 | Ahmad, Harris | 0.70 | 511.00 | 011 | 59238186 |

REVIEW AND REVISE TRADE AGREEMENTS FOR CRITICAL VENDORS (0.7).

| 06/02/20 | Peshko, Olga F. | 0.50 | 505.00 | 011 | 59478874 |

CALL AND CORRESPONDENCE WITH WEIL TEAM, CLIENT AND AP RE VARIOUS VENDOR MATTERS (.5).

| 06/02/20 | Hays, Ryan | 6.30 | 6,174.00 | 011 | 59237641 |

DRAFT MARKETPLACE AGREEMENTS MOTION (1.8); DRAFT DILIGENCE QUESTIONS FOR J. CREW AND MADEWELL IN SUPPORT OF MARKETPLACE AGREEMENTS MOTION (2.1); REVIEW MARKETPLACE AGREEMENT (.8); EMAIL C. ARTHUR RE: QUESTIONS FOR J. CREW AND MADEWELL IN SUPPORT OF MARKETPLACE AGREEMENTS MOTION (.2); CORRESPOND WITH D. GWEN RE: RESEARCH FOR MARKETPLACE AGREEMENTS MOTION (.4); CONDUCT RESEARCH RE: MARKETPLACE AGREEMENTS MOTION (1.0).

| 06/02/20 | Song, Justin F. | 0.70 | 591.50 | 011 | 59236742 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW VENDOR AGREEMENTS #65-75 REFLECTING FINAL NEGOTIATIONS AND TO FINALIZE FOR EXECUTION. | | | | |
| 06/03/20 | Arthur, Candace | 7.30 | 8,212.50 | 011 | 59309061 |
| | SOURCING MEETING WITH CLIENT AND ALIX PARTNERS REGARDING MERCHANDISE TRADE (1); CALL WITH ALIXPARTNERS AND CLIENT REGARDING NONMERCHANDISE VENDORS (1); EMAIL WITH MARKETPLACE VENDOR REGARDING TREATMENT OF THEIR PREPETITION AMOUNTS OWED (.1); EMAILS WITH C. SONKIN AND D. GWEN REGARDING TREATMENT OF PUBLISH AND COPYRIGHT RIGHTS IN BANKRUPTCY (.6); CONFER WITH HUNTON ON SAME (.2); REVIEW PRECEDENT IN CONNECTION WITH PREPETITION PHOTOGRAPHY AND MODELING AND POSTPETITION PAYMENT (1); CALL WITH HUNTON AND COUNSEL FOR DNA MODELING REGARDING SAME (1); EMAILS WITH C. SONKIN REGARDING FOLLOW-UP RESEARCH ON SAME (.2); RESEARCH SAME (2); REVIEW EMAIL FROM AMERICANEXPRESS REGARDING PREPETITION AMOUNTS OWED AND ESTABLISHMENT OF A RESERVE AND EMAIL ALIXPARTNERS IN CONNECTION WITH SAME (.2). | | | | |
| 06/03/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59549141 |
| | RESEARCH AND REVIEW GOVERNING AGREEMENTS AND PRECEDENT RELATED TO MARKETPLACE VENDORS. | | | | |
| 06/03/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59549155 |
| | CORRESPONDENCE AND CALLS WITH VARIOUS COUNSEL FOR TRADE CREDITORS RE: TRADE AGREEMENTS. | | | | |
| 06/03/20 | Sonkin, Clifford | 2.40 | 1,752.00 | 011 | 59281173 |
| | CONDUCT RESEARCH RE: RIGHT OF PUBLICITY AND EMAIL RE: SAME (1.6); CALL WITH BAKER BOTTS RE: KPMG INVOICE AND FOLLOW UP. (0.2); CALL WITH ADVISORS RE: NON-MERCHANDISE VENDORS (0.6). | | | | |
| 06/03/20 | Peshko, Olga F. | 0.30 | 303.00 | 011 | 59478898 |
| | CORRESPONDENCE WITH WEIL TEAM AND AP RE VENDOR MATTERS (.3). | | | | |
| 06/03/20 | Hays, Ryan | 3.20 | 3,136.00 | 011 | 59246019 |
| | CORRESPOND WITH D. GWEN RE: MOTION (.6); REVIEW MARKETPLACE AGREEMENT (1.1); REVIEW CASELAW RE: MOTION (.8); REVIEW EMAIL CORRESPONDENCE RE: MOTION (.3); DRAFT MOTION (.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/20 | Arthur, Candace | 0.60 | 675.00 | 011 | 59309096 |
| | CALL WITH CLIENT REGARDING TREATMENT OF CERTAIN CONTRACTS AND NON-MERCHANDISE VENDORS (.6). | | | | |
| 06/04/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59549150 |
| | CALLS WITH CREDITORS RE: TRADE AGREEMENTS. | | | | |
| 06/04/20 | Sonkin, Clifford | 0.70 | 511.00 | 011 | 59281183 |
| | RESPOND TO KPMG INVOICE MATTER (0.1); REVIEW VENDOR AGREEMENTS (0.1); UPDATE VENDOR TRACKER (0.5). | | | | |
| 06/04/20 | Hays, Ryan | 3.50 | 3,430.00 | 011 | 59255071 |
| | CALL WITH C. ARTHUR RE: MARKETPLACE AGREEMENT MOTION (.1); EMAIL C. ARTHUR RE: MARKETPLACE AGREEMENT MOTION (.2); DRAFT MARKETPLACE AGREEMENT MOTION (2.1); REVIEW MARKETPLACE AGREEMENT (.7); REVIEW CUSTOMER PROGRAM MOTION (.4). | | | | |
| 06/05/20 | Arthur, Candace | 1.80 | 2,025.00 | 011 | 59309437 |
| | STANDING CLIENT CALL WITH ALIX PARTNERS AND CLIENT REGARDING MERCHANDISE VENDORS AND SOURCING MATTERS (1); EMAILS WITH C. SONKIN REGARDING BUYING AGENT TREATMENT ON PREPETITION AMOUNTS (.3); EMAIL R. HAYS REGARDING QUESTIONS FOR CLIENTS IN CONNECTION WITH MARKETPLACE VENDOR PROGRAM (.5);. | | | | |
| 06/05/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59464290 |
| | CALLS WITH VARIOUS CREDITORS OR APPLICABLE COUNSEL RE: TRADE ISSUES. | | | | |
| 06/05/20 | Sonkin, Clifford | 0.90 | 657.00 | 011 | 59281117 |
| | CORRESPOND WITH ALIX RE TRADE AGREEMENTS (0.2); REVIEW TRADE AGREEMENTS IN CONNECTION WITH VENDOR NEGOTIATIONS (0.7). | | | | |
| 06/05/20 | Hays, Ryan | 6.10 | 5,978.00 | 011 | 59265912 |
| | CORRESPOND WITH CLIENT RE: MARKETPLACE AGREEMENT MOTION (.3); EMAIL C. ARTHUR RE: MARKETPLACE AGREEMENT MOTION (.3); DRAFT MARKETPLACE AGREEMENT MOTION (5.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/20 | Hays, Ryan | 5.30 | 5,194.00 | 011 | 59265624 |

CALL WITH CLIENT RE: MARKETPLACE AGREEMENT (.8); EMAIL ALIXPARTNERS RE: QUESTION (.2); DRAFT MARKETPLACE AGREEMENT MOTION (4.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/08/20 | Arthur, Candace | 2.00 | 2,250.00 | 011 | 59275657 |

CALL WITH CLIENT REGARDING CERTAIN NONMERCHANDISE VENDOR RELATED ISUSES AND LEGAL RESEARCH (1); DRAFT EMAIL TO CLIENT SUMMARIZING RESEARCH ON SAME AND NEXT STEPS (.7); EMAIL R. HAYS REGARDING MARKETPLACE VENDOR MOTION AND UPDATE TO UCC AND AD HOC GROUP COUNSEL (.1); EMAIL WITH ALIXPARTNERS REGARDING CERTAIN VENDOR (.1); FOLLOWUP EMAIL WITH R. HAYS REGARDING MARKETPLACE VENDORS PREPETITION CLAIMS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/08/20 | Sonkin, Clifford | 0.50 | 365.00 | 011 | 59342182 |

REVISE VENDOR SPREADSHEET TRACKING INBOUND VENDOR INQUIRIES AND ISSUES (0.4); CALL WITH INTERNAL TEAM RE: OPEN VENDOR MATTERS (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/08/20 | Hays, Ryan | 1.90 | 1,862.00 | 011 | 59276988 |

REVIEW COMMENTS FROM CLIENT RE: MARKETPLACE AGREEMENT MOTION (.3); PREPARE EMAIL FOR UCC COUNSEL AND AD HOC GROUP COUNSEL RE: MARKETPLACE AGREEMENT MOTION (.8); CORRESPOND WITH CLIENT RE: MARKETPLACE AGREEMENT MOTION (.5); CORRESPOND WITH C. ARTHUR RE: MARKETPLACE AGREEMENT MOTION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Arthur, Candace | 3.40 | 3,825.00 | 011 | 59292280 |

EMAIL ALIXPARTNERS REGARDING TREATMENT OF CERTAIN LIENHOLDERS (.1); CONFER WITH ASSOCIATES ON SAME (.2); CONFER WITH D. GWEN REGARDING POSTPETITION VENDOR (.1); EMAILS WITH CLIENTS REGARIDNG MARKETPLACE VENDORS (.3); EMAILS WITH J. DIOSO REGARDING SAME (.2); CALL WITH CLIENTS AND SOURCING TEAM ADDRESSING MERCHANDISE VENDORS (1); ADDRESS OPEN VENDOR ISSUES ON TRACKER AND CONFER WITH WEIL TEAM ON SAME (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Sonkin, Clifford | 0.70 | 511.00 | 011 | 59342231 |

MEET WITH INTERNAL TEAM RE: OPEN VENDOR ISSUES (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Peshko, Olga F. | 0.70 | 707.00 | 011 | 59479896 |

CALL AND CORRESPOND RE VENDOR ISSUES WITH WEIL, AP AND CLIENT.

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Hays, Ryan | 0.90 | 882.00 | 011 | 59287319 |

CORRESPOND WITH CLIENT RE: MARKETPLACE AGREEMENT MOTION (.3); REVIEW SPREADSHEET FROM ALIXPARTNERS RE: MARKETPLACE AGREEMENT MOTION (.3); CORRESPOND WITH C. ARTHUR RE: MARKETPLACE AGREEMENT MOTION (.1); DRAFT EMAIL FOR UCC AND AD HOC COUNSEL FOR MARKETPLACE AGREEMENT MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Arthur, Candace | 3.60 | 4,050.00 | 011 | 59288091 |

CALL WITH R. HAYS REGARDING MARKETPLACE VENDOR DILIGENCE (.3); REVIEW CLIENT DATA PROVIDED IN CONNECITON WITH SAME (.4); EMAIL CLIENTS AND ALIXPARTNERS IN CONNECTION WITH SAME (.1); CALL WITH SAME PARTIES IN CONNECTION WITH DILIGENCE AND RELIEF REQUESTED IN DRAFT MOTION (.1); CALL WITH CLIENTS AND ALIX PARTNERS REGARDING NONMERCHANDISE VENDORS (.5); FOLLOWUP EMAIL TO COO AND CFO REGARDING SAME (.2); CALL WITH R. HAYS ON MARKETPLACE VENDORS (.1); EMAIL CLIENTS REGARDING MARKETPLACE VENDORS AND PREPETITION CLAIMS (.2); REVIEW UPDATED TRACKER ON DILIGENCE RELATED TO MARKETPLACE VENDOR PLATFORM (.3); REVIEW EMAILS FROM CLIENTS AND ALIXPARTNERS ON MILLS AND CONFER WITH WEIL TEAM ON SAME (.4); CONFER WITH J. DIOSO OF ALIXPARTNERS IN CONNECTION WITH OPEN VENDOR WORKSTREAMS (.5); CALL WITH SAME PARTIES IN CONNECTION WITH DILIGENCE AND RELIEF REQUESTED IN DRAFT MOTION (.4); FOLLOWUP CALL WITH R. HAYS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Gwen, Daniel | 0.80 | 840.00 | 011 | 59464456 |

CALLS WITH VARIOUS VENDORS OR RESPECTIVE COUNSEL RE: TRADE AGREEMENTS AND CRITICAL VENDOR ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Sonkin, Clifford | 0.60 | 438.00 | 011 | 59342208 |

MEET WITH ADVISORS AND COMPANY RE: NON-MERCHANT VENDORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Ahmad, Harris | 0.60 | 438.00 | 011 | 59561457 |

VENDOR MEETING CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Peshko, Olga F. | 0.50 | 505.00 | 011 | 59479878 |

CORRESPOND RE VENDOR AND TRADE AGREEMENT MATTERS WITH AP AND WEIL TEAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Hays, Ryan | 1.50 | 1,470.00 | 011 | 59296043 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. ARTHUR RE: MARKETPLACE AGREEMENT MOTION (.2); CALL WITH C. ARTHUR, CLIENT AND ALIXPARTNERS RE: MARKETPLACE AGREEMENT MOTION (.5); REVIEW SPREADSHEET RE: MARKETPLACE AGREEMENTS (.5); CORRESPOND WITH C. ARTHUR RE: MARKETPLACE AGREEMENT MOTIONS (.3). | | | | |
| 06/11/20 | Arthur, Candace | 8.40 | 9,450.00 | 011 | 59298987 |
| | STANDING CALL WITH CLIENT AND ALIX PARTNERS REGARDING STATUS OF MERCHANDISE VENDORS AND OTHER RELATED MATTERS (.5); EMAIL UCC AND COUNSEL TO AD HOC GROUP REGARDING MARKETPLACE VENDOR MOTION (.6); EMAIL CLIENTS REGARDING SAME (.1); REVISE MOTION TO PAY NET SALE PROCEEDS TO MARKETPLACE VENDORS (.6); REVISE MARKETPLACE VENDOR MOTION (4.2); CALL WITH AMERICAN EXPRESS REGARDING CARD ACCEPTANCE AGREEMENT (.5); EMAILS WITH C. SONKIN AND ALIXPARTNERS REGARDING SAME (.2); EMAIL CLIENTS REGARDING OPEN QUESTIONS ON VENDORS FILING CLAIMS AND TREATMENT UNDER RELEVANT MOTIONS (.4); REVIEW AND REVISE DECLARATION IN SUPPORT OF MARKETPLACE VENDOR MOTION (1.3). | | | | |
| 06/11/20 | Sonkin, Clifford | 0.40 | 292.00 | 011 | 59342142 |
| | RESPOND TO TRADE AGREEMENT INQUIRY (0.1); UPDATE VENDOR TRACKER (0.3). | | | | |
| 06/11/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 011 | 59470030 |
| | INTERNAL CALLS RE: CRITICAL VEDOR DISCUSSIONS (0.2); EMAIL CORRESPONDENCE WITH VENDORS (0.1). | | | | |
| 06/11/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 011 | 59479986 |
| | CALL AND CORRESPONDENCE RE MERCHANTS AND VENDORS WITH AP AND WEIL TEAMS. | | | | |
| 06/11/20 | Hays, Ryan | 4.60 | 4,508.00 | 011 | 59302927 |
| | CORRESPOND WITH MILBANK RE: MARKETPLACE AGREEMENT MOTION (.2); CORRESPOND WITH SEWARD AND KISSEL RE: MARKETPLACE AGREEMENT MOTION (.2); CORRESPOND WITH HUNTON RE: MARKETPLACE AGREEMENT MOTION (.3); CORRESPOND WITH PACHULSKI RE: MARKETPLACE AGREEMENT MOTION (.2); CORRESPOND WITH C. ARTHUR RE: MARKETPLACE AGREEMENT MOTION (.3); DRAFT DECLARATION IN SUPPORT OF MARKETPLACE AGREEMENT MOTION (1.7); REVIEW COMMENTS FROM C. ARTHUR TO DECLARATION IN SUPPORT OF MARKETPLACE AGREEMENT MOTION (.6); CORRESPOND WITH CLIENT RE: MOTION (.3); REVIEW AND COMMENT ON DRAFT MOTION OF SAME (.8). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/20 | Arthur, Candace | 6.10 | 6,862.50 | 011 | 59309148 |

DRAFT POSTPETITION AGREEMENT FOR TRADE (2); CALL WITH CLIENTS AND ALIXPARTNERS ON STANDING SOURCING MATTERS (.5); REVIEW AND FINALIZE MARKETPLACE VENDOR MOTION, DECLARATION IN SUPPORT AND MOTION TO SHORTEN (2.3); EMAILS WITH CLIENT REGARDING REVISIOSN TO TRADE AGREEMENT (.3); REVIEW AND REVISE EMAIL TO AMEX REGARDING PAYMENTS AND RESERVE (.4); EMAIL C. SONKIN ON SAME (.1); REVIEW AND REVISE FORM OF EMAIL TO MERCHANTS IN CONNECTION WITH FILED MOTION (.3); EMAILS TO R. HAYS REGARDING SERVICE OF MARKETPLACE VENDOR MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/20 | Gwen, Daniel | 0.90 | 945.00 | 011 | 59464288 |

CALLS WITH VENDORS RE: CH. 11 ISSUES (.50); CORRESPONDENCE WITH VENDORS RE: SAME (.40).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/20 | Sonkin, Clifford | 1.90 | 1,387.00 | 011 | 59342154 |

CONDUCT RESEARCH AND DRAFT RESPONSE TO CREDIT CARD VENDOR INQUIRY (1.3); REVIEW TRADE AGREEMENTS AND VENDOR ISSUES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 011 | 59479985 |

CORRESPONDENCE RE VARIOUS VENDOR MATTERS WITH WEIL AND AP TEAMS AND REVIEW RELATED AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/20 | Hays, Ryan | 3.70 | 3,626.00 | 011 | 59310571 |

UPDATE MARKETPLACE AGREEMENT MOTION (.2); CORRESPOND WITH MILBANK RE: COMMENTS TO MARKETPLACE AGREEMENT MOTION (.2); CORRESPOND WITH SEWARD AND KISSEL RE: COMMENTS TO MARKETPLACE AGREEMENT MOTION (.1); CORRESPOND WITH HUNTON RE: MARKETPLACE AGREEMENT MOTION (.2); CORRESPOND WITH MERCHANTS RE: MARKETPLACE AGREEMENT MOTION (2.2); CORRESPOND WITH CLIENT RE: MARKETPLACE AGREEMENT MOTION (.4); CORRESPOND WITH ONMI RE: MARKETPLACE AGREEMENT MOTION (.2); CORRESPOND WITH ALIXPARTNERS RE: MARKETPLACE AGREEMENT MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/13/20 | Arthur, Candace | 0.50 | 562.50 | 011 | 59307904 |

DRAFT ONGOING TRADE JOINDER AGREEMENT FOR VENDORS IN CLASS 6A (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Gwen, Daniel | 0.90 | 945.00 | 011 | 59462886 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CREDITOR LAWYERS RE: TRADE AGREEMENTS (.60); CORRESPONDENCE WITH ALIX RE: SAME (.30). | | | | |
| 06/15/20 | Sonkin, Clifford | 0.40 | 292.00 | 011 | 59358992 |
| | RESPOND TO OPEN VENDOR MATTERS AND UPDATE TRACKER. | | | | |
| 06/15/20 | Hays, Ryan | 0.20 | 196.00 | 011 | 59319132 |
| | PREPARE SUMMARY OF MARKETPLACE VENDORS (.1); EMAIL C. ARTHUR AND D. GWEN WITH SUMMARY OF MARKETPLACE VENDORS (.1). | | | | |
| 06/16/20 | Arthur, Candace | 2.50 | 2,812.50 | 011 | 59333389 |
| | REVISE AMENDMENT TO TRADE AGREEMENT (1); EMAIL VENDORS COUNSEL IN CONNECTION WITH SAME (.1); CALL WITH VENDOR'S COUNSEL ON SAME (.2); MERCHANDISE SOURCING CALL WITH CLIENT AND ALIXPARTNERS (1); CONFER WITH CLIENT REGARDING ASSUMPTION OF CERTAIN PREPETITION AGREEMENTS (.2). | | | | |
| 06/16/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59462841 |
| | CALL WITH COMPANY RE: ASSUMPTION OF VENDOR AGREEMENTS. | | | | |
| 06/16/20 | Peshko, Olga F. | 0.90 | 909.00 | 011 | 59480125 |
| | CORRESPOND RE VENDOR AND CONSULTANT QUESTIONS AND CALL RE SAME WITH AP AND WEIL TEAMS (.9). | | | | |
| 06/16/20 | Hays, Ryan | 0.10 | 98.00 | 011 | 59328998 |
| | EMAIL CLIENT RE: MARKETPLACE AGREEMENT MOTION. | | | | |
| 06/17/20 | Arthur, Candace | 1.60 | 1,800.00 | 011 | 59405990 |
| | CALL WITH CLIENTS AND ALIXPARTNERS REARDING MERCHANDISE VENDORS AND SOURCING (1); EMAIL VENDOR REGARDING CONFIDENTIALITY WAIVER AND REQUESTED JOINDER IN CONNECTION WITH SAME (.3); CALL WITH ALIXPARTNERS AND CLIENT REGARDING NON-MERCHANDISE VENDORS (.3). | | | | |
| 06/17/20 | Gwen, Daniel | 0.80 | 840.00 | 011 | 59463200 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VENDOR AGREEMENTS (.20); CORRESPONDENCE RE: VENDOR ISSUES (.30); CALL WITH VENDOR COUNSELS (.30). | | | | |
| 06/17/20 | Sonkin, Clifford | 0.30 | 219.00 | 011 | 59358990 |
| | ATTEND NON MERCHANDISE VENDOR MEETING WITH CLIENTS AND ALIXPARTNERS. | | | | |
| 06/17/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 011 | 59468717 |
| | VENDOR CALL (.3); CORRESPONDENCE RE VENDOR MATTERS WITH CLIENT, AP AND WEIL TEAMS AND REVIEW RELATED CONTRACTS AND OTHER DOCUMENTS (1.4); REVIEW NONMERCH VENDOR TRACKER (.2). | | | | |
| 06/17/20 | Hays, Ryan | 0.10 | 98.00 | 011 | 59337203 |
| | EMAIL C. ARTHUR RE: EMAIL FROM CLIENT RE: MARKETPLACE AGREEMENT (.1). | | | | |
| 06/17/20 | Song, Justin F. | 0.40 | 338.00 | 011 | 59336994 |
| | CONFER WITH SVS RE: POSTPETITION INVOICE DISCREPANCY. | | | | |
| 06/18/20 | Arthur, Candace | 0.60 | 675.00 | 011 | 59406116 |
| | STANDING CALL WITH CLIENTS AND ALIXPARTNERS REGARDING MERCHANDISE SOURCING (.5); EMAIL COUNSEL FOR VENDOR IN CONNECTION WITH JOINDER AGREEMENT (.1). | | | | |
| 06/18/20 | Peshko, Olga F. | 0.80 | 808.00 | 011 | 59480110 |
| | CORRESPONDENCE AND CALL RE VENDOR ISSUES WITH WEIL AND AP TEAMS AND CLIENT (.8). | | | | |
| 06/18/20 | Hays, Ryan | 0.10 | 98.00 | 011 | 59348822 |
| | CALL WITH C. ARTHUR RE: MARKETPLACE VENDORS AND RELATED TREATMENT (.1). | | | | |
| 06/19/20 | Gwen, Daniel | 0.80 | 840.00 | 011 | 59463013 |
| | CALLS WITH TRADE CREDITORS RE: OPEN ISSUES. | | | | |
| 06/19/20 | Sonkin, Clifford | 0.30 | 219.00 | 011 | 59359037 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VERIFY TERMS OF VENDORS AGREEMENTS. | | | | |
| 06/19/20 | Hays, Ryan | 0.60 | 588.00 | 011 | 59354138 |
| | REVIEW EMAIL FROM CLIENT RE: MARKETPLACE AGREEMENTS (.3); EMAIL C. ARTHUR RE: EMAIL FROM CLIENT RE: MARKETPLACE AGREEMENTS (.3). | | | | |
| 06/22/20 | Arthur, Candace | 0.40 | 450.00 | 011 | 59368951 |
| | CALL WITH COUNSEL FOR VENDOR REGARDING TREATMENT OF PREPETITION CLAIM (.3); EMAIL CLIENT REGARDING SAME (.1). | | | | |
| 06/23/20 | Arthur, Candace | 0.50 | 562.50 | 011 | 59377133 |
| | STANDING CALL WITH CLIENT REGARDING MERCHANDISE VENDORS AND TRADE MATTERS (.5). | | | | |
| 06/23/20 | Hays, Ryan | 0.20 | 196.00 | 011 | 59373055 |
| | REVIEW EMAIL FROM CLIENT RE: MARKETPLACE AGREEMENTS (.1); EMAIL C. ARTHUR RE: EMAIL FROM CLIENT (.1). | | | | |
| 06/24/20 | Arthur, Candace | 1.70 | 1,912.50 | 011 | 59385244 |
| | VENDOR MEETINGS WITH CLIENTS AND ALIXPARTNERS (1); REVIEW NONMERCHANDISE VENDOR TRACKER (.5); CALL WITH D. GWEN REGARDING FAIR TRADE RELATED VENDOR MATTER (.2). | | | | |
| 06/24/20 | Gwen, Daniel | 1.20 | 1,260.00 | 011 | 59463231 |
| | CALLS WITH COMPANY RE: VENDOR ISSUES. | | | | |
| 06/24/20 | Sonkin, Clifford | 0.60 | 438.00 | 011 | 59405627 |
| | REVIEW NON-MERCHANDISE VENDOR CLAIMS SPREADSHEET (0.1); MEETING WITH COMPANY RE: NON-MERCHANDISE VENDORS (0.2); CALL WITH COMPANY RE FAIR TRADE AGREEMENT (0.3). | | | | |
| 06/24/20 | Peshko, Olga F. | 0.30 | 303.00 | 011 | 59468382 |
| | REVIEW VENDOR TRACKER (.1); VENDOR CALL WITH COMPANY AND ALIX (.2). | | | | |
| 06/24/20 | Hays, Ryan | 2.00 | 1,960.00 | 011 | 59381710 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

#### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. GWEN RE: MARKETPLACE VENDOR MOTION (.1); DRAFT HEARING SUMMARY FOR MARKETPLACE VENDOR PROGRAM (1.9). | | | | |
| 06/25/20 | Arthur, Candace | 1.40 | 1,575.00 | 011 | 59395052 |
| | STANDING CALL WITH CLIENTS AND ALIXPARTNERS REGARDING MERCHANDISE VENDORS (.5); CALL WITH VENDOR REGARDING PLAN TREATMENT AND POTENTIAL ALTERNATIVE POST EFFECTIVE DATE STRUCTURE (.4); REVIEW CLIENT EMAIL REGARDING PREPETITION VENDOR COSTS AND CERTAIN PASS THROUGH AMOUNTS (.3); EMAIL R. DAHL AND D. GWEN ON SAME (.2). | | | | |
| 06/25/20 | Peshko, Olga F. | 0.40 | 404.00 | 011 | 59480371 |
| | CORRESPONDENCE RE VENDOR MATTERS WITH WEIL AND AP TEAMS. | | | | |
| 06/25/20 | Hays, Ryan | 0.50 | 490.00 | 011 | 59391843 |
| | CALL WITH C. ARTHUR RE: MARKETPLACE VENDORS AND RELATED TREATMENT (.1); DRAFT ORDER FOR MARKETPLACE AGREEMENT MOTION (.3); EMAIL HUNTON WITH MARKETPLACE AGREEMENT ORDER (.1). | | | | |
| 06/26/20 | Arthur, Candace | 1.20 | 1,350.00 | 011 | 59403656 |
| | EMAIL CLIENT REGARDING MARKETPLACE VENDORS (.7); CONFER WITH R. HAYS ON SAME (.2); EMAIL ALIX PARTNERS ON SAME (.2); FOLLOW UP EMAIL WITH ALIX PARTNERS ON SAME (.1). | | | | |
| 06/26/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59462895 |
| | CALLS WITH VENDORS RE: OPEN ISSUES. | | | | |
| 06/26/20 | Peshko, Olga F. | 0.40 | 404.00 | 011 | 59480779 |
| | CORRESPONDENCE AND CALL RE VENDOR ISSUES WITH WEIL AND AP TEAMS. | | | | |
| 06/26/20 | Hays, Ryan | 2.90 | 2,842.00 | 011 | 59402633 |
| | REVIEW EMAIL FROM CLIENT RE: MARKETPLACE AGREEMENT QUESTIONS (.1); DRAFT RESPONSES FOR CLIENT QUESTIONS (1.1); DRAFT EMAIL FOR CLIENT TO SEND TO MARKETPLACE VENDORS (1.4); EMAIL CLIENT WITH MARKETPLACE AGREEMENT ORDER (.1); REVIEW DOCKET FOR MARKETPLACE AGREEMENT ORDER (.1); EMAIL ALIXPARTNERS WITH MARKETPLACE AGREEMENT ORDER (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/20 | Arthur, Candace | 1.50 | 1,687.50 | 011 | 59403331 |
| | REVIEW AND REVISE AMENDED VENDOR AGREEMENT. | | | | |
| 06/28/20 | Peshko, Olga F. | 0.30 | 303.00 | 011 | 59480290 |
| | CORRESPOND WITH WEIL AND AP REGARDING VENDOR ISSUES. | | | | |
| 06/29/20 | Arthur, Candace | 1.80 | 2,025.00 | 011 | 59418250 |
| | REVIEW VENDOR AGREEMENT AND PROPOSED AMENDMENT (.7); EMAIL CLIENT REGARDING SAME (.3); CALL WITH CLIENTS REGARDING SAME (.5); CALL WITH CLIENT AND VENDOR REGARDING CERTAIN PREPETITION AMOUNTS AND RELATED TREATMENT (.2); FOLLOWUP CALL WITH CLIENT ON SAME (.1);. | | | | |
| 06/29/20 | Gwen, Daniel | 1.20 | 1,260.00 | 011 | 59549557 |
| | CALL WITH COMPANY RE: TRADE CREDITORS (.80); FOLLOW-UP DILIGENCE RE: SAME (.40). | | | | |
| 06/29/20 | Sonkin, Clifford | 0.20 | 146.00 | 011 | 59469896 |
| | RESEARCH FAIR TRADE VENDOR AGREEMENT (.2). | | | | |
| 06/29/20 | Peshko, Olga F. | 0.50 | 505.00 | 011 | 59481335 |
| | CORRESPOND WITH AP AND WEIL TEAMS AND CONFER RE VENDOR ISSUES (.5). | | | | |
| 06/29/20 | Hays, Ryan | 0.70 | 686.00 | 011 | 59412492 |
| | REVIEW EMAIL FROM CLIENT RE: MARKETPLACE AGREEMENTS (.1); CORRESPOND WITH C. ARTHUR RE: EMAIL FROM CLIENT RE: MARKETPLACE AGREEMENTS (.2); DRAFT RESPONSES TO CLIENT RE: EMAIL RE: MARKETPLACE AGREEMENTS (.3); CALL WITH ALIXPATNERS RE: MARKETPLACE AGREEMENTS (.1). | | | | |
| 06/30/20 | Arthur, Candace | 0.20 | 225.00 | 011 | 59438883 |
| | REVIEW EMAILS FROM VENDOR REGARDING PLAN STRUCTURE (.2). | | | | |
| 06/30/20 | Peshko, Olga F. | 0.50 | 505.00 | 011 | 59481062 |
| | CORRESPOND WITH AP AND WEIL RE VENDOR ISSUES (.5). | | | | |
| 06/30/20 | Hays, Ryan | 0.20 | 196.00 | 011 | 59425401 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM CLIENT RE: MARKETPLACE AGREEMENTS (.2). | | | | |
| 06/30/20 | Song, Justin F. | 0.60 | 507.00 | 011 | 59424090 |
| | CONFER WITH COMPANY RE: VENDOR OUTSTANDING INVOICE. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor/Critical Vendor Issues:** | | **163.70** | **$164,391.50** | | |
| 05/09/20 | Peshko, Olga F. | 0.40 | 404.00 | 013 | 59481767 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 06/02/20 | Fang, Weiru | 2.40 | 1,752.00 | 013 | 59635976 |
| | REVISE LIQUIDATION ANALYSIS (2.4). | | | | |
| 06/03/20 | Gwen, Daniel | 2.30 | 2,415.00 | 013 | 59549088 |
| | CALL WITH COUNSEL FOR ABL AGENT RE: PLAN AND DISCLOSURE STATEMENT (.50); CALL WITH ALIX RE: LIQUIDATION ANALYSIS (1.0); REVIEW LIQUIDATION ANALYSIS (.80). | | | | |
| 06/03/20 | Gwen, Daniel | 1.40 | 1,470.00 | 013 | 59549178 |
| | REVISE DISCLOSURE STATEMENT WITH RESPECT TO ABL COMMENTS (.8); CORRESPOND WITH ABL AGENT RE: SAME (.2); CORRESPOND WITH BFG RE: SAME (.2); CALL WITH BFG RE: SAME (.2). | | | | |
| 06/03/20 | Fang, Weiru | 7.60 | 5,548.00 | 013 | 59249683 |
| | PROVIDE COMMENTS TO LIQUIDATION ANALYSIS (1.4); DISCUSS WITH BANKING REGARDING ABL COMMENTS (0.5); REVISE DISCLOSURE STATEMENTS (5.2); CALL WITH ALIXPARTNERS TO DISCUSS LIQUIDATION ANALYSIS (0.5). | | | | |
| 06/04/20 | Dahl, Ryan Preston | 0.40 | 510.00 | 013 | 59561342 |
| | PREPARE FOR AND PARTICIPATE ON WORKING GROUP CALL RE LIQUIDATION ANALYSIS. | | | | |
| 06/04/20 | Gwen, Daniel | 0.40 | 420.00 | 013 | 59549132 |
| | CALL WITH ALIX RE: LIQUIDATION ANALYSIS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/20 | Fang, Weiru | 1.50 | 1,095.00 | 013 | 59267828 |
| | DISCUSS LIQUIDATION ANALYSIS WITH ALIXPARTNERS. | | | | |
| 06/05/20 | Genender, Paul R. | 0.40 | 500.00 | 013 | 59271943 |
| | CALL WITH OCEAN TOMO AND ALIX ABOUT IP VALUATION FOR LIQUIDATION ANALYSIS (.3); EMAILS RE: PRODUCTION OF DOCUMENTS TO UCC (.1). | | | | |
| 06/05/20 | Dahl, Ryan Preston | 1.10 | 1,402.50 | 013 | 59270630 |
| | PARTICIPATE ON WORKING GROUP CALL RE LIQUIDATION ANALYSIS. | | | | |
| 06/05/20 | Prugh, Amanda Pennington | 0.60 | 660.00 | 013 | 59270419 |
| | ATTEND VALUATION CALL WITH WEIL AND OCEANTOMO TEAMS (0.4); REVIEW AND ANALYZE UPDATED DRAFT VALUATION (0.2);. | | | | |
| 06/05/20 | Gwen, Daniel | 4.10 | 4,305.00 | 013 | 59464165 |
| | CALLS WITH ALIX RE: DISCLOSURE STATEMENT ISSUES (.90); REVIEW LIQUIDATION ANALYSIS (1.0); CALL WITH COMPANY ADVISORS RE: IP ISSUES (.80); RESEARCH AND DILIGENCE RE: DISCLOSURE STATEMENT ISSUES (1.40). | | | | |
| 06/05/20 | Fang, Weiru | 2.00 | 1,460.00 | 013 | 59267701 |
| | REVISE DISCLOSURE STATEMENT (0.5); CALL TO DISCUSS LIQUIDATION ANALYSIS (1.1); DISCUSS WITH OCEAN TOMO RE: IP (0.4). | | | | |
| 06/05/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 013 | 59478968 |
| | DRAFT AND CORRESPOND WITH WEIL TEAM AND OMNI RE SOLICITATION NOTICES AND PLEADINGS (1.5). | | | | |
| 06/06/20 | Fang, Weiru | 3.00 | 2,190.00 | 013 | 59267452 |
| | REVISE DISCLOSURE STATEMENT (3.0). | | | | |
| 06/07/20 | Genender, Paul R. | 0.40 | 500.00 | 013 | 59271777 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP CALL WITH OCEAN TOMO TEAM ON UPDATED VALUATION OF IP ASSETS FOR LIQUIDATION ANALYSIS (.3); FOLLOW UP CALL WITH RYAN DAHL RE: SAME (.1). | | | | |
| 06/07/20 | Prugh, Amanda Pennington | 0.50 | 550.00 | 013 | 59270852 |
| | ATTEND VALUATION CALL WITH WEIL AND OCEANTOMO TEAMS (0.4); ATTEND FOLLOW-UP CALL WITH P. GENENDER REGARDING SAME (0.1). | | | | |
| 06/07/20 | Gwen, Daniel | 0.80 | 840.00 | 013 | 59464121 |
| | CALL WITH ALIX RE: DISCLOSURE STATEMENT ISSUES. | | | | |
| 06/07/20 | Gwen, Daniel | 2.20 | 2,310.00 | 013 | 59464557 |
| | CALL WITH ALIX RE: DISCLOSURE STATEMENT (1.0); FOLLOW-UP CORRESPONDENCE RE: SAME (.30); REVIEW AND REVISE DISCLOSURE STATEMENT RE: SAME (.40); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (.50). | | | | |
| 06/07/20 | Fang, Weiru | 0.70 | 511.00 | 013 | 59267898 |
| | REVIEW CLAIMS AMOUNT FROM ALIXPARTNERS (0.1); ATTEND OCEAN TOMO CALL (0.4); REVISE DISCLOSURE STATEMENTS PER CLAIM AMOUNTS (0.2). | | | | |
| 06/08/20 | Arthur, Candace | 0.50 | 562.50 | 013 | 59561448 |
| | REVIEW DRAFT EXHIBITS TO DISCLOSURE STATEMENT. | | | | |
| 06/08/20 | Genender, Paul R. | 0.50 | 625.00 | 013 | 59279450 |
| | FOLLOW UP CALL WITH OCEAN TOMO ABOUT VALUATION OF IP ASSETS. | | | | |
| 06/08/20 | Dahl, Ryan Preston | 2.90 | 3,697.50 | 013 | 59561465 |
| | REVIEW AND COMMENT ON LIQUIDATION ANALYSIS (2.1); WORKING GROUP CALLS RE SAME (.8). | | | | |
| 06/08/20 | Prugh, Amanda Pennington | 0.50 | 550.00 | 013 | 59280573 |
| | ATTEND VALUATION CALL WITH WEIL AND OCEANTOMO TEAMS (0.5). | | | | |
| 06/08/20 | Gwen, Daniel | 11.00 | 11,550.00 | 013 | 59464209 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LIQUIDATION ANALYSIS (4.50); CALLS WITH ALIX RE: LIQUIDATION ANALYSIS (1.5); DISCUSS LIQUIDATION ANALYSIS WITH R. DAHL (.40); REVIEW AND REVISE DISCLOSURE STATEMENT (1.10); REVIEW AND REVISE MOTION TO APPROVE DISCLOSURE STATEMENT (2.0); REVIEW AND REVISE PROJECTIONS (1.0); CALL WITH OCEAN TOMO RE: LIQUIDATION ISSUES (.5). | | | | |
| 06/08/20 | Fang, Weiru | 0.50 | 365.00 | 013 | 59291431 |
| | DISCUSS WITH OCEAN TOMO RE: VALUATION. | | | | |
| 06/08/20 | Peshko, Olga F. | 7.40 | 7,474.00 | 013 | 59479711 |
| | REVISE SOLICITATION MOTION (1.5) AND CALLS AND CORRESPONDENCE RE SAME WITH WEIL TEAM AND LENDER COUNSEL AND RELATED ISSUES (1.3); REVIEW CASE LAW FOR SAME (.8); DRAFT AND REVISE BALLOTS AND NOTICES RELATED TO SOLICITATION AND CORRESPOND WITH WEIL AND OMNI RE SAME (2.2); DRAFT AND REVISE DISCLOSURE STATEMENT ORDER AND CORRESPONDENCE RE SAME WITH WEIL TEAM (1.6). | | | | |
| 06/09/20 | Arthur, Candace | 0.40 | 450.00 | 013 | 59292291 |
| | CALL WITH ALIXPARTNERS, R. DAHL AND D. GWEN REGARDING DRAFT LIQUIDATION ANALYSIS (.4). | | | | |
| 06/09/20 | Prugh, Amanda Pennington | 0.20 | 220.00 | 013 | 59290785 |
| | REVIEW AND ANALYZE UPDATED VALUATION (0.2). | | | | |
| 06/09/20 | Gwen, Daniel | 8.60 | 9,030.00 | 013 | 59464213 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.50); REVIEW AND REVISE LIQUIDATION ANALYSIS (2.0); REVIEW AND REVISE PROJECTIONS (1.0); REVIEW AND REVISE VALUATION ANALYSIS (.80); CALLS WITH ALIX RE: LIQUIDATION ANALYSIS (.80); CALLS WITH ALIX RE: PROJECTIONS (.70); CORRESPONDENCE WITH LAZARD RE: VALUATION (.10); CALLS WITH LAZARD RE: VALUATION (.40); CALLS WITH MILBANK RE: DISCLOSURE STATEMENT ISSUES (.50); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND ORDERS (.80). | | | | |
| 06/09/20 | Ahmad, Harris | 0.40 | 292.00 | 013 | 59639814 |
| | LIQUIDITY ANALYSIS CALL (0.4). | | | | |
| 06/10/20 | Arthur, Candace | 1.50 | 1,687.50 | 013 | 59298402 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AMENDED DISCLOSURE STATEMENT AND MOTION TO APPROVE DISCLOSURE STATMENT (1.5). | | | | |
| 06/10/20 | Gwen, Daniel | 6.40 | 6,720.00 | 013 | 59464232 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT EXHIBITS (1.0); CALLS WITH COMPANY RE: DISCLOSURE STATEMENT EXHIBITS (.50); CALLS WITH ALIX RE: DISCLOSURE STATEMENT EXHIBITS (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (2.0); CALLS WITH ABL LENDERS RE: PLAN AND DISCLOSURE STATEMENT (.40); CALLS WITH AD HOC COMMITTEE RE: PLAN AND DISCLOSURE STATEMENT (.50). | | | | |
| 06/10/20 | Fang, Weiru | 0.90 | 657.00 | 013 | 59351261 |
| | REVISE DISCLOSURE STATEMENT (0.2); REVIEW EXHIBITS TO THE DISCLOSURE STATEMENTS (0.5); CIRCULATE SAME (0.2). | | | | |
| 06/10/20 | Peshko, Olga F. | 3.90 | 3,939.00 | 013 | 59479845 |
| | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (.6); REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS AND CORRESPOND RE SAME WITH WEIL TEAM (3.3). | | | | |
| 06/11/20 | Gwen, Daniel | 9.20 | 9,660.00 | 013 | 59464304 |
| | INTERNAL CALL WITH CAPITAL MARKETS RE: SECURITIES LAW EXEMPTIONS (.50); FOLLOW-UP DILIGENCE RE: SAME (.50); CALL WITH AHC RE: DISCLOSURE STATEMENT (.70); CONDUCT RESEARCH RE: SAME (1.0); CORRESPONDENCE RE: DISCLOSURE STATEMENT ISSUES (.80); FOLLOW-UP CALL WITH AHC RE: DISCLOSURE STATEMENT (.50); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (2.0); REVIEW PLAN AND DISCLOSURE STATEMENT INCLUDING EXHIBITS (1.50); REVIEW NOTICE OF REDLINE (.80); PREPARE DISCLOSURE STATEMENT FOR FILING (.40); CALLS WITH LAZARD AND ALIX RE: DISCLOSURE STATEMENT EXHIBITS (.50). | | | | |
| 06/11/20 | Fang, Weiru | 2.10 | 1,533.00 | 013 | 59351291 |
| | REVISE DISCLOSURE STATEMENT (1.0); PREPARE NOTICE OF FILING OF REDLINE (0.5); PREPARE DISCLOSURE STATEMENT FOR FILING WITH EXHIBITS (0.6). | | | | |
| 06/11/20 | Peshko, Olga F. | 5.10 | 5,151.00 | 013 | 59479975 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT MOTION NOTICE AND CONFER RE SAME (.8); REVISE AND FINALIZE DISCLOSURE STATEMENT MOTION AND EXHIBITS AND COORDINATE FILING OF SAME (2.8); CORRESPOND AND CONFER WITH WEIL AND INTERESTED PARTIES RE SAME AND RELATED ISSUES (1.5). | | | | |
| 06/15/20 | Peshko, Olga F. | 0.10 | 101.00 | 013 | 59479982 |
| | CORRESPONDENCE WITH WEIL TEAM RE LITIGATION RESEARCH. | | | | |
| 06/16/20 | Arthur, Candace | 1.00 | 1,125.00 | 013 | 59333360 |
| | REVIEW EMAILS AND CONFER WITH WEIL TEAM ON LANDLORD INFORMAL OBJECTIONS TO DISCLOSURE STATEMENT (1). | | | | |
| 06/16/20 | Gwen, Daniel | 0.90 | 945.00 | 013 | 59463188 |
| | CALLS WITH LANDLORDS RE: DISCLOSURE STATEMENT OBJECTIONS (.40); CONDUCT RESEARCH RE: DISCLOSURE STATEMENT ISSUES (.50). | | | | |
| 06/16/20 | Fang, Weiru | 2.20 | 1,606.00 | 013 | 59351287 |
| | RESEARCH PRECEDENT FOR DISCLOSURE STATEMENTS REPLY. | | | | |
| 06/16/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 013 | 59480106 |
| | CORRESPONDENCE AND CONFER RE LANDLORD DISCLOSURE STATEMENT ISSUES LIST WITH LANDLORD COUNSEL AND WEIL TEAM (.8); CORRESPOND RE DISCLOSURE STATEMENT ORDER AND BALLOTS WITH WEIL TEAM (.2). | | | | |
| 06/17/20 | Fang, Weiru | 5.20 | 3,796.00 | 013 | 59351248 |
| | REVIEW PRECEDENT FOR DISCLOSURE STATEMENTS REPLY (1.0): DRAFT DISCLOSURE STATEMENTS REPLY (4.2). | | | | |
| 06/17/20 | Peshko, Olga F. | 0.80 | 808.00 | 013 | 59468677 |
| | CORRESPOND RE DISCLOSURE STATEMENT RESPONSE FROM IPCO COUNSEL WITH OMNI AND INTERNALLY WITH WEIL (.3); REVIEW COMMENTS TO PLAN (.2); CONFER RE SOLICITATION DOCUMENTS (.3). | | | | |
| 06/17/20 | Fabsik, Paul | 0.90 | 351.00 | 013 | 59341578 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT REPLIES PER W. FANG. | | | | |
| 06/18/20 | Gwen, Daniel | 7.50 | 7,875.00 | 013 | 59462878 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.5); CORRESPONDENCE RE: SAME (1.0); REVIEW DISCLOSURE STATEMENT MOTION (3.5); CALL WITH COMPANY RE: DISCLOSURE STATEMENT VALUATION ISSUES (.50); CALL WITH UCC RE: DISCLOSURE STATEMENT VALUATION (1.0). | | | | |
| 06/18/20 | Fang, Weiru | 2.10 | 1,533.00 | 013 | 59351104 |
| | PREPARE SHELL FOR DISCLOSURE STATEMENTS REPLY (1.9); ATTEND UCC DISCLOSURE STATEMENTS VALUATION DISCUSSION (0.2). | | | | |
| 06/18/20 | Peshko, Olga F. | 3.20 | 3,232.00 | 013 | 59480105 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.8); CORRESPOND WITH WEIL TEAM RE SAME (.2); CALL WITH WEIL TEAM RE SAME (.4); REVIEW PRECEDENT ON ISSUES IN OBJECTIONS (.8). | | | | |
| 06/19/20 | Gwen, Daniel | 1.20 | 1,260.00 | 013 | 59462991 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT ISSUES. | | | | |
| 06/19/20 | Ahmad, Harris | 10.30 | 7,519.00 | 013 | 59354192 |
| | CONDUCT RESEARCH RE DISCLOSURE STATEMENT OBJECTION ISSUES. | | | | |
| 06/19/20 | Fang, Weiru | 5.30 | 3,869.00 | 013 | 59351243 |
| | REVISE DISCLOSURE STATEMENT REPLY. | | | | |
| 06/19/20 | Peshko, Olga F. | 3.00 | 3,030.00 | 013 | 59480213 |
| | RESEARCH ON DISCLOSURE STATEMENT REPLY ISSUES AND REVIEW CASES CITED BY OBJECTORS (2.6); CORRESPOND RE DISCLOSURE STATEMENT REPLY (.4). | | | | |
| 06/19/20 | Lee, Kathleen Anne | 0.20 | 87.00 | 013 | 59353528 |
| | OBTAIN DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 06/20/20 | Arthur, Candace | 2.60 | 2,925.00 | 013 | 59406120 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS AND OUTLINE RESPONSES (1); CALL WITH ASSOCIATES REGARDING DRAFT OF REPLY TO SAME (.7); EMAILS WITH ASSOCIATES REGARDING RESEARCH FINDINGS TO SAME (.6); CALL WITH R. DAHL AND QUINN EMMANUEL REGARDING UCC OBJECTION TO DISCLOSURE STATEMENT (.3);. | | | | |
| 06/20/20 | Schrock, Ray C. | 0.50 | 825.00 | 013 | 59367184 |
| | ATTEND CALL RE DISCLOSURE STATEMENT OBJECTIONS WITH MANAGEMENT. | | | | |
| 06/20/20 | Dahl, Ryan Preston | 0.70 | 892.50 | 013 | 59358826 |
| | PREPARE FOR, PARTICIPATE IN CONFERENCES RE DISCLOSURE STATEMENT OBJECTIONS (.7). | | | | |
| 06/20/20 | Gwen, Daniel | 10.90 | 11,445.00 | 013 | 59462846 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (.80); REVISE DISCLOSURE STATEMENT REPLY (10.10). | | | | |
| 06/20/20 | Ahmad, Harris | 12.70 | 9,271.00 | 013 | 59354336 |
| | CONDUCT RESEARCH ON DISCLOSURE STATEMENT OBJECTION ISSUES (11.9); CALL WITH TEAM TO DISCUSS DISCLOSURE STATEMENT REPLY APPROACH (0.8). | | | | |
| 06/20/20 | Fang, Weiru | 5.70 | 4,161.00 | 013 | 59351083 |
| | REVISE DISCLOSURE STATEMENT REPLY OBJECTION SUMMARY. | | | | |
| 06/20/20 | Peshko, Olga F. | 6.10 | 6,161.00 | 013 | 59480196 |
| | DISCLOSURE STATEMENT RESEARCH AND CORRESPOND REGARDING SAME WITH WEIL AND HUNTON TEAMS (3.8); CALL AND CORRESPONDENCE WITH WEIL TEAM RE DISCLOSURE STATEMENT REPLY (1.4); WORK ON DISCLOSURE STATEMENT REPLY (.9). | | | | |
| 06/20/20 | Fabsik, Paul | 0.20 | 78.00 | 013 | 59349924 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT TRANSCRIPTS AS PER H. AHMAD. | | | | |
| 06/21/20 | Arthur, Candace | 3.20 | 3,600.00 | 013 | 59395094 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH TEAM REGARDING DRAFTING REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.5); REVIEW OBJECTIONS AND CONFER WITH D. GWEN ON SAME (1); RESEARCH CERTAIN DISCLOSURE STATEMENT OBJECTIONS RAISED AND EMAIL H. AHMAD ON SAME (1.6); REVIEW EMAIL FROM R. DAHL ON UCC REQUESTS RELATED TO DILIGENCE REQUESTS (.1);. | | | | |
| 06/21/20 | Genender, Paul R. | 0.60 | 750.00 | 013 | 59636425 |
| | REVIEW REQUEST FROM UCC FOR "VALUATION" DOCUMENTS USED IN THE DISCLOSURE STATEMENT (.4); PREPARE FOR CALL ON SAME (.2). | | | | |
| 06/21/20 | Dahl, Ryan Preston | 2.20 | 2,805.00 | 013 | 59358853 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT OBJECTIONS (1.8); CONFERENCES RE SAME (.4). | | | | |
| 06/21/20 | Gwen, Daniel | 9.80 | 10,290.00 | 013 | 59463002 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY. | | | | |
| 06/21/20 | Ahmad, Harris | 3.50 | 2,555.00 | 013 | 59354043 |
| | CONDUCT RESEARCH AND SEND TO TEAM (2.7); CALL WITH TEAM TO DISCUSS DISCLOSURE STATEMENT REPLY APPROACH (0.4); CONDUCT ADDITIONAL RESEARCH FOR SPECIFIC ITEMS IN DISCLOSURE STATEMENT REPLY (0.4). | | | | |
| 06/21/20 | Fang, Weiru | 4.00 | 2,920.00 | 013 | 59351311 |
| | REVISE DISCLOSURE STATEMENT PER ADDITIONAL DISCLOSURES CONTEMPLATED IN DISCLOSURE STATEMENT REPLY (4.0). | | | | |
| 06/21/20 | Peshko, Olga F. | 9.00 | 9,090.00 | 013 | 59354252 |
| | CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY (.4); DRAFT AND REVISE DISCLOSURE STATEMENT REPLY (4.2); CONDUCT RESEARCH AND REVIEW CASES FOR SAME (3.9); VARIOUS CORRESPONDENCE RE SAME (.5). | | | | |
| 06/22/20 | Arthur, Candace | 8.20 | 9,225.00 | 013 | 59368896 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. DAHL, D. GWEN, WEIL LITIGATION TEAM, AND LAZARD REGARDING UCC DILIGENCE REQUESTS RELATED TO DISCLOSURE STATEMENT AND VALUATION (.2); CALL WITH R. DAHL, D. GWEN, O. PEHSKO AND WEIL ASSOCIATES REGARDING REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.2); CALL WITH HUNTON AND WEIL REGARDING DISCLOSURE STATEMENT OBJECTIONS AND PROPOSED RESPONSE (.5); REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (2.3); RESEARCH OBJECTIONS RAISED TO DISCLOSURE STATEMENT (3.5); CALL WITH D. GWEN REGARDING REVISIONS TO REPLY TO DISCLOSURE STATEMENT (.7); REVIEW RESEARCH FROM H. AHMAD ON REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.8). | | | | |
| 06/22/20 | Genender, Paul R. | 0.70 | 875.00 | 013 | 59367197 |
| | INTERNAL CALL RE: UCC VALUATION REQUESTS (.2); CALL WITH COUNSEL FOR UCC RE: SAME (.4); FOLLOW UP CALL WITH R. DAHL RE: SAME (.1). | | | | |
| 06/22/20 | Dahl, Ryan Preston | 2.10 | 2,677.50 | 013 | 59376635 |
| | REVIEW OPEN ISSUES RE DISCLOSURE STATEMENT (1.3); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (.8). | | | | |
| 06/22/20 | Gwen, Daniel | 9.40 | 9,870.00 | 013 | 59462900 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (6.20); CALL WITH DELOITTE COUNSEL RE: DISCLOSURE STATEMENT (.50); CALL WITH WEIL ASSOCIATES RE: DISCLOSURE STATEMENT REPLY (.50); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (.80); REVIEW DISCLOSURE STATEMENT EXHIBITS (.50); CALLS WITH ALIX RE: DISCLOSURE STATEMENT EXHIBITS (.90). | | | | |
| 06/22/20 | Ahmad, Harris | 1.00 | 730.00 | 013 | 59368389 |
| | CALL WITH TEAM TO DISCUSS STRATEGY (0.4), CALL WITH HUNTON TO DISCUSS CASE LAW (0.6). | | | | |
| 06/22/20 | Fang, Weiru | 0.90 | 657.00 | 013 | 59366689 |
| | ATTEND CALL TO DISCUSS UCC DILIGENCE AND REVISED DISCLOSURE STATEMENT (0.4); ATTEND CALL WITH HUNTON TO DISCUSS DISCLOSURE STATEMENT REPLY (0.5). | | | | |
| 06/22/20 | Peshko, Olga F. | 8.90 | 8,989.00 | 013 | 59468077 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE DISCLOSURE STATEMENT VALUATION AND REPLY WITH WEIL (.4); REVISE REPLY (1.2); REVIEW REVISED DISCLOSURE STATEMENT REDLINE (.3); CORRESPONDENCE AND CALLS RE REPLY AND DISCLOSURE STATEMENT QUESTIONS WITH WEIL AND WITH OTHER ADVISORS (2.3); RESEARCH ON DISCLOSURE STATEMENT OBJECTION ISSUES AND CORRESPOND RE SAME WITH WEIL AND HUNTON (3.7); REVIEW COMMENTS TO SOLICITATION AND DISCLOSURE STATEMENT DOCUMENTS (.6); REVISE CURE NOTICE AND CORRESPOND RE SAME WITH WEIL TEAM (.4). | | | | |
| 06/23/20 | Arthur, Candace | 3.10 | 3,487.50 | 013 | 59376843 |
| | CALLS WITH D. GWEN REGARDING DISCLOSURE STATEMENT REPLY (1); EMAILS WITH O. PEHSKO REGARDING CONFIRMATION NOTICE AND DISCLOSURE STATEMENT RELATED ORDERS AND PLEAIDNGS (.7); REVIEW EMAIL FROM R. DAHL REGARDING REVISIONS TO REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.5); CONFER WITH D. GWEN ON SAME (.2); CALL WITH U.S. TRUSTEE REGARDING OBJECTIONS TO DISCLOSURE STATEMENT (.5); REVIEW EMAILS BETWEEN D. GWEN AND U.S. TRUSTEE REGARDING SAME (.2);. | | | | |
| 06/23/20 | Dahl, Ryan Preston | 3.60 | 4,590.00 | 013 | 59376597 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (2.1); CONFERENCES RE SAME (.7); HEARING PREP RE DISCLOSURE STATEMENT HEARING (.8). | | | | |
| 06/23/20 | Gwen, Daniel | 9.00 | 9,450.00 | 013 | 59463028 |
| | PREPARE FOR U.S. TRUSTEE CALL RE: DISCLOSURE STATEMENT (.50); CALL WITH U.S. TRUSTEE RE: DISCLOSURE STATEMENT OBJECTION (.80); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY AND DISCLOSURE STATEMENT ORDER (7.20); CALL WITH DELOITTE RE: DISCLOSURE STATEMENT OBJECTION (.50). | | | | |
| 06/23/20 | Fang, Weiru | 1.10 | 803.00 | 013 | 59397928 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/23/20 | Peshko, Olga F. | 10.10 | 10,201.00 | 013 | 59480375 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS AND CORRESPONDENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT U.S. TRUSTEE OBJECTION(.8); REVIEW UCC COMMENTS TO BALLOTS, ORDER AND CONFIRMATION HEARING NOTICE AND CORRESPONDENCE WITH WEIL RE SAME (1.8); REVISE DISCLOSURE STATEMENT REPLY AND CORRESPOND RE SAME WITH WEIL AND OTHER ADVISORS (2.6); CORRESPONDENCE REGARDING VARIOUS DISCLOSURE STATEMENT REPLY ISSUES WITH WEIL AND OTHER ADVISORS (1.8); REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS AND CALL AND CORRESPONDENCE RE SAME WITH WEIL AND OTHER ADVISORS (2.7); REVIEW LENDER REPLY (.4). | | | | |
| 06/23/20 | Kutilek, Lukas | 0.20 | 146.00 | 013 | 59371155 |
| | REVIEW MATERIALS FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 06/23/20 | Song, Justin F. | 1.60 | 1,352.00 | 013 | 59372439 |
| | REVIEW AD HOC COMMITTEE REPLY TO DISCLOSURE STATEMENT OBJECTION. | | | | |
| 06/23/20 | Fabsik, Paul | 0.40 | 156.00 | 013 | 59370810 |
| | OBTAIN VARIOUS DISCLOSURE STATEMENT TRANSCRIPTS. | | | | |
| 06/24/20 | Arthur, Candace | 2.50 | 2,812.50 | 013 | 59385211 |
| | CALL WITH US TRUSTEE REGARDING DISCLOSURE STATEMENT OBJECTIONS (.1); EMAIL D. GWEN ON SAME (.1); CALL WITH D. GWEN AND R. DAHL REGARDING PREP FOR DISCLOSURE STATEMENT HEARING (.4); CONFER WITH D. GWEN REGARDING VARIOUS DISCLOSURE STATEMENT OBJECTIONS AND DEBTORS RESPONSES (1); REVIEW AND FINALIZE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.7); EMAILS TO O. PESHKO ON SAME (.2). | | | | |
| 06/24/20 | Dahl, Ryan Preston | 0.70 | 892.50 | 013 | 59451672 |
| | WORKING GROUP CALL RE HEARING PREP (.4); REVIEW DISCLOSURE STATEMENT MATERIALS (.3). | | | | |
| 06/24/20 | Gwen, Daniel | 9.90 | 10,395.00 | 013 | 59462975 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY AND DISCLOSURE STATEMENT ORDER (5.10); PREPARE FOR DISCLOSURE STATEMENT HEARING (3.10); CALLS WITH WEIL INTERNAL RE: DISCLOSURE STATEMENT HEARING (.40); CALL WITH HUNTON RE: DISCLOSURE STATEMENT HEARING (.30); REVIEW REVISED DISCLOSURE STATEMENT AND EXHIBITS (1.0). | | | | |
| 06/24/20 | Fang, Weiru | 5.60 | 4,088.00 | 013 | 59381935 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE REDLINE NOTICE (1.0); REVISE DISCLOSURE STATEMENT AND COMPILE SAME (4.6). | | | | |
| 06/24/20 | Peshko, Olga F. | 8.40 | 8,484.00 | 013 | 59468368 |
| | CORRESPONDENCE AND CALLS REGARDING DISCLOSURE STATEMENT REPLY WITH WEIL TEAM AND HUNTON (.8); REVISE DISCLOSURE STATEMENT REPLY AND CORRESPOND RE SAME WITH WEIL TEAM (1); CORRESPONDENCE WITH HUNTON AND WEIL TEAM RE AND COORDINATION OF FILING OF SAME (1.3); CORRESPONDENCE REGARDING SOLICITATION DOCUMENTS AND PROPOSED ORDER WITH WEIL AND OTHER ADVISORS (.5); REVISE PROPOSED ORDER AND EXHIBITS TO SAME (1.8); CORRESPONDENCE AND CALLS REGARDING SAME WITH WEIL, HUNTON AND OMNI (1); COORDINATE FILING OF SAME (.8); REVISE AND CORRESPOND REGARDING NOTICES FOR DISCLOSURE STATEMENT REPLY AND DISCLOSURE STATEMENT ORDER AND EXHIBITS WITH WEIL (1.2). | | | | |
| 06/25/20 | Arthur, Candace | 1.00 | 1,125.00 | 013 | 59394448 |
| | DISCLOSURE STATEMENT HEARING. | | | | |
| 06/25/20 | Dahl, Ryan Preston | 2.10 | 2,677.50 | 013 | 59451696 |
| | PREPARE FOR, DISCLOSURE STATEMENT HEARING. | | | | |
| 06/25/20 | Gwen, Daniel | 4.10 | 4,305.00 | 013 | 59462795 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (3.10); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (.50); CALL WITH LANDLORDS RE: DISCLOSURE STATEMENT (.50). | | | | |
| 06/25/20 | Fang, Weiru | 1.70 | 1,241.00 | 013 | 59396377 |
| | REVISE AND COMPILED DISCLOSURE STATEMENT ORDER FOR ENTRY. | | | | |
| 06/25/20 | Peshko, Olga F. | 3.20 | 3,232.00 | 013 | 59480839 |
| | REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS AND CORRESPOND AND CALL REGARDING SUBMISSION OF SAME WITH WEIL AND HUNTON TEAMS. | | | | |
| 06/26/20 | Peshko, Olga F. | 0.10 | 101.00 | 013 | 59480866 |
| | REVIEW DISCLOSURE STATEMENT ORDER. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | | **311.90** | **$302,999.00** | | |
| 06/01/20 | Arthur, Candace | 0.20 | 225.00 | 014 | 59233898 |
| | CALL WITH ALIXPARTNERS AND CLIENT REGARDING INDEPENDENT CONTRACTOR (.1); EMAIL C. SONKIN ON SAME (.1). | | | | |
| 06/03/20 | Arthur, Candace | 0.60 | 675.00 | 014 | 59309338 |
| | EMAIL ALIXPARTNERS REGARDING PAYMENT CAP CONSIDERATIONS IN CONNECTIONWITH CERTAIN STAFFING AND INDEPENDENT CONTRACTORS (.6);. | | | | |
| 06/03/20 | Sonkin, Clifford | 0.80 | 584.00 | 014 | 59281146 |
| | CALL WITH P. DAMIANO RE: INCENTIVE/REFERRAL PROGRAMS AND FOLLOW UP (.8). | | | | |
| 06/04/20 | Song, Justin F. | 0.10 | 84.50 | 014 | 59253136 |
| | REVIEW OBJECTION TO "DEBTORS' NONPAYMENT OF UNEMPLOYMENT BENEFIT CLAIM" AT DOCKET NO. 429. | | | | |
| 06/05/20 | Sonkin, Clifford | 2.50 | 1,825.00 | 014 | 59281132 |
| | ANALYSIS AND COMMUNICATIONS RE MASSENBURG FILING (2.5). | | | | |
| 06/08/20 | Arthur, Candace | 0.20 | 225.00 | 014 | 59275604 |
| | EMAIL CLIENT REGARDING EMPLOYEE COMPENSATION. | | | | |
| 06/09/20 | Sonkin, Clifford | 0.90 | 657.00 | 014 | 59342174 |
| | CORRESPONDENCE RE: MASSENBURG FILING (.9). | | | | |
| 06/10/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59297182 |
| | EMAIL CORRESPONDENCE WITH J. CREW RE: WAGE AND SEVERANCE ISSUES, UNEMPLOYMENT DISPUTE. | | | | |
| 06/10/20 | Rosenblum, Amanda | 0.60 | 630.00 | 014 | 59292726 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW QUESTION RE FORMER EMPLOYEE REQUEST (0.3); DISCUSS SAME WITH P. WESSEL (0.1); DISCUSS SAME WITH C. SONKIN (0.2). | | | | |
| 06/10/20 | Sonkin, Clifford | 0.10 | 73.00 | 014 | 59342221 |
| | CALL WITH A. ROSENBLUM RE: MASSENBURG CLAIM. | | | | |
| 06/11/20 | Arthur, Candace | 0.30 | 337.50 | 014 | 59299171 |
| | EMAIL CLIENT REGARDING EMPLOYEE WORKFORCE AND UPCOMING DECISIONS (.3). | | | | |
| 06/15/20 | Wessel, Paul J. | 0.20 | 339.00 | 014 | 59322116 |
| | EMAIL CORRESPONDENCE WITH C. ARTHUR AND J.CREW RE: SEVERANCE MATTERS. | | | | |
| 06/15/20 | Sonkin, Clifford | 0.60 | 438.00 | 014 | 59359033 |
| | CORRESPONDENCE WITH COMPANY AND INTERNAL TEAM RE MASSENBURG MATTER (.6). | | | | |
| 06/16/20 | Arthur, Candace | 0.30 | 337.50 | 014 | 59333337 |
| | CALL WITH FORMER EMPLOYEE REGARDING COBRA AND SEVERANCE (.3). | | | | |
| 06/16/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59332774 |
| | EMAIL CORRESPONDENCE WITH J. CREW AND C. ARTHUR RE: SEVERANCE ISSUES. | | | | |
| 06/16/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 59332135 |
| | EMAIL COMMUNICATION RE EMPLOYEE COMPLAINT (0.2). | | | | |
| 06/16/20 | Sonkin, Clifford | 2.10 | 1,533.00 | 014 | 59359020 |
| | REVIEW MASSENBURG OBJECTION (1.0); REVIEW MASSENBURG OBJECTION (0.7); CALL WITH COMPANY RE: MASSENBURG CLAIM (0.4). | | | | |
| 06/17/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59340422 |
| | EMAIL CORRESPONDENCE WITH J CREW RE: SEVERANCE, EMPLOYMENT AGREEMENTS, STOCK AWARDS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59336006 |
| | CALL WITH C. SONKIN RE RESPONSE TO EMPLOYEE CLAIM. | | | | |
| 06/17/20 | Sonkin, Clifford | 3.90 | 2,847.00 | 014 | 59358953 |
| | RESEARCH AND DRAFT MASSENBURG OBJECTION. | | | | |
| 06/18/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59347004 |
| | EMAIL CORRESPONDENCE WITH J. CREW RE: FORMER EMPLOYEE ARRANGEMENTS. | | | | |
| 06/18/20 | Sonkin, Clifford | 1.00 | 730.00 | 014 | 59358967 |
| | REVISE MASSENBURG OBJECTION (1.0). | | | | |
| 06/19/20 | Arthur, Candace | 0.50 | 562.50 | 014 | 59458698 |
| | CALL WITH CLIENT AND ALIXPARTNERS REGARDING FORMER EMPLOYEES (.5). | | | | |
| 06/19/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59355698 |
| | EMAIL CORRESPONDENCE RE: P. DAMIANO, EMPLOYMENT AGREEMENT SUMMARY, STOCK AWARD COMMITMENTS. | | | | |
| 06/19/20 | Rosenblum, Amanda | 1.40 | 1,470.00 | 014 | 59349270 |
| | REVIEW AND REVISE SUMMARY OF EMPLOYMENT AGREEMENTS (1.2); CALL WITH C. ARTHUR (0.2). | | | | |
| 06/19/20 | Sonkin, Clifford | 1.90 | 1,387.00 | 014 | 59359023 |
| | RESEARCH RE: COBRA AND EMPLOYEE WAGE ORDER (1.4); RESEARCH AND EDIT RE MASSENBURG OBJECTION (0.5). | | | | |
| 06/19/20 | Tahiliani, Radhika | 2.70 | 2,281.50 | 014 | 59351346 |
| | REVIEW EMPLOYMENT AGREEMENT SUMMARY (2.5), DISCUSS SUMMARY WITH WEIL ECB (0.2). | | | | |
| 06/20/20 | Arthur, Candace | 0.40 | 450.00 | 014 | 59438984 |
| | REVIEW DRAFT OBJECTION TO EMPLOYEE MOTION (.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/20/20 | Sonkin, Clifford | 0.80 | 584.00 | 014 | 59359012 |
| | EDIT AND CORRESPONDENCE RE: MASSENBURG MOTION (.8). | | | | |
| 06/22/20 | Arthur, Candace | 2.10 | 2,362.50 | 014 | 59567666 |
| | REVIEW MOTION OF EMPLOYEE AND REVISE OBJECTION TO SAME (2); EMAIL CLIENT SUMMARY OF SAME (.1). | | | | |
| 06/22/20 | Sonkin, Clifford | 2.10 | 1,533.00 | 014 | 59405653 |
| | FINALIZE AND FILE MASSENBURG OBJECTION (2.1). | | | | |
| 06/23/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59376190 |
| | CONFERENCE WITH C. ARTHUR RE: EMPLOYMENT AGREEMENT ISSUES, STOCK AND CASH INCENTIVE AWARD OBLIGATIONS (.3); EMAIL CORRESPONDENCE WITH P. DAMIANO ON RELATED ISSUES (.2). | | | | |
| 06/23/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 59370816 |
| | CALL WITH P. WESSEL AND C. ARTHUR RE EMPLOYEE MATTERS (0.2); EMAIL COMMUNICATION RE EMPLOYEE MATTERS (0.1). | | | | |
| 06/24/20 | Arthur, Candace | 0.30 | 337.50 | 014 | 59386410 |
| | CALL WITH CLIENT REGARDING EMPLOYMENT RELATED PROGRAMS (.2); REVIEW EMAILS FROM P. WESSEL AND CLIENT REGARDING SAME (.1). | | | | |
| 06/24/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59383096 |
| | EMAIL CORRESPONDENCE RE: INTERNAL AND WITH J. CREW RE: EMPLOYMENT AGREEMENT MATTERS. | | | | |
| 06/24/20 | Sonkin, Clifford | 0.60 | 438.00 | 014 | 59405641 |
| | CALL WITH T LONG RE: MASSENBURG ORDER (0.1); RESPONDING TO CLIENT TUITION INQUIRY (0.5). | | | | |
| 06/25/20 | Arthur, Candace | 0.30 | 337.50 | 014 | 59562024 |
| | REVIEW ORDER DENYING EMPLOYEE MOTION (.2); EMAIL C. SONKIN ON SAME (.1). | | | | |
| 06/25/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59393050 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. ROSENBLUM RE: EMPLOYMENT AGREEMENT NOTICES. | | | | |
| 06/25/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 59389138 |
| | DRAFT NOTICE FOR EMPLOYEES (0.5). | | | | |
| 06/25/20 | Sonkin, Clifford | 2.00 | 1,460.00 | 014 | 59405676 |
| | DRAFT AND FILE MASSENBURG ORDER. | | | | |
| 06/26/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59402595 |
| | EMAIL CORRESPONDENCE WITH P. DAMIANO, CONFERENCES WITH C. ARTHUR AND A. ROSENBLUM RE: EMPLOYEE LETTER AND REVIEW. | | | | |
| 06/26/20 | Gwen, Daniel | 0.40 | 420.00 | 014 | 59462840 |
| | CALL WITH AD HOC GROUP RE: EMPLOYMENT ISSUES. | | | | |
| 06/28/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59401228 |
| | REVIEW EMPLOYEE COMMUNICATION LETTER (0.1). | | | | |
| 06/29/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 59418531 |
| | REVISE EMPLOYEE LETTER FOR EQUITY AWARD COMMITMENTS (.3); EMAIL CORRESPONDENCE WITH P. DAMIANO AND C. ARTHUR RE: EMPLOYMENT AGREEMENT ISSUES(.3). | | | | |
| 06/29/20 | Rosenblum, Amanda | 0.60 | 630.00 | 014 | 59410868 |
| | REVIEW EMPLOYEE NOTICE (.3); EMAIL COMMUNICATION RE SAME (.1); CALL WITH P. WESSEL RE EMPLOYEE CONTRACTS (.2). | | | | |
| 06/30/20 | Arthur, Candace | 0.70 | 787.50 | 014 | 59438913 |
| | ADDRESS EMPLOYEE AGREEMENTS AND RELATED MATTERS (.7). | | | | |
| 06/30/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59436161 |
| | EMAIL CORRESPONDENCE WITH J. CREW RE: EMPLOYMENT AGREEMENT ISSUES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59431059 |
| | EMAIL COMMUNICATION RE EMPLOYEE MATTERS (0.1). | | | | |
| | **SUBTOTAL TASK 014 - Employee Issues:** | **36.70** | **$35,065.50** | | |
| 06/25/20 | Fabsik, Paul | 0.50 | 195.00 | 015 | 59393603 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY MOTIONS AS PER R. HAYS. | | | | |
| 06/26/20 | Hays, Ryan | 0.40 | 392.00 | 015 | 59403608 |
| | REVIEW PRECEDENT EXCLUSIVITY MOTION (.4). | | | | |
| | **SUBTOTAL TASK 015 - Exclusivity:** | **0.90** | **$587.00** | | |
| 05/09/20 | Hays, Ryan | 1.40 | 1,372.00 | 016 | 59479904 |
| | EMAIL ONMI AGENT RE: GIFT CARD PROGRAM AGREEMENT (.1); EMAIL ALIX PARTNERS RE: GIFT CARD PROGRAM AGREEMENT (.2); EMAIL HUNTON RE: 365(D)(4) MOTION (.4); REVIEW ALIXPARTNERS DATAROOM FOR GIFT CARD PROGRAM AGREEMENT (.7). | | | | |
| 06/02/20 | Arthur, Candace | 3.20 | 3,600.00 | 016 | 59304386 |
| | REVIEW RESEARCH OF C. SONKIN IN CONNECTION WITH EXECUTORY CONTRACT ANALYSIS OF CONTRACTOR (.5); EMAILS WITH C. SONKIN ON SAME (.3); REVIEW UNDERLYING AGREEMENTS IN CONNECTION WITH SAME (1); CALL WITH CLIENT REGARDING TREATMENT OF SAME EXECUTORY CONTRACT (.3); CONFER WITH HUNTON REGARDING SAME (.2); EMAIL CLIENT REGARDING ABILITY TO ASSUME CERTAIN AGREEMENT (.6); FOLLOW UP CALL WITH CLIENT ON SAME (.3). | | | | |
| 06/03/20 | Arthur, Candace | 0.20 | 225.00 | 016 | 59309370 |
| | EMAIL H. AHMAD REGARDING RESEARCH OF ASSUMING CERTAIN TYPES OF EXECUTORY CONTRACTS (.2). | | | | |
| 06/03/20 | Ahmad, Harris | 6.70 | 4,891.00 | 016 | 59248645 |
| | CONDUCT RESEARCH ON EXECUTORY CONTRACT EXPIRATION ISSUES RELATING TO POSTPETITION ASSUMPTION. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Fang, Weiru | 0.90 | 657.00 | 016 | 59350952 |
| | PREPARE FOR EXECUTION OF CREDITOR NDA. | | | | |
| 06/16/20 | Peshko, Olga F. | 0.70 | 707.00 | 016 | 59480081 |
| | CORRESPOND RE MATTERS RELATED TO CURE NOTICE AND EXECUTORY CONTRACTS WITH WEIL AND AP TEAMS (.4); CALL REGARDING SAME WITH AP (.3). | | | | |
| 06/24/20 | Arthur, Candace | 0.30 | 337.50 | 016 | 59638842 |
| | EMAILS TO CLIENT REGARDING TREATMENT OF CERTAIN EXECUTORY CONTRACTS (.3). | | | | |
| 06/25/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 016 | 59480828 |
| | RESPOND TO ASSUMPTION AND REJECTIONS QUESTIONS AND CORRESPOND RE SAME WITH WEIL, AP AND CLIENT. | | | | |
| 06/26/20 | Arthur, Candace | 0.40 | 450.00 | 016 | 59403661 |
| | CONFER WITH D. GWEN REGARDING EXECUTORY CONTRACT ANALYSIS AND PROPOSED WORK PLAN. | | | | |
| 06/26/20 | Gwen, Daniel | 0.90 | 945.00 | 016 | 59462788 |
| | CALL WITH COMPANY RE: CONTRACT REJECTIONS (.50); FOLLOW-UP DILIGENCE RE: SAME (.40). | | | | |
| 06/26/20 | Sonkin, Clifford | 0.70 | 511.00 | 016 | 59405679 |
| | CALL WITH COMPANY RE CONTRACT REJECTION (.7). | | | | |
| 06/26/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 016 | 59480850 |
| | CORRESPONDENCE RE ASSUMPTION AND REJECTION QUESTIONS WITH WEIL AND AP TEAMS(.8); CALL WITH COMPANY AND ADVISORS RE SAME (.6). | | | | |
| 06/26/20 | Song, Justin F. | 0.70 | 591.50 | 016 | 59395981 |
| | CONTRACT REJECTION DISCUSSION WITH COMPANY AND ALIX. | | | | |
| 06/29/20 | Gwen, Daniel | 0.30 | 315.00 | 016 | 59549502 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. DAHL RE: CONTRACTS (.30). | | | | |
| 06/29/20 | Ahmad, Harris | 3.60 | 2,628.00 | 016 | 59414200 |
| | CONDUCTING RESEARCH FOR 365(F) ISSUE (3.6). | | | | |
| 06/29/20 | Peshko, Olga F. | 1.70 | 1,717.00 | 016 | 59481215 |
| | REVIEW CONTRACT REVIEW PROCESS DECK AND CORRESPOND WITH WEIL AND AP RE SAME (.7); CORRESPONDENCE RE EXECUTORY CONTRACT ISSUES WITH WEIL, AP AND CLIENT (1). | | | | |
| 06/30/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 016 | 59481230 |
| | CORRESPONDENCE RE EXECUTORY CONTRACTS WITH WEIL AND AP TEAMS (.8); CALL WITH ADVISORS REGARDING REJECTION AND ASSUMPTION (.6). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts/Lease Issues (excluding Real Property):** | | **25.50** | **$22,785.00** | | |
| 05/15/20 | Flanagan, Harold Thomas | 0.80 | 784.00 | 017 | 59480932 |
| | PARTICIPATE ON INTERNAL CALLS REGARDING OPEN ITEMS AND WORKSTREAMS. | | | | |
| 06/01/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 017 | 59272774 |
| | ATTEND ADVISOR CALL. | | | | |
| 06/02/20 | Arthur, Candace | 0.90 | 1,012.50 | 017 | 59304376 |
| | WIP MEETING WITH WEIL ASSOCIATES (.6); CONFER WITH D. GWEN REGARDING OPEN ITEMS AND MATTER ADMINISTRATION (.3). | | | | |
| 06/02/20 | Gwen, Daniel | 0.60 | 630.00 | 017 | 59549183 |
| | WEEKLY WIP MEETING. | | | | |
| 06/02/20 | Ahmad, Harris | 0.60 | 438.00 | 017 | 59238176 |
| | WIP CALL (0.6). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/20 | Fang, Weiru | 0.60 | 438.00 | 017 | 59249662 |
| | ATTEND WIP MEETING (0.6). | | | | |
| 06/02/20 | Peshko, Olga F. | 0.80 | 808.00 | 017 | 59478879 |
| | WIP CALL AND REVIEW AND CORRESPOND RE WIP WITH WEIL TEAM (.8). | | | | |
| 06/02/20 | Hays, Ryan | 0.60 | 588.00 | 017 | 59637985 |
| | ATTEND WIP CALL (.6). | | | | |
| 06/02/20 | Song, Justin F. | 0.60 | 507.00 | 017 | 59236438 |
| | WIP CALL. | | | | |
| 06/04/20 | Arthur, Candace | 0.40 | 450.00 | 017 | 59309369 |
| | TEAM WIP MEETING. | | | | |
| 06/04/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59549104 |
| | WIP MEETING WITH ASSOCIATES. | | | | |
| 06/04/20 | Sonkin, Clifford | 0.50 | 365.00 | 017 | 59281152 |
| | MEET WITH INTERNAL TEAM RE WIP (.5). | | | | |
| 06/04/20 | Ahmad, Harris | 0.50 | 365.00 | 017 | 59255229 |
| | WIP CALL (0.5). | | | | |
| 06/04/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59267505 |
| | ATTEND WIP MEETING (0.5). | | | | |
| 06/04/20 | Peshko, Olga F. | 0.50 | 505.00 | 017 | 59478932 |
| | WIP CALL (.5). | | | | |
| 06/04/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59561343 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 06/04/20 | Song, Justin F. | 0.70 | 591.50 | 017 | 59561344 |
| | REVIEW WIP LIST AND ATTEND WIP MEETING. | | | | |
| 06/08/20 | Arthur, Candace | 0.10 | 112.50 | 017 | 59561447 |
| | CALL WITH R. DAHL REGARDING WORKSTREAM AND MATTER ADMINISTRATION. | | | | |
| 06/09/20 | Arthur, Candace | 0.30 | 337.50 | 017 | 59292339 |
| | EMAIL HUNTON REGARDING OPEN MATTERS AND NEAR TIME FILINGS (.2); EMAIL OMNI RELATED TO SAME (.1). | | | | |
| 06/09/20 | Sonkin, Clifford | 0.30 | 219.00 | 017 | 59342235 |
| | MEET WITH INTERNAL TEAM RE: WORKSTREAMS (.3). | | | | |
| 06/09/20 | Ahmad, Harris | 0.30 | 219.00 | 017 | 59287836 |
| | WIP CALL (0.3). | | | | |
| 06/09/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 017 | 59470042 |
| | WIP MEETING. | | | | |
| 06/09/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59561468 |
| | ATTEND WIP MEETING. | | | | |
| 06/09/20 | Hays, Ryan | 0.30 | 294.00 | 017 | 59287429 |
| | ATTEND WIP CALL (.3). | | | | |
| 06/09/20 | Song, Justin F. | 0.50 | 422.50 | 017 | 59285623 |
| | WIP MEETING. | | | | |
| 06/11/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59299156 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 06/11/20 | Gwen, Daniel<br>WEEKLY WIP MEETING. | 0.50 | 525.00 | 017 | 59464508 |
| 06/11/20 | Ahmad, Harris<br>WIP CALL (0.5). | 0.50 | 365.00 | 017 | 59303289 |
| 06/11/20 | Carens, Elizabeth Anne<br>WIP MEETING (PARTIAL). | 0.30 | 219.00 | 017 | 59470006 |
| 06/11/20 | Peshko, Olga F.<br>WIP MEETING (.5). | 0.50 | 505.00 | 017 | 59480002 |
| 06/11/20 | Hays, Ryan<br>ATTEND WIP CALL. | 0.40 | 392.00 | 017 | 59562067 |
| 06/11/20 | Song, Justin F.<br>WIP CALL. | 0.60 | 507.00 | 017 | 59300441 |
| 06/16/20 | Arthur, Candace<br>TEAM WIP MEETING. | 0.50 | 562.50 | 017 | 59333306 |
| 06/16/20 | Gwen, Daniel<br>WIP MEETING. | 0.50 | 525.00 | 017 | 59463027 |
| 06/16/20 | Sonkin, Clifford<br>MEETING WITH INTERNAL TEAM RE: WIP. | 0.60 | 438.00 | 017 | 59358947 |
| 06/16/20 | Ahmad, Harris<br>WIP CALL (0.5). | 0.50 | 365.00 | 017 | 59330712 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59351231 |
| | ATTEND WIP MEETING. | | | | |
| 06/16/20 | Peshko, Olga F. | 0.90 | 909.00 | 017 | 59480057 |
| | REVIEW WIP AND PARTICIPATE ON WIP MEETING. | | | | |
| 06/16/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59565807 |
| | ATTEND WIP CALL. | | | | |
| 06/16/20 | Song, Justin F. | 0.50 | 422.50 | 017 | 59329420 |
| | WIP MEETING. | | | | |
| 06/18/20 | Arthur, Candace | 0.30 | 337.50 | 017 | 59406011 |
| | TEAM WIP MEETING. | | | | |
| 06/18/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59463205 |
| | WIP MEETING. | | | | |
| 06/18/20 | Sonkin, Clifford | 0.30 | 219.00 | 017 | 59358926 |
| | MEET WITH INTERNAL TEAM RE: WIP (.3). | | | | |
| 06/18/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59351044 |
| | ATTEND WIP MEETING. | | | | |
| 06/18/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 017 | 59480116 |
| | REVIEW WIP AND WIP MEETING (1); WEEKLY ADVISOR CALL (.3). | | | | |
| 06/18/20 | Hays, Ryan | 0.40 | 392.00 | 017 | 59348851 |
| | REVIEW WIP (.1); ATTEND WIP CALL (.3). | | | | |
| 06/18/20 | Song, Justin F. | 0.50 | 422.50 | 017 | 59345152 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 06/23/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59462873 |
| | WEEKLY WIP CALL. | | | | |
| 06/23/20 | Peshko, Olga F. | 0.50 | 505.00 | 017 | 59480856 |
| | WIP MEETING (.5). | | | | |
| 06/23/20 | Song, Justin F. | 0.20 | 169.00 | 017 | 59372396 |
| | WIP CALL (PARTIAL). | | | | |
| 06/26/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59403651 |
| | TEAM WIP MEETING. | | | | |
| 06/26/20 | Sonkin, Clifford | 0.30 | 219.00 | 017 | 59405655 |
| | MEET WITH INTERNAL TEAM RE: WIP (.3). | | | | |
| 06/26/20 | Ahmad, Harris | 0.30 | 219.00 | 017 | 59403386 |
| | WIP CALL (0.3). | | | | |
| 06/26/20 | Fang, Weiru | 0.40 | 292.00 | 017 | 59396344 |
| | ATTEND WIP MEETING. | | | | |
| 06/26/20 | Peshko, Olga F. | 0.30 | 303.00 | 017 | 59639822 |
| | WIP CALL. | | | | |
| 06/26/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59403502 |
| | ATTEND WIP CALL (.4); REVIEW WIP (.1). | | | | |
| 06/26/20 | Song, Justin F. | 0.50 | 422.50 | 017 | 59395974 |
| | WIP CALL. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/30/20 | Sonkin, Clifford | 0.50 | 365.00 | 017 | 59568800 |
| | WIP MEETING. | | | | |
| 06/30/20 | Ahmad, Harris | 0.50 | 365.00 | 017 | 59434591 |
| | WIP CALL (0.5). | | | | |
| 06/30/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 017 | 59468558 |
| | WIP MEETING. | | | | |
| 06/30/20 | Peshko, Olga F. | 0.60 | 606.00 | 017 | 59568821 |
| | REVIEW WIP (.1); WIP CALL (.5). | | | | |
| 06/30/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59424801 |
| | ATTEND WIP CALL. | | | | |
| 06/30/20 | Song, Justin F. | 0.50 | 422.50 | 017 | 59424247 |
| | WIP CALL. | | | | |
| **SUBTOTAL TASK 017 - General Case Strategy (includes team calls):** | | **32.60** | **$30,718.50** | | |
| 05/05/20 | D'Aloia, Justin D. | 2.50 | 2,750.00 | 018 | 59480159 |
| | PREPARE FOR FIRST DAY HEARING (2.5). | | | | |
| 06/02/20 | Arthur, Candace | 0.40 | 450.00 | 018 | 59304313 |
| | CONFER WITH P. FABSIK REGARDING HEARING LOGISTICS (.1); REVIEW AND REVISE PROPOSED HEARING AGENDA AND EMAIL HUNTON IN CONNECTION WITH SAME (.3). | | | | |
| 06/02/20 | Song, Justin F. | 0.70 | 591.50 | 018 | 59236470 |
| | PREPARE HEARING MATERIALS AND PREPARE FOR JUNE 4 HEARING. | | | | |
| 06/02/20 | Fabsik, Paul | 2.40 | 936.00 | 018 | 59244283 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE 6/4 HEARING MATERIALS AS PER J. SONG. | | | | |
| 06/03/20 | Dahl, Ryan Preston<br>CONFERENCES RE HEARING PREP (1.0). | 1.00 | 1,275.00 | 018 | 59270684 |
| 06/03/20 | Peshko, Olga F.<br>REVIEW HEARING SCRIPT AND CORRESPOND WITH R. DAHL RE SAME (.4). | 0.40 | 404.00 | 018 | 59478880 |
| 06/03/20 | Fabsik, Paul<br>PREPARE 6/4 HEARING MATERIALS AS PER R. DAHL. | 2.50 | 975.00 | 018 | 59247640 |
| 06/04/20 | Friedmann, Jared R.<br>HEARING ON FINAL APPROVAL OF DIP. | 1.80 | 2,160.00 | 018 | 59253668 |
| 06/04/20 | Arthur, Candace<br>PREPARE FOR HEARING (.5); PARTICIPATE IN DIP HEARING (2); REVIEW FINAL ORDERS FOR SUBMISSION TO COURT FOR ENTRY (.3). | 2.80 | 3,150.00 | 018 | 59309071 |
| 06/04/20 | Schrock, Ray C.<br>ATTEND DIP HEARING. | 2.00 | 3,300.00 | 018 | 59272568 |
| 06/04/20 | Genender, Paul R.<br>ATTEND CONTESTED HEARING ON DEBTORS' FINAL DIP MOTION (2.0). | 2.00 | 2,500.00 | 018 | 59569559 |
| 06/04/20 | Dahl, Ryan Preston<br>PREPARE FOR DIP HEARING (4.5); PARTICIPATE IN SAME (2.3). | 6.80 | 8,670.00 | 018 | 59270608 |
| 06/04/20 | Prugh, Amanda Pennington<br>ATTEND DIP FINANCING HEARING TELEPHONICALLY (1.7). | 1.70 | 1,870.00 | 018 | 59569595 |
| 06/04/20 | Gwen, Daniel | 2.50 | 2,625.00 | 018 | 59638405 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR DIP HEARING (1.50); ATTEND DIP HEARING (1.0). | | | | |
| 06/04/20 | Sonkin, Clifford | 1.80 | 1,314.00 | 018 | 59281135 |
| | DIP HEARING. | | | | |
| 06/04/20 | Ahmad, Harris | 1.80 | 1,314.00 | 018 | 59255218 |
| | ATTEND DIP HEARING. | | | | |
| 06/04/20 | Fang, Weiru | 2.00 | 1,460.00 | 018 | 59267811 |
| | DIAL INTO DIP HEARING (2.0). | | | | |
| 06/04/20 | Peshko, Olga F. | 2.30 | 2,323.00 | 018 | 59478971 |
| | HEARING AND CORRESPOND RE SAME WITH WEIL TEAM (2.1); CORRESPOND AND CALL WITH HUNTON AND PARALEGALS RE TRANSCRIPT OF HEARING (.2). | | | | |
| 06/04/20 | Hays, Ryan | 1.80 | 1,764.00 | 018 | 59254832 |
| | ATTEND HEARING (1.8). | | | | |
| 06/04/20 | Song, Justin F. | 2.10 | 1,774.50 | 018 | 59253169 |
| | ATTEND JUNE 4 HEARING (1.9); AND PREPARE RETENTION ORDERS FOR ENTRY BY THE COURT (.2). | | | | |
| 06/04/20 | Fabsik, Paul | 0.50 | 195.00 | 018 | 59254981 |
| | ASISST WITH PREPARATION FOR 6/4 HEARING. | | | | |
| 06/22/20 | Fang, Weiru | 0.40 | 292.00 | 018 | 59366079 |
| | REVISE PLAN FOR US BANK COMMENTS (0.4). | | | | |
| 06/23/20 | Arthur, Candace | 0.30 | 337.50 | 018 | 59377100 |
| | REVIEW AND REVISE DRAFT AGENDA FOR UPCOMING HEARING (.3). | | | | |
| 06/25/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 018 | 59405953 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND OMNIBUS HEARING. | | | | |
| 06/25/20 | Genender, Paul R. | 1.00 | 1,250.00 | 018 | 59393138 |
| | ATTEND HEARING ON DISCLOSURE STATEMENT. | | | | |
| 06/25/20 | Dahl, Ryan Preston | 1.50 | 1,912.50 | 018 | 59566547 |
| | PARTICIPATE IN DISCLOSURE STATEMENT HEARINGS. | | | | |
| 06/25/20 | Gwen, Daniel | 2.00 | 2,100.00 | 018 | 59462885 |
| | REVIEW ORDERS FOR ENTRY (1.0); ATTEND DISCLOSURE STATEMENT HEARING (1.0). | | | | |
| 06/25/20 | Sonkin, Clifford | 1.00 | 730.00 | 018 | 59405697 |
| | J CREW HEARING (1.0). | | | | |
| 06/25/20 | Fang, Weiru | 1.00 | 730.00 | 018 | 59566541 |
| | TAKE NOTES ON DISCLOSURE STATEMENT HEARING. | | | | |
| 06/25/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 018 | 59566544 |
| | DISCLOSURE STATEMENT HEARING. | | | | |
| 06/25/20 | Hays, Ryan | 1.00 | 980.00 | 018 | 59391898 |
| | ATTEND HEARING. | | | | |
| 06/25/20 | Song, Justin F. | 1.40 | 1,183.00 | 018 | 59391033 |
| | JUNE 25 OMNIBUS HEARING. | | | | |
| 06/25/20 | Fabsik, Paul | 0.40 | 156.00 | 018 | 59393558 |
| | ASSIST WITH PREPARATION FOR 6/25 HEARING. | | | | |
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **53.90** | **$54,233.00** | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/20 | Arthur, Candace | 0.10 | 112.50 | 019 | 59304280 |
| | EMAIL WITH R. HAYS AND L. CARENS REGARDING D&O POLICIES AND UCC REQUESTS. | | | | |
| 06/09/20 | Arthur, Candace | 1.00 | 1,125.00 | 019 | 59292300 |
| | REVIEW INSURANCE RELIEF REQUESTED AND EMAIL CLIENT REGARDING SETTLEMENT AUTHORITY AND RELATED MATTERS (1). | | | | |
| 06/09/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 019 | 59470036 |
| | REVIEW COMPANY QUESTIONS AND PREPARE SUMMARY OF OUTSTANDING RESPONSES TO INSURANCE RELATED ISSUES. | | | | |
| 06/13/20 | Arthur, Candace | 0.10 | 112.50 | 019 | 59307913 |
| | EMAIL BROKERS REGARDING INITIAL DEBTOR INTERVIEW REQUIREMENTS. | | | | |
| **SUBTOTAL TASK 019 - Insurance and Workers Compensation Issues:** | | **2.80** | **$2,518.00** | | |
| 06/16/20 | Gwen, Daniel | 1.00 | 1,050.00 | 020 | 59462809 |
| | CALL WITH COMPANY RE: PRO SE PLAINTIFF (.50); DILIGENCE RE: SAME (.50). | | | | |
| 06/22/20 | Gwen, Daniel | 1.50 | 1,575.00 | 020 | 59463076 |
| | CALL WITH COMPANY RE: PRO SE CLAIMANT (.50); REVISE REPLY RE: PLEADING OF SAME (1.0). | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **2.50** | **$2,625.00** | | |
| 05/21/20 | Peshko, Olga F. | 1.80 | 1,818.00 | 022 | 59638119 |
| | REVIEW FILED LANDLORD OBJECTIONS AND SUMMARIZE SAME (1.6); CORRESPOND RE SAME (.2). | | | | |
| 06/01/20 | Bond, W. Michael | 1.80 | 3,051.00 | 022 | 59233277 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PROPOSAL FROM MILBANK (.3); REVIEW REVISED AMENDMENT (.4); REVIEW DEAL SHEETS FROM J. HARTIGAN (.7); CALLS AND CORRESPONDENCE WITH C. STEIGER RE: LEASE AMENDMENTS (.2); CORRESPONDENCE WITH G. APTER AND J. HARTIGAN RE: DAMAGE (.2). | | | | |
| 06/01/20 | Lynch, Alexander D. | 1.10 | 1,732.50 | 022 | 59232217 |
| | CALL WITH D. LENDER COUNSEL RE LEASE ISSUES (0.5); EMAIL FOLLOW-UP RE DISCLOSURE EXAMPLES AND REVIEW SAME (0.4); CALL RE LEASE ISSUES WITH R SCHROCK (0.2). | | | | |
| 06/01/20 | Azcuy, Beatriz | 2.60 | 3,250.00 | 022 | 59231581 |
| | REVIEW TERM SHEETS (2.1); DISCUSSIONS WITH C. STEIGER RE FORM OF AMENDMENT(.5). | | | | |
| 06/01/20 | Steiger, Caitlin Fenton | 3.60 | 3,960.00 | 022 | 59231939 |
| | CONFER WITH INTERNAL TEAM ON STRATEGIC NEGOTIATIONS ON LEASE AMENDMENTS (3.0); CALL WITH M. BOND (0.1); CALL WITH B. AZCUY (0.5). | | | | |
| 06/01/20 | Namerow, Derek | 1.30 | 1,098.50 | 022 | 59233004 |
| | LEASE REVIEW (.5); DRAFT AMENDMENTS (.8). | | | | |
| 06/01/20 | Fayssoux, Leah M. | 0.90 | 535.50 | 022 | 59231949 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 06/02/20 | Bond, W. Michael | 3.20 | 5,424.00 | 022 | 59237186 |
| | CALLS WITH C. STEIGER AND B. AZCUY RE: LEASE AMENDMENTS (.5); CORRESPONDENCE WITH D. O'BRIEN, C. STEIGER, J. HARTIGAN, M. WILLIAMS AND B. AZCUY RE: LEASE AMENDMENTS (.7); CONFERENCE CALL WITH HILCO, V. ZANNA, M. NICHOLSON AND J. HARTIGAN RE: LEASE AMENDMENT PROCEED (1.1); REVIEW VARIOUS AMENDMENTS TO LEASE (.9). | | | | |
| 06/02/20 | Azcuy, Beatriz | 2.70 | 3,375.00 | 022 | 59238101 |
| | REVIEW AMENDMENTS (1.9); DISCUSSIONS RE PROCESS AND UPDATES FROM C. STEIGER (0.8). | | | | |
| 06/02/20 | Steiger, Caitlin Fenton | 8.40 | 9,240.00 | 022 | 59238063 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE: LEASE DEALS (1.1); CALLS WITH M. BOND RE: AMENDMENT PROCESS (0.5); CORRESPONDENCE WITH TEAM REGARDING AMENDMENT DRAFTING (1.5); CALLS WITH CLIENT RE AMENDMENT PROCESS AND AMENDMENT MARKUP (0.8); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (4.5). | | | | |
| 06/02/20 | Namerow, Derek | 1.80 | 1,521.00 | 022 | 59238007 |
| | DRAFT AMENDMENTS (1.2); REVIEW LEASES (.6). | | | | |
| 06/02/20 | Gwen, Daniel | 1.40 | 1,470.00 | 022 | 59549167 |
| | CALL WITH COMPANY RE: CONFIDENTIAL LEASE INFORMATION (.30); DRAFT NDA RE: LEASE INFORMATION (.80); CALL WITH MILBANK RE: SAME (.30). | | | | |
| 06/02/20 | Barron, Shira | 3.60 | 2,628.00 | 022 | 59234135 |
| | DRAFT LEASE AMENDMENTS AND CONF. C. STEIGER RE: SAME (2.2); REVISE LEASE AMENDMENTS (.5); FILTER DATA ON AMENDMENTS (.9). | | | | |
| 06/02/20 | Jhaveri, Sujata M. | 4.00 | 4,200.00 | 022 | 59234087 |
| | DRAFT LEASE AMENDMENTS AND CIRCULATE TO TEAM (3.7); REVISE BASED ON COMMENTS FROM CLIENT (.3). | | | | |
| 06/02/20 | Fayssoux, Leah M. | 2.60 | 1,547.00 | 022 | 59237561 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 06/02/20 | Frayle, Barbara | 1.50 | 600.00 | 022 | 59238688 |
| | MONITOR EMAILS BETWEEN CLIENT AND WEIL TEAM (0.8); DRAFT LIST OF LEASE AMENDMENTS AND FORWARD TO WEIL TEAM (0.5); UPLOAD DOCUMENTS RECEIVED TO ELECTRONIC SITE (0.2). | | | | |
| 06/03/20 | Bond, W. Michael | 1.30 | 2,203.50 | 022 | 59249809 |
| | WORK ON LEASE AMENDMENTS (.7); CORRESPOND WITH HILCO, STEIGER, HARTIGAN AND WILLIAMS RE LEASE AMENDMENTS (.6). | | | | |
| 06/03/20 | Azcuy, Beatriz | 2.90 | 3,625.00 | 022 | 59247042 |
| | REVIEW LEASE AMENDMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 022 | 59270792 |
| | WORK GROUP CALLS RE LEASE NEGOTIATIONS (.8). | | | | |
| 06/03/20 | Steiger, Caitlin Fenton | 7.50 | 8,250.00 | 022 | 59248717 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |
| 06/03/20 | Namerow, Derek | 2.50 | 2,112.50 | 022 | 59248751 |
| | REVIEW UPDATED FORM (.2); CONFERENCE CALL REGARDING SAME (.5); REVIEW LEASE DOCUMENTS AND DRAFT AMENDMENTS (1.8). | | | | |
| 06/03/20 | Gwen, Daniel | 0.80 | 840.00 | 022 | 59549098 |
| | REVISE NDA RE: LEASE ISSUES (.40); CORRESPOND WITH COMPANY RE: SAME (.40). | | | | |
| 06/03/20 | Barron, Shira | 3.70 | 2,701.00 | 022 | 59246631 |
| | CONF. RE TEAM RE: LEASE AMENDMENT ADJUSTMENTS (.4); DRAFT AND REVISE LEASE AMENDMENTS (3.3). | | | | |
| 06/03/20 | Soso, Daniel | 2.70 | 2,281.50 | 022 | 59248689 |
| | CALL REGARDING LEASE AMENDMENTS (0.3); DRAFT LEASE AMENDMENT (2.4). | | | | |
| 06/03/20 | Jhaveri, Sujata M. | 4.30 | 4,515.00 | 022 | 59250218 |
| | REVIEW LEASE AMENDMENT FORM (.3); BEGIN REVISING SAME (.5); GROUP MEETING (.5); DRAFT LEASE AMENDMENTS AND CIRCULATE (3.0). | | | | |
| 06/03/20 | Song, Justin F. | 1.10 | 929.50 | 022 | 59245371 |
| | REVIEW DILIGENCE RE: PREPETITION TERMINATION LETTER. | | | | |
| 06/03/20 | Fayssoux, Leah M. | 1.00 | 595.00 | 022 | 59248674 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 06/03/20 | Frayle, Barbara | 1.90 | 760.00 | 022 | 59243965 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR EMAILS BETWEEN CLIENT AND WEIL TEAM (0.8); DRAFT RESPONSE EMAIL TO M. WILLIAMS OF J. CREW REGARDING REQUEST FOR CONFIRMATION OF CERTAIN LANDLORD NAMES AND FORWARDING COPIES OF DOCUMENTATION (0.4); RECEIVE RESPONSE EMAIL FROM M. WILLIAMS OF J. CREW WITH COPIES OF MORE RECENT DOCUMENTATION (0.2); UPLOAD NEW DOCUMENTS RECEIVED TO ELECTRONIC SITE (0.2); REVISE LEASE AMENDMENTS TO SHOW CURRENT LANDLORD NAMES FOR TWO STORES (0.3). | | | | |
| 06/04/20 | Bond, W. Michael | 2.80 | 4,746.00 | 022 | 59254719 |
| | WORK ON LEASE AMENDMENT FORM (.7); CALLS AND CORRESPONDENCE WITH STEIGER, M. WILLIAMS, AND HARTIGAN AND HILCO RE AGREEMENTS WITH LANDLORDS (1.4); CORRESPONDENCE WITH MILLBANK (.2); CORRESPOND WITH C. STEIGER AND D. GWEN AND CALL WITH STEIGER RE SNDA ISSUES (.5). | | | | |
| 06/04/20 | Lynch, Alexander D. | 0.40 | 630.00 | 022 | 59254185 |
| | EMAILS RE NDA RELATED TO LEASE ISSUES (0.2); REVIEW PROPOSED CHANGES (0.2). | | | | |
| 06/04/20 | Azcuy, Beatriz | 3.70 | 4,625.00 | 022 | 59254754 |
| | REVIEW SUBSET AMENDMENTS (1.9); VARIOUS CALLS WITH C. STEIGER RE CHANGES TO THE AMENDMENT FORM AND PROVIDE COMMENTS (1.8). | | | | |
| 06/04/20 | Steiger, Caitlin Fenton | 9.50 | 10,450.00 | 022 | 59256347 |
| | LEASE AMENDMENT COORDINATION (4.0); CORRESPONDENCE WITH CLIENT (1.0); REVISE LEASE AMENDMENT FORM (1.5); REVIEW LEASE AMENDMENTS IN CONTEXT OF ONGOING NEGOTIATIONS (3.0). | | | | |
| 06/04/20 | Namerow, Derek | 0.40 | 338.00 | 022 | 59255424 |
| | REVIEW UPDATED FORM AMENDMENT AND CHECK LEASE DOCUMENTS FOR ACCURACY. | | | | |
| 06/04/20 | Barron, Shira | 3.00 | 2,190.00 | 022 | 59254653 |
| | CONF. WITH C. STEIGER RE: LEASE AMENDMENT EFFECTIVE DATES (.2); DRAFT LEASE AMENDMENTS AND REVISE PER M. WILLIAMS' TERMS (2.8). | | | | |
| 06/04/20 | Hays, Ryan | 0.20 | 196.00 | 022 | 59255026 |
| | EMAIL CLIENT RE: DEFAULT NOTICES (.1); EMAIL J. SONG RE: DEFAULT NOTICES (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/20 | Soso, Daniel | 0.90 | 760.50 | 022 | 59254625 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 06/04/20 | Jhaveri, Sujata M. | 0.40 | 420.00 | 022 | 59251636 |
| | REVIEW REVISIONS TO LEASE. | | | | |
| 06/04/20 | Frayle, Barbara | 1.10 | 440.00 | 022 | 59254771 |
| | MONITOR EMAILS BETWEEN CLIENT AND WEIL TEAM (0.9); REVISE ADDITIONAL LEASE AMENDMENT TO SHOW CURRENT LANDLORD NAME (0.1); DRAFT EMAIL TO WEIL TEAM REGARDING CORRECTIONS TO LEASE AMENDMENTS (0.1). | | | | |
| 06/04/20 | Fabsik, Paul | 0.50 | 195.00 | 022 | 59254523 |
| | CONDUCT RESEARCH RE: LEASES AND LEASES GIVEN TO ORDINARY COURSE PROFESSIONALS. | | | | |
| 06/05/20 | Bond, W. Michael | 2.60 | 4,407.00 | 022 | 59267729 |
| | CONFERENCE CALL WITH HILCO, V. ZANNA, M. NICHOLSON AND J. HARTIGAN (1.3); CALLS AND CORRESPONDENCE WITH C. STEIGER RE: LEASE AMENDMENTS (.4); REVIEW CHANGES TO LEASE AMENDMENTS AND RELATED CORRESPONDENCE (.9). | | | | |
| 06/05/20 | Azcuy, Beatriz | 1.90 | 2,375.00 | 022 | 59267457 |
| | REVIEW AMENDMENTS (1.5); DISCUSSIONS WITH C. STEIGER RE LANDLORD FORMS AND PROVISIONS (.4). | | | | |
| 06/05/20 | Steiger, Caitlin Fenton | 7.50 | 8,250.00 | 022 | 59271118 |
| | PREPARE, REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (6.0); CALLS WITH CLIENT (1.5). | | | | |
| 06/05/20 | Namerow, Derek | 0.30 | 253.50 | 022 | 59269863 |
| | REVIEW UPDATED AMENDMENT FORMS. | | | | |
| 06/05/20 | Gwen, Daniel | 1.60 | 1,680.00 | 022 | 59464513 |
| | REVIEW AND REVISE LEASE TIMELINE (.90); CORRESPONDENCE WITH R. SCHROCK RE: SAME (.10); CALLS WITH RE RE: SAME (.30); CALLS WITH HILCO RE: SAME (.30). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/20 | Barron, Shira | 3.10 | 2,263.00 | 022 | 59263006 |
| | REVISE LEASE AMENDMENTS (.8); UPDATE TRACKING SYSTEM (.5); HILCO UPDATE CALL (1.6); SEND M. WILLIAMS DAILY DATA (.2). | | | | |
| 06/05/20 | Jhaveri, Sujata M. | 0.40 | 420.00 | 022 | 59261731 |
| | REVIEW EMAIL FROM C. STEIGER (.1); FOLLOW-UP (.1); REVIEW REVISED FORM, SPREADSHEET AND EMAIL (.2). | | | | |
| 06/05/20 | Song, Justin F. | 0.90 | 760.50 | 022 | 59261875 |
| | REVIEW LEASE AMENDMENT. | | | | |
| 06/07/20 | Bond, W. Michael | 0.30 | 508.50 | 022 | 59277966 |
| | CORRESPONDENCE WITH C. STEIGER, D. GWEN AND M. BROD RE: LEASES. | | | | |
| 06/07/20 | Song, Justin F. | 0.50 | 422.50 | 022 | 59266732 |
| | REVIEW LEASE REJECTION TIMELINE. | | | | |
| 06/08/20 | Bond, W. Michael | 2.90 | 4,915.50 | 022 | 59278142 |
| | CALLS WITH C. STEIGER AND B. AZCUY RE: ISSUES ON LEASE AMENDMENTS (.5); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (1.8); CALLS AND CORRESPONDENCE WITH D. GWEN, C. STEIGER AND HILCO RE: LEASE PROCESS (.6). | | | | |
| 06/08/20 | Azcuy, Beatriz | 2.90 | 3,625.00 | 022 | 59278815 |
| | REVIEW AMENDMENTS (1.9); REVIEW CONFIDENTIALITY LANGUAGE AND TERMINATION OF AMENDMENT ISSUES WITH C. STEIGER (1.0). | | | | |
| 06/08/20 | Arthur, Candace | 0.40 | 450.00 | 022 | 59275863 |
| | REVIEW AND REVISE CONFIDENTIALITY SECTION OF LEASE AGREEMENT (.4). | | | | |
| 06/08/20 | Steiger, Caitlin Fenton | 7.00 | 7,700.00 | 022 | 59279442 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (7.0). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/20 | Namerow, Derek | 0.40 | 338.00 | 022 | 59279341 |
| | REVIEW NEW DEAL SHEETS AND FORM AMENDMENT IN PREPARATION FOR DRAFTING. | | | | |
| 06/08/20 | Barron, Shira | 2.70 | 1,971.00 | 022 | 59275653 |
| | REVIEW NEW DEAL SHEETS (.2); CONF. WITH L. FAYSSOUX RE: AMENDMENT (.2); DRAFT LEASE AMENDMENTS (2); UPDATE DATA (.3). | | | | |
| 06/08/20 | Hays, Ryan | 0.20 | 196.00 | 022 | 59276823 |
| | REVIEW DEFAULT NOTICES FROM LANDLORDS (.1); EMAIL C. ARTHUR AND D. GWEN RE: DEFAULT NOTICES FROM LANDLORDS (.1). | | | | |
| 06/08/20 | Soso, Daniel | 5.90 | 4,985.50 | 022 | 59277998 |
| | DRAFT LEASE AMENDMENT (0.9) COMPILE LIST OF MISSING FILES (5.0). | | | | |
| 06/08/20 | Jhaveri, Sujata M. | 4.90 | 5,145.00 | 022 | 59279425 |
| | DRAFT LEASE AMENDMENTS (4.7); DISCUSS ISSUES WITH C. STEIGER (.2). | | | | |
| 06/08/20 | Song, Justin F. | 1.50 | 1,267.50 | 022 | 59277151 |
| | REVIEW AND REVISE PROPOSED LEASE MODIFICATION. | | | | |
| 06/08/20 | Fayssoux, Leah M. | 1.00 | 595.00 | 022 | 59278513 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 06/08/20 | Fabsik, Paul | 0.70 | 273.00 | 022 | 59279816 |
| | ASSIST WITH OBTAINING LEASE INFORMATION FOR SPECIFIED PROFESSIONALS PER ATTORNEY REQUEST. | | | | |
| 06/09/20 | Bond, W. Michael | 2.70 | 4,576.50 | 022 | 59303896 |
| | CONFERENCE CALL WITH CLIENT AND HILCO (1.0); CONFERENCE CALL WITH CLIENT, HILCO AND ANCHORAGE (.4); REVIEW J. HARTIGAN UPDATED SCHEDULES (.4); CORRESPONDENCE AND CALLS WITH D. GWEN AND C. STEIGER RE: DAMAGE AND LOOTING ISSUES (.4); REVIEW LEASE AMENDMENT DOCUMENTS (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/20 | Azcuy, Beatriz | 4.50 | 5,625.00 | 022 | 59287896 |
| | DISCUSSIONS RE PAYMENT TERMS FOR AMENDMENTS (0.8); REVIEW AMENDMENTS AND PROVIDE COMMENTS (3.7). | | | | |
| 06/09/20 | Arthur, Candace | 1.10 | 1,237.50 | 022 | 59292313 |
| | RESPOND TO QUERIES FROM REAL ESTATE REGARDING HOLDOVER TENANCY (.2); REVIEW SCHEDULE OF PROPOSED LEASE REJECTIONS (.9). | | | | |
| 06/09/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 022 | 59316478 |
| | ATTEND CALLS RE LEASE PROCESS. | | | | |
| 06/09/20 | Steiger, Caitlin Fenton | 7.80 | 8,580.00 | 022 | 59288450 |
| | REAL ESTATE CATCH UP CALL (1.0); ANCHORAGE CALL (0.4); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (6.0); CALLS WITH CLIENT RE: REINSTATEMENT (0.4). | | | | |
| 06/09/20 | Gwen, Daniel | 2.30 | 2,415.00 | 022 | 59464119 |
| | CALLS WITH COMPANY RE: LEASE PROCESS (1.0); REVIEW AND REVISE LEASE TIMELINE (.80); CORRESPONDENCE WITH COMPANY AND HILCO RE: LEASE ISSUES (.50). | | | | |
| 06/09/20 | Barron, Shira | 5.10 | 3,723.00 | 022 | 59287495 |
| | UPDATE DATA (1); CONF. WITH C. STEIGER RE: LEASE DATA (.2); DRAFT AMENDMENTS TO LEASES (2.9); CONF. WITH C. STEIGER RE: AMENDMENT CHANGES (.2); UPDATE LEASE AMENDMENT TRACKER AND SEND CLIENT END OF DAY REPORTS (.8). | | | | |
| 06/09/20 | Soso, Daniel | 7.40 | 6,253.00 | 022 | 59287374 |
| | E-MAIL J. VANKIRK REGARDING LEASE FILES (0.1); CALL WITH C. STEIGER REGARDING MISSING FILES (0.1); PROCESS MISSING FILES (7.2). | | | | |
| 06/09/20 | Jhaveri, Sujata M. | 1.40 | 1,470.00 | 022 | 59283226 |
| | DISCUSS BROKER'S COMMENTS WITH C. STEIGER (.2); REVISE LEASES BASED ON COMMENTS AND CIRCULATE (1.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/20 | Song, Justin F. | 0.60 | 507.00 | 022 | 59285825 |
| | REVIEW ILLUSTRATIVE LEASE REJECTION TIMELINE (.2); REVIEW WEST VILLAGE LEASE QUESTION FROM RE TEAM (.4). | | | | |
| 06/09/20 | Frayle, Barbara | 1.00 | 400.00 | 022 | 59287853 |
| | EMAILS REGARDING LEASE AMENDMENTS (1.0). | | | | |
| 06/09/20 | Fabsik, Paul | 2.40 | 936.00 | 022 | 59288441 |
| | CONDUCT RESEARCH RE: MISSING LEASE EXTENSIONS (1.9); CORRESPONDENCE WITH ALIXPARTNERS RE: MISSING LEASE EXTENSIONS (.5). | | | | |
| 06/10/20 | Bond, W. Michael | 1.90 | 3,220.50 | 022 | 59296932 |
| | CALLS WITH B. AZCUY AND C. STEIGER RE: LEASE AMENDMENTS (.5); REVIEW CORRESPONDENCE WITH D. GWEN, C. STEIGER AND HILCO RE: VARIOUS LANDLORD RESPONSES (.6); REVIEW LEASE AMENDMENTS (.8). | | | | |
| 06/10/20 | Azcuy, Beatriz | 3.20 | 4,000.00 | 022 | 59296243 |
| | REVIEW LEASE AMENDMENTS AND PROVIDE COMMENTS TO SAME. | | | | |
| 06/10/20 | Arthur, Candace | 0.50 | 562.50 | 022 | 59298443 |
| | CALL WITH FINSBURY REGARDING COMPANY COMMUNICATIONS RELATED TO LEASE REJECTIONS (.4); EMAIL J. SONG ON SAME (.1). | | | | |
| 06/10/20 | Steiger, Caitlin Fenton | 7.80 | 8,580.00 | 022 | 59296003 |
| | CALLS WITH CLIENT RE: WEST VILLAGE AND OTHER MATTERS (0.8); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (7.0). | | | | |
| 06/10/20 | Namerow, Derek | 2.40 | 2,028.00 | 022 | 59296311 |
| | REVIEW LEASE DOCUMENTS (1.2); PREPARE FORM AMENDMENTS FOR FORTHCOMING DEAL SHEETS (1.2). | | | | |
| 06/10/20 | Gwen, Daniel | 1.20 | 1,260.00 | 022 | 59464505 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH COMPANY RE: LEASE REJECTIONS (.40); CALL WITH COMPANY RE: LEASE REJECTIONS (.40); REVIEW LEASE REJECTION NOTICES (.40). | | | | |
| 06/10/20 | Barron, Shira | 4.40 | 3,212.00 | 022 | 59295888 |
| | UPDATE DATA (1.4); DRAFT AND REVISE AMENDMENTS (2); CIRCULATE AMENDMENTS (1). | | | | |
| 06/10/20 | Soso, Daniel | 5.30 | 4,478.50 | 022 | 59295032 |
| | PROCESS NEW ELECTRONIC FILES (2.2); DISTRIBUTE NEW ELECTRONIC FILES (0.3); DRAFT LEASE AMENDMENTS (2.8). | | | | |
| 06/10/20 | Jhaveri, Sujata M. | 0.20 | 210.00 | 022 | 59298755 |
| | REVIEW AND RESPOND TO EMAIL RE: LEASES. | | | | |
| 06/10/20 | Song, Justin F. | 10.90 | 9,210.50 | 022 | 59294475 |
| | REVIEW LEASE REJECTION LIST AND ADDRESS INCONSISTENCIES AND REVISIONS (3.5); CONFER WITH M.KLEISSLER RE: POPULATING LEASE REJECTION SCHEDULE (.9); REVIEW PRINCETON SQUARE LEASE AMENDMENT (.3); POPULATE LEASE REJECTION SCHEDULE (6.2). | | | | |
| 06/10/20 | Fayssoux, Leah M. | 0.30 | 178.50 | 022 | 59295687 |
| | PREPARE FORM LEASE AMENDMENTS FOR THE 7 DEAL SHEETS WITH LANDLORDS. | | | | |
| 06/10/20 | Fabsik, Paul | 0.90 | 351.00 | 022 | 59296220 |
| | OBTAIN SPECIFIED LEASES AND RELATED DOCUMENTS. | | | | |
| 06/10/20 | Kleissler, Matthew | 12.00 | 3,000.00 | 022 | 59294370 |
| | REVIEW SCHEDULE OF REJECTED LEASES AND ASSIST WITH PREPARATION OF EXHIBIT 1 TO LEASE REJECTION MOTION FOR J. SONG. | | | | |
| 06/10/20 | Altman-DeSole, Jacob | 5.00 | 1,250.00 | 022 | 59304725 |
| | PREPARE MATERIALS RE REJECTION LIST FOR J. SONG. | | | | |
| 06/11/20 | Bond, W. Michael | 2.50 | 4,237.50 | 022 | 59303660 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH HILCO, CLIENTS AND C. STEIGER, RE: LEASE STATUS (1.2); CALLS WITH C. STEIGER (.2); REVIEW UPDATED LEASE SCHEDULE (.2); REVIEW DRAFT AMENDMENTS AND CORRESPONDENCE WITH M. WILLIAMS (.6); REVIEW REJECTION SCHEDULE PREPARED BY CLIENT (.3). | | | | |
| 06/11/20 | Azcuy, Beatriz | 2.80 | 3,500.00 | 022 | 59302524 |
| | REVIEW LEASE AMENDMENT AND DEAL SHEETS. | | | | |
| 06/11/20 | Steiger, Caitlin Fenton | 5.50 | 6,050.00 | 022 | 59303913 |
| | CALLS WITH CLIENT (1.5); CONFER WITH WEIL REAL ESTATE TEAM RE: LEASE NEGOTIATIONS AND REVIEW AND REVISE LEASE AMENDMENTS (3.5); CONFER WITH LANDLORDS COUNSELS (.5). | | | | |
| 06/11/20 | Gwen, Daniel | 1.10 | 1,155.00 | 022 | 59464260 |
| | REVIEW NOTICE OF REJECTED LEASES (.40); CORRESPONDENCE WITH COMPANY AND INTERNAL RE: SAME (.30); CALLS WITH COMPANY RE: SAME (.40). | | | | |
| 06/11/20 | Barron, Shira | 1.30 | 949.00 | 022 | 59301784 |
| | CONFER WITH C. STEIGER RE: AMENDMENTS (.2); UPDATE DATA AND SEND REPORTS (.9); CONFER WITH D. SOSO RE: DATA (.2). | | | | |
| 06/11/20 | Hays, Ryan | 0.30 | 294.00 | 022 | 59302849 |
| | REVIEW LANDLORD DEFAULT NOTICE (.1); REVIEW LEASE RE: LANDLORD DEFAULT NOTICE (.1); EMAIL LANDLORD RE: LANDLORD DEFAULT NOTICE (.1). | | | | |
| 06/11/20 | Song, Justin F. | 6.90 | 5,830.50 | 022 | 59300388 |
| | REVISE LEASE REJECTION NOTICE (.7); REVIEW REVISED LEASE REJECTION LIST FOR INCONSISTENCIES (2.1); INCORPORATE CHANGES INTO LEASE REJECTION SCHEDULE (2.5); CIRCULATE TO COMPANY AND ADVISORS AND INCOPRORATE COMMENTS (1.6). | | | | |
| 06/11/20 | Fayssoux, Leah M. | 0.70 | 416.50 | 022 | 59303353 |
| | PREPARE FORM LEASE AMENDMENTS OF 7 STORES IN ANTICIPATION OF RECEIVING THE DEAL SHEETS (.7). | | | | |
| 06/11/20 | Kleissler, Matthew | 5.00 | 1,250.00 | 022 | 59383425 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHEDULE OF REJECTED LEASES AND ASSIST WITH PREPARATION OF EXHIBIT 1 TO LEASE REJECTION MOTION FOR J. SONG. | | | | |
| 06/12/20 | Bond, W. Michael | 2.00 | 3,390.00 | 022 | 59312627 |
| | CALLS WITH C. STEIGER RE: LEASE ISSUES AND EXPIRED LEASES (.4); REVIEW LEASE AMENDMENTS AND RELATED CORRESPONDENCE (1.2); CORRESPONDENCE WITH D. GWEN AND MILBANK RE: LEASE STATUS (.2); CORRESPONDENCE WITH J. HARTIGAN AND M. WILLIAMS (.2). | | | | |
| 06/12/20 | Steiger, Caitlin Fenton | 5.00 | 5,500.00 | 022 | 59314157 |
| | CALL WITH COUNSEL FOR PALMER SQUARE (0.5); REVIEW LANDLORD COMMENTS ON 710 ELM (0.5); REVIEW LEASE AMENDMENTS IN CONTEXT OF ONGOING NEGOTIATIONS (4.0). | | | | |
| 06/12/20 | Gwen, Daniel | 1.80 | 1,890.00 | 022 | 59464409 |
| | REVIEW AND REVISE LEASE REJECTION NOTICE (.50); CALL WITH COMPANY RE: SAME (.90); CORRESPONDENCE RE: SAME (.40). | | | | |
| 06/12/20 | Barron, Shira | 1.20 | 876.00 | 022 | 59308898 |
| | CONFER WITH C. STEIGER RE: LEASE PROCESS (.2); UPDATE DATA (.5); REVIEW LEASE MARKUPS (.1); DRAFT AMENDMENTS (.4). | | | | |
| 06/12/20 | Soso, Daniel | 0.40 | 338.00 | 022 | 59313867 |
| | REVIEW NEW ELECTRONIC FILES (0.4). | | | | |
| 06/12/20 | Song, Justin F. | 2.40 | 2,028.00 | 022 | 59312263 |
| | COORDINATE FILING LEASE REJECTION NOTICE AND ASSOCIATED PRESS RELEASE. | | | | |
| 06/14/20 | Bond, W. Michael | 0.50 | 847.50 | 022 | 59321516 |
| | REVIEW CORRESPONDENCE FROM HILCO RE: LEASE ISSUES AND ATTACHMENTS. | | | | |
| 06/14/20 | Jhaveri, Sujata M. | 2.80 | 2,940.00 | 022 | 59313081 |
| | DRAFT LEASE AMENDMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Bond, W. Michael | 2.20 | 3,729.00 | 022 | 59321556 |

CALLS WITH C. STEIGER RE: LEASES (.3); CALL WITH HILCO AND J. HARTIGAN (.3); CALL WITH D. GWEN AND C. STEIGER RE: LEASE ISSUES (.2); REVIEW PROPOSED LEASE AMENDMENTS AND RELATED CORRESPONDENCE (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Azcuy, Beatriz | 4.70 | 5,875.00 | 022 | 59321639 |

CALL WITH C. STEIGER AND D. GWEN RE BFR ISSUES ON LEASE AMENDMENTS (0.3); REVIEW DEAL TERM SHEETS AND AMENDMENTS AND PROVIDE COMMENTS TO SAME (4.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Steiger, Caitlin Fenton | 10.60 | 11,660.00 | 022 | 59321093 |

BFR AND RE CALL RE AMENDMENT ITEMS (0.3) ; CALL WITH L. FAYSSOUX (0.4); CALL WITH J.CREW AND HILCO (0.4); REVIEW LEASE AMENDMENTS IN CONTEXT OF ONGOING NEGOTIATIONS. (9.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Gwen, Daniel | 0.70 | 735.00 | 022 | 59462931 |

CALL WITH WEIL RE RE: LANDLORD ISSUES (.40); CORRESPONDENCE RE: SAME (.30).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Sonkin, Clifford | 0.80 | 584.00 | 022 | 59359041 |

RESPOND TO INQUIRY RE 365(D)(3) ORDER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Barron, Shira | 0.30 | 219.00 | 022 | 59326609 |

CORRESPONDENCE RE: LEASE AMENDMENTS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Hays, Ryan | 0.50 | 490.00 | 022 | 59319156 |

REVIEW DEFAULT NOTICE (.1); REVIEW LEASE RE: DEFAULT NOTICE (.2); UPDATE DEFAULT NOTICE SUMMARY (.1); EMAIL J. SONG RE: DEFAULT NOTICE (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Jhaveri, Sujata M. | 0.40 | 420.00 | 022 | 59317864 |

REVIEW LEASE AMENDMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Song, Justin F. | 2.50 | 2,112.50 | 022 | 59319663 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DETAILS RE: PENDING OUTLET STOVE LITIGATIONS (1.0); REVIEW REAL ESTATE DEPARTMENT QUESTIONS RE: AUTOMATIC STAY ISSUES (1.3); CALL WITH REAL ESTATE RE: OUTSTANDING ISSUES (0.2). | | | | |
| 06/15/20 | Fayssoux, Leah M. | 6.80 | 4,046.00 | 022 | 59321408 |
| | PREPARE DRAFTING STORE 6 AMENDMENTS (4); UPDATE SCHEDULE TRACK RE: THE COMMUNICATIONS BETWEEN LANDLORDS AND WEIL ON THE SYSTEM (2); DISCUSS SAME WITH C. STEIGER (.8). | | | | |
| 06/15/20 | Fabsik, Paul | 0.20 | 78.00 | 022 | 59322320 |
| | OBTAIN SPECIFIED LEASES PER J. SONG. | | | | |
| 06/16/20 | Bond, W. Michael | 3.70 | 6,271.50 | 022 | 59329354 |
| | CONFERENCE CALL WITH CLIENT AND HILCO RE: LEASE AMENDMENTS (1.0); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (1.7); DISCUSS LEASE ISSUES WITH C. STEIGER (.4); CORRESPONDENCE WITH HILCO, J. HARTIGAN AND M. WILLIAMS (.6). | | | | |
| 06/16/20 | Azcuy, Beatriz | 3.80 | 4,750.00 | 022 | 59329784 |
| | REVIEW AND REVISE LEASE AMENDMENTS (3.8). | | | | |
| 06/16/20 | Arthur, Candace | 0.40 | 450.00 | 022 | 59333361 |
| | EMAIL ALIXPARTNERS GUIDANCE ON CALCULATING REJECTION DAMAGE CLAIMS (.3); REVIEW LANDLORD DEFAULT NOTICE AND ADVICE R. HAYS ON SAME (.1). | | | | |
| 06/16/20 | Dahl, Ryan Preston | 0.20 | 255.00 | 022 | 59329527 |
| | REVIEW CORRESPONDENCE RE LEASE NEGOTIATIONS AND RESPOND TO SAME. | | | | |
| 06/16/20 | Steiger, Caitlin Fenton | 10.20 | 11,220.00 | 022 | 59331579 |
| | HILCO/J.CREW CALL (1.0); CALL WITH J. HARTIGAN (0.2); REVIEW AND REVISE LEASE AMENDMENTS IN CONTEXT OF ONGOING NEGOTIATIONS (9.0). | | | | |
| 06/16/20 | Ahmad, Harris | 1.50 | 1,095.00 | 022 | 59330692 |
| | RESEARCH QUESTION ON SECTION 365. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/20 | Barron, Shira | 0.70 | 511.00 | 022 | 59329650 |
| | CORRESPONDENCE RE: LEASE AMENDMENTS. | | | | |
| 06/16/20 | Hays, Ryan | 0.20 | 196.00 | 022 | 59329038 |
| | CALL WITH J. SONG RE: DEFAULT NOTICES (.1); EMAIL C. ARTHUR AND D. GWEN RE: DEFAULT NOTICES (.1). | | | | |
| 06/16/20 | Song, Justin F. | 0.50 | 422.50 | 022 | 59329471 |
| | CALL WITH LANDLORD RE: REJECTION TIMING. | | | | |
| 06/16/20 | Fayssoux, Leah M. | 7.10 | 4,224.50 | 022 | 59331683 |
| | PREPARE MASTER LEASE AMENDMENTS AND 2 INDIVIDUAL STORE LEASE AMENDMENTS (3.5); TRACK THE LEASE AMENDMENTS' PROGRESS AND CHECK STATUS OF THE NOTES ON SHAREPOINT (3.6). | | | | |
| 06/17/20 | Bond, W. Michael | 2.70 | 4,576.50 | 022 | 59337788 |
| | CALLS WITH C. STEIGER RE: LEASE ISSUES (.3); CALL WITH D. GWEN ON LEASES (.1); REVIEW AND COMMENT ON AMENDMENTS AND RELATED CORRESPONDENCE (1.6); REVIEW RENT DEFERRAL ORDER (.2); CORRESPONDENCE WITH CLIENTS REGARDING LEASE RELATED MATTERS (.3); CORRESPONDENCE WITH HILCO RE: AMENDMENTS (.2). | | | | |
| 06/17/20 | Azcuy, Beatriz | 4.60 | 5,750.00 | 022 | 59338098 |
| | CALL WITH BANKRUPTCY TEAM (0.3); CALL RE LEASE AMENDMENT (0.4); REVIEW LEASE AMENDMENTS (3.9). | | | | |
| 06/17/20 | Schrock, Ray C. | 0.30 | 495.00 | 022 | 59368667 |
| | ATTEND CALL RE REAL ESTATE ISSUES WITH HILCO. | | | | |
| 06/17/20 | Dahl, Ryan Preston | 0.60 | 765.00 | 022 | 59356711 |
| | PREPARE AND PARTICIPATE ON CALL WITH UCC ADVISORS RE LEASE NEGOTIATION STATUS. | | | | |
| 06/17/20 | Steiger, Caitlin Fenton | 10.00 | 11,000.00 | 022 | 59339688 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS VARIOUS LEASE AMENDMENT RELATED MATTERS AND DRAFT AND REVIEW AMENDMENTS (9.5); CALL RE: WALDEN GALLERIA WITH COUNSEL (0.3); PARTICIPATE ON RE AND BFR STANDING CALL RE: AMENDMENTS (0.2). | | | | |
| 06/17/20 | Sonkin, Clifford | 0.40 | 292.00 | 022 | 59358938 |
| | RESPOND TO CLIENT INQUIRY RE RENT DEFERRAL AND TAX/UTILITY PAYMENTS. | | | | |
| 06/17/20 | Barron, Shira | 0.60 | 438.00 | 022 | 59342391 |
| | BFR/ RE CALL (.2); CORRESPONDENCE RE: LEASE AMENDMENTS (.4). | | | | |
| 06/17/20 | Hays, Ryan | 0.30 | 294.00 | 022 | 59337202 |
| | REVIEW DEFAULT NOTICE (.1); EMAIL C. ARTHUR AND D. GWEN RE: DEFAULT NOTICE (.1); EMAIL J. CREW RE: DEFAULT NOTICE (.1). | | | | |
| 06/17/20 | Song, Justin F. | 3.80 | 3,211.00 | 022 | 59336951 |
| | REVIEW STORE OUTLET DEFAULT NOTICE AND DRAFT RESPONSE (1.4); REVIEW REAL ESTATE QUESTIONS RE: AMENDMENT PROCESS (1.0); STANDING CALL WITH REAL ESTATE TEAM RE: AMENDMENT PROCESS (0.2); HILCO / PROVINCE CALL (0.6); HILCO / PROVINCE CALL (0.6). | | | | |
| 06/17/20 | Fayssoux, Leah M. | 2.40 | 1,428.00 | 022 | 59338049 |
| | PREPARE MASTER AMENDMENT (1.5); TRACK COMMUNICATIONS BETWEEN CLIENT AND LLS (.6); CALL WITH WEIL RESTRUCTURING REGARDING RESTRUCTURING RELATED IMPLICATIONS (.3). | | | | |
| 06/17/20 | Fabsik, Paul | 0.70 | 273.00 | 022 | 59340763 |
| | OBTAIN SPECIFIED LEASES FOR ALIXPARTNERS ATTORNEY REQUEST. | | | | |
| 06/18/20 | Bond, W. Michael | 2.50 | 4,237.50 | 022 | 59355440 |
| | CONFERENCE CALL WITH V. ZANNA, M. NICHOLSON, J. HARTIGAN AND HILCO AND ADVISORS RE: RE ISSUES (1.0); WORK ON LEASE AMENDMENTS AND RELATED CORRESPONDENCE (1.5). | | | | |
| 06/18/20 | Azcuy, Beatriz | 6.80 | 8,500.00 | 022 | 59344311 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LANDLORD REVISIONS TO OR LANDLORD DRAFTED AMENDMENTS AND PROVIDE COMMENTS TO SAME. | | | | |
| 06/18/20 | Steiger, Caitlin Fenton | 6.20 | 6,820.00 | 022 | 59346958 |
| | CALL WITH CLIENT AND HILCO (0.5); CALL WITH ADVISORS (1.0); REVIEW AND REVISE AMENDMENTS (4.5); CALL WITH M. HALL RE PALMER SQUARE (0.2). | | | | |
| 06/18/20 | Namerow, Derek | 6.50 | 5,492.50 | 022 | 59355685 |
| | REVIEW LEASE DOCUMENTS (2.5); DRAFT AMENDMENTS TO SAME ( 4.0). | | | | |
| 06/18/20 | Barron, Shira | 0.40 | 292.00 | 022 | 59342367 |
| | CORRESPONDENCE RE: LEASE AMENDMENTS (.4). | | | | |
| 06/18/20 | Soso, Daniel | 4.20 | 3,549.00 | 022 | 59346412 |
| | DRAFT LEASE AMENDMENTS FOR SIX STORES. | | | | |
| 06/18/20 | Jhaveri, Sujata M. | 6.20 | 6,510.00 | 022 | 59342189 |
| | DRAFT REAL ESTATE AMENDMENTS. | | | | |
| 06/18/20 | Fayssoux, Leah M. | 7.50 | 4,462.50 | 022 | 59346564 |
| | WORKING ON FEDERAL REALTY AMENDMENT, PORTFOLIO DEALS AMENDMENT, AMENDMENTS FOR 8, 104, 115, 168, AND 188 (5.2); TRACKING ON SHARE POINT (.8); INCORPORATING COMMENTS INTO 677, 606, 618, AND 682 (1.5). | | | | |
| 06/19/20 | Bond, W. Michael | 4.50 | 7,627.50 | 022 | 59355188 |
| | CONFERENCE CALL WITH CLIENT AND M. WILLIAMS RE: GROSS SALES (.7); CALLS WITH C. STEIGER ON LEASE ISSUES (.5); CONFERENCE CALL WITH B. AZCUY, C. STEIGER AND L. FAYSSOUX RE: LEASE AMENDMENT ISSUES (1.0); CORRESPONDENCE WITH BFR AND C. STEIGER RE: EFFECTIVE DATE ISSUES (.3); WORK ON LEASE AMENDMENT FORMS (.8); CORRESPONDENCE WITH J. HARTIGAN, M. WILLIAMS AND HILCO RE: LEASE AMENDMENT TERMS (.8); CORRESPONDENCE RE: CERTAIN LEASE AMENDMENT AND REVIEW SAME (.4). | | | | |
| 06/19/20 | Azcuy, Beatriz | 5.40 | 6,750.00 | 022 | 59356548 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LEASE AMENDMENTS (4.9); DISCUSSIONS WITH M. BOND AND C. STEIGER RE AMENDMENTS (0.5);. | | | | |
| 06/19/20 | Resnick, Cynthia Allyson | 2.00 | 2,200.00 | 022 | 59354830 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 06/19/20 | Steiger, Caitlin Fenton | 14.50 | 15,950.00 | 022 | 59354596 |
| | CALL WITH CLIENT RE GROSS SALES (0.8); CALL WITH REAL ESTATE TEAM (1.2); CALL WITH LANDLORD COUNSEL (0.2); ADDRESS VARIOUS LEASE AMENDMENT RELATED MATTERS AND REVIEW AND REVISE AMENDMENTS (12.3). | | | | |
| 06/19/20 | Namerow, Derek | 0.60 | 507.00 | 022 | 59355872 |
| | REVIEW LEASE DOCUMENTS (.2); REVISE AMENDMENTS (.4). | | | | |
| 06/19/20 | Barron, Shira | 0.60 | 438.00 | 022 | 59356601 |
| | CORRESPONDENCE RE: LEASE AMENDMENTS (.6). | | | | |
| 06/19/20 | Soso, Daniel | 1.60 | 1,352.00 | 022 | 59352441 |
| | REVISE LEASE AMENDMENTS FOR FOUR STORES. | | | | |
| 06/19/20 | Jhaveri, Sujata M. | 0.80 | 840.00 | 022 | 59349920 |
| | REVISE LEASES PER COMMENTS (.6); DISCUSS WITH C. STEIGER (.1); CIRCULATE TO TEAM (.1). | | | | |
| 06/19/20 | Song, Justin F. | 2.80 | 2,366.00 | 022 | 59354276 |
| | REVIEW LEASE AMENDMENT (1.1); DRAFT CERTAIN LEASE AMENDMENT PROVISION (1.7). | | | | |
| 06/19/20 | Fayssoux, Leah M. | 7.10 | 4,224.50 | 022 | 59355485 |
| | REVISE VARIOUS STORE AMENDMENTS IN CONNECTION WITH LANDLORD COMMENTS (4); TRACK THE AMENDMENTS BEING SENT TO LLS AND RECEIVING THEIR COMMENTS (2.1), CALL WITH C. STEIGER ABOUT INCORPORATING VARIOUS COMMENTS TO LANDLORD DRAFTS OF LEASE AMENDMENTS (1). | | | | |
| 06/20/20 | Bond, W. Michael | 2.00 | 3,390.00 | 022 | 59362896 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK ON FORM LEASE AMENDMENT (.7); REVIEW REVISED TRACKER AND SPREADSHEET (.6); CORRESPONDENCE WITH C. STEIGER AND CLIENT (.2); REVIEW LANDLORD COMMENTS (.5). | | | | |
| 06/20/20 | Azcuy, Beatriz | 3.20 | 4,000.00 | 022 | 59356256 |
| | REVIEW REVISED AMENDMENTS AND PROVIDE COMMENTS TO SAME. | | | | |
| 06/20/20 | Resnick, Cynthia Allyson | 5.50 | 6,050.00 | 022 | 59354552 |
| | REVIEW AND REVISE LEASE AMENDMENTS AND RELATED CORRESPONDENCE. | | | | |
| 06/20/20 | Steiger, Caitlin Fenton | 8.50 | 9,350.00 | 022 | 59354796 |
| | ADDRESS VARIOUS LEASE AMENDMENT RELATED MATTERS AND REVIEW AMENDMENTS (8.5). | | | | |
| 06/20/20 | Namerow, Derek | 0.90 | 760.50 | 022 | 59355754 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 06/20/20 | Soso, Daniel | 4.20 | 3,549.00 | 022 | 59352502 |
| | DRAFT LEASE AMENDMENTS. | | | | |
| 06/20/20 | Jhaveri, Sujata M. | 2.80 | 2,940.00 | 022 | 59349934 |
| | DRAFT LEASE AMENDMENTS. | | | | |
| 06/20/20 | Song, Justin F. | 2.10 | 1,774.50 | 022 | 59354318 |
| | CONFER WITH CLIENT RE: REVISED LEASE REJECTION LIST (.2); PREPARE REVISED LEASE REJECTION LIST FOR FILING (1.9). | | | | |
| 06/20/20 | Fayssoux, Leah M. | 7.60 | 4,522.00 | 022 | 59355074 |
| | REVISE VARIOUS LEASE AMENDMENTS (2.4); REVISE THE SCHEDULE TRACK RE: LANDLORD COMMUNICATIONS (3); MAKE CHANGES TO VARIOUS LEASE AMENDMENTS BASED ON THE UPDATED FORM (1.2); AND RUN REDLINES BETWEEN WEIL LATEST VERSION AND FORM OR LANDLORD VERSION (1). | | | | |
| 06/21/20 | Bond, W. Michael | 0.70 | 1,186.50 | 022 | 59362842 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. HARTIGAN, C. RESNICK, C. STEIGER AND D. GWEN RE: VARIOUS LEASE DOCUMENTS AND ISSUES AND REVIEW RELATED DOCUMENTS. | | | | |
| 06/21/20 | Azcuy, Beatriz | 1.70 | 2,125.00 | 022 | 59356358 |
| | CALL WITH C. RESNICK RE LEASE AMENDMENTS (0.5); REVIEW LEASE AMENDMENTS (1.2). | | | | |
| 06/21/20 | Resnick, Cynthia Allyson | 4.00 | 4,400.00 | 022 | 59354563 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 06/22/20 | Bond, W. Michael | 4.40 | 7,458.00 | 022 | 59362731 |
| | WORK ON MULTIPLE DRAFTS OF FEDERAL LEASE AMENDMENT (1.7); REVIEW ADDITIONAL LEASE AMENDMENTS (.8); REVIEW TRACKER (.2); CALLS WITH B. AZCUY AND C. STEIGER RE: LEASE QUESTIONS AND ISSUES (.7); REVIEW CORRESPONDENCE FROM HILCO (.3); CALLS WITH C. RESNICK AND REVIEW LANDLORD LEASE RESPONSES (.7). | | | | |
| 06/22/20 | Azcuy, Beatriz | 5.60 | 7,000.00 | 022 | 59363127 |
| | CALL WITH C. RESNICK RE AMENDMENTS (0.5); REVIEW AND PROVIDE COMMENTS TO AMENDMENTS (5.1). | | | | |
| 06/22/20 | Resnick, Cynthia Allyson | 7.50 | 8,250.00 | 022 | 59366069 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 06/22/20 | Steiger, Caitlin Fenton | 11.60 | 12,760.00 | 022 | 59363715 |
| | CALLS WITH 811 LANDLORD COUNSEL (0.5); ADDRESS VARIOUS LEASE AMENDMENT RELATED MATTERS AND REVIEW AND REVISE AMENDMENTS (11.1). | | | | |
| 06/22/20 | Namerow, Derek | 0.10 | 84.50 | 022 | 59367302 |
| | REVISE AMENDMENT. | | | | |
| 06/22/20 | Barron, Shira | 8.40 | 6,132.00 | 022 | 59368793 |
| | DRAFT AND REVISE AMENDMENTS AND UPDATE CORRESPONDING DATA. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/20 | Hays, Ryan | 0.60 | 588.00 | 022 | 59362057 |
| | REVIEW DOCKET RE: LEASE REJECTION (.2); CORRESPOND WITH C. ARTHUR, D. GWEN AND J. SONG RE: DEFAULT NOTICE (.3); REVIEW DEFAULT NOTICE (.1). | | | | |
| 06/22/20 | Soso, Daniel | 0.60 | 507.00 | 022 | 59365793 |
| | REVISE LEASE AMENDMENT FOR TWO STORES. | | | | |
| 06/22/20 | Song, Justin F. | 2.40 | 2,028.00 | 022 | 59362022 |
| | REVIEW RECEIVED DEFAULT NOTICES (1.1); CONFER WITH LANDLORD RE: LEASE REJECTION OBJECTION DEADLINE EXTENSION (1.3). | | | | |
| 06/22/20 | Fayssoux, Leah M. | 10.10 | 6,009.50 | 022 | 59363124 |
| | UPDATE FORM AND IMPLEMENT INTO A MASTER LEASE AMENDMENT (1.5); LOG NEW STORE NUMBERS INTO SHAREPOINT (2.5); CREATE DRAFT LEASE AMENDMENTS FOR THE NEW STORES (3); LOG THE DOCUMENT NUMBERS FOR THE NEW DOCUMENTS (1); UPDATE PROCESS AMENDMENTS TO NEW FORM LANGUAGE (2.1). | | | | |
| 06/23/20 | Bond, W. Michael | 3.00 | 5,085.00 | 022 | 59374984 |
| | CONFERENCE CALL WITH COMPANY AND HILCO (.5); REVIEW TAUBMAN MODIFICATION AND COMMENT (.5); CALLS WITH B. AZCUY AND C. STEIGER RE: AMENDMENTS (.5); CORRESPONDENCE WITH LANDLORDS RE: AMENDMENT TERMS (.4); CORRESPONDENCE WITH M. WILLIAMS AND J. HARTIGAN RE: LEASE ISSUES (.3); CORRESPONDENCE RE: 225 LIBERTY (.2); WORK ON LEASE MODIFICATIONS (.6). | | | | |
| 06/23/20 | Azcuy, Beatriz | 6.40 | 8,000.00 | 022 | 59374476 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 06/23/20 | Arthur, Candace | 0.20 | 225.00 | 022 | 59377079 |
| | REVIEW EMAILS FROM C. STEIGER REGARDING UK LEASES (.1); EMAIL TO D. GWEN AND R. DAHL ON SAME (.1). | | | | |
| 06/23/20 | Resnick, Cynthia Allyson | 6.50 | 7,150.00 | 022 | 59373479 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/20 | Steiger, Caitlin Fenton | 11.10 | 12,210.00 | 022 | 59373305 |
| | CALL WITH CLIENT (1.8); ADDRESS VARIOUS LEASE AMENDMENT RELATED MATTERS AND REVIEW AMENDMENTS (9.3). | | | | |
| 06/23/20 | Barron, Shira | 6.80 | 4,964.00 | 022 | 59372593 |
| | DRAFT, REVISE AMENDMENTS AND UPDATE CORRESPONDING DATA (5); REVIEW OFFICE LEASE AND SUBLEASE AND RELEASE SPACE (1.8). | | | | |
| 06/23/20 | Song, Justin F. | 0.40 | 338.00 | 022 | 59372345 |
| | CONFER WITH CLIENT RE: TIMING OF REVISED LEASE REJECTION. | | | | |
| 06/23/20 | Fayssoux, Leah M. | 5.90 | 3,510.50 | 022 | 59375240 |
| | INPUT C. STEIGER'S LEASE AMENDMENT COMMENTS FOR MULTIPLE AMENDMENTS (3); TRACK COMMUNICATIONS BETWEEN CLIENT, LLS AND WEIL RE: LEASE AMENDMENTS (2.5); PULL DEAL TERM SHEETS FOR C. RESNICK TO AID HER REVIEW (.4). | | | | |
| 06/24/20 | Bond, W. Michael | 3.20 | 5,424.00 | 022 | 59381110 |
| | REVIEW DEAL SHEETS AND RELATED CORRESPONDENCE (.6); CALLS WITH C. STEIGER RE: LEASE ISSUES (.3); REVIEW FEDERAL REALTY FORM (.3); CORRESPONDENCE RE: TAUBMAN AND REVIEW FORM AMENDMENT (.4); CONFERENCE CALL WITH CLIENT ON OKLAHOMA LITIGATION (.8); CORRESPONDENCE WITH J. HARTIGAN AND M. WILLIAMS RE: LEASE ISSUES (.4); CORRESPONDENCE WITH LANDLORDS RE: AMENDMENT COMMENTS (.4). | | | | |
| 06/24/20 | Azcuy, Beatriz | 6.80 | 8,500.00 | 022 | 59381222 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (6.1). CALL WITH C RESNICK RE AMENDMENTS (0.5); CALL WITH BFR TEAM (0.2). | | | | |
| 06/24/20 | Arthur, Candace | 0.50 | 562.50 | 022 | 59385196 |
| | EMAILS TO CLIENT REGARDING UPDATED LEASE REJECTION LIST (.2); EMAIL HILCO REGARDING LEASES IN UK (.1); CALL WITH C. STEIGER ON SAME (.2). | | | | |
| 06/24/20 | Resnick, Cynthia Allyson | 5.50 | 6,050.00 | 022 | 59381731 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 06/24/20 | Steiger, Caitlin Fenton | 9.20 | 10,120.00 | 022 | 59381788 |
| | CALL RE: PENDING LEASE RELATED LITIGATION (0.9); CALL WITH MASTER LANDLORD AND HILCO (0.3); BFR REAL ESTATE CALL (0.2); CALLS WITH J. SONG (0.3); ADDRESS VARIOUS LEASE AMENDMENT RELATED MATTERS AND REVIEW AMENDMENTS (7.5). | | | | |
| 06/24/20 | Namerow, Derek | 0.90 | 760.50 | 022 | 59381483 |
| | REVIEW NEW DEAL SHEET AND ANNOTATE IN PREPARATION FOR DRAFTING LEASE AMENDMENTS. | | | | |
| 06/24/20 | Gwen, Daniel | 1.70 | 1,785.00 | 022 | 59462870 |
| | CALL WITH RE TEAM RE: LANDLORD ISSUES (.40); REVIEW LANDLORD ISSUES (.80); CALLS WITH LANDLORDS (.50). | | | | |
| 06/24/20 | Barron, Shira | 6.10 | 4,453.00 | 022 | 59380651 |
| | DRAFT, REVISE AMENDMENTS AND UPDATE CORRESPONDING DATA (5.1); CALL WITH BFR (.2); OKLAHOMA CITY LITIGATION CALL (.8). | | | | |
| 06/24/20 | Jhaveri, Sujata M. | 1.20 | 1,260.00 | 022 | 59378537 |
| | REVIEW EMAIL RE LEASE AMENDMENTS (.1); DRAFT AMENDMENTS (1.1). | | | | |
| 06/24/20 | Song, Justin F. | 3.80 | 3,211.00 | 022 | 59379969 |
| | CALL WITH REAL ESTATE TEAM RE: LEASE AMENDMENT ISSUES(.2); DRAFT LEASE REJECTION ORDER AND CIRCULATE TO COMPANY/AD HOC GROUP FOR APPROVAL (3); CALL WITH REAL ESTATE TEAM RE: LEASE AMENDMENT ISSUES (.6). | | | | |
| 06/24/20 | Fayssoux, Leah M. | 1.20 | 714.00 | 022 | 59383250 |
| | PREPARE MASTER AMENDMENT (.7); INPUT C. STEIGER COMMENTS ON VARIOUS LEASE AMENDMENTS (.5). | | | | |
| 06/24/20 | Medianik, Katherine | 0.10 | 73.00 | 022 | 59380147 |
| | CORRESPOND WITH B. AZCUY RE: AGREEMENT MARKUPS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/20 | Fabsik, Paul | 1.10 | 429.00 | 022 | 59377704 |
| | ASSIST WITH REVIEW AND LEASE ADDRESS CONFIRMATION CITED IN PROPOSED LEASE REJECTION ORDER PER J. SONG. | | | | |
| 06/25/20 | Bond, W. Michael | 1.80 | 3,051.00 | 022 | 59391857 |
| | CALLS WITH C. STEIGER (.3); CONFERENCE CALL WITH WEIL TEAM RE: LEASE AMENDMENTS (.3); CORRESPONDENCE RE: OKLAHOMA LITIGATION AND DISCUSS WITH C. STEIGER (.4); CORRESPONDENCE AND REVIEW LEASE AMENDMENTS (.8). | | | | |
| 06/25/20 | Azcuy, Beatriz | 7.30 | 9,125.00 | 022 | 59392083 |
| | REVISE AND SUPERVISE AMENDMENT REVISIONS AND DRAFTING. | | | | |
| 06/25/20 | Arthur, Candace | 0.60 | 675.00 | 022 | 59394464 |
| | ADDRESS VARIOUS LEASE DEFAULT NOTICES AND CONFER WITH R. HAYS ON SAME (.4); EMAILS WITH PR AGENCY REGARDING REJECTED PROPERTIES (.2). | | | | |
| 06/25/20 | Resnick, Cynthia Allyson | 10.00 | 11,000.00 | 022 | 59391400 |
| | REVIEW LANDLORD COMMENTS AND REVISE AMENDMENTS. | | | | |
| 06/25/20 | Steiger, Caitlin Fenton | 10.00 | 11,000.00 | 022 | 59391811 |
| | ADDRESS VARIOUS LEASE AMENDMENT RELATED MATTERS AND REVIEW AMENDMENTS (9.0); RE TEAM CALL (0.5); CALLS WITH J. SONG (0.3); CALL WITH D. GWEN (0.2). | | | | |
| 06/25/20 | Namerow, Derek | 4.60 | 3,887.00 | 022 | 59392076 |
| | REVIEW LEASE DOCUMENTS (1.8); DRAFT AND REVISE LEASE AMENDMENTS (2.8). | | | | |
| 06/25/20 | Barron, Shira | 11.60 | 8,468.00 | 022 | 59391106 |
| | CONFER WITH C. RESNICK RE: NEGOTIATION PROCESS (.5); CONFER WITH C. RESNICK, B. AZCUY, K. MEDINAK RE: LANDLORD DRAFTS (1.1); INTERNAL STATUS UPDATE (.5); DRAFT AND REVISE AMENDMENTS (5.2); RECONCILE DATA (2.9); NEGOTIATE 1021 (1.4). | | | | |
| 06/25/20 | Hays, Ryan | 1.90 | 1,862.00 | 022 | 59392013 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

#### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DEFAULT NOTICE (.1); CORRESPOND WITH C. ARTHUR RE: DEFAULT NOTICE (.2); DRAFT RESPONSE LETTER FOR DEFAULT NOTICE (.9); REVIEW LEASE (.3); REVIEW INDEMNITY AGREEMENT (.3); EMAIL C. STEIGER RE: DEFAULT NOTICE (.1). | | | | |
| 06/25/20 | Jhaveri, Sujata M. DRAFT REAL ESTATE AMENDMENTS. | 6.20 | 6,510.00 | 022 | 59395912 |
| 06/25/20 | Song, Justin F. REVIEW PROPOSED LEASE AMENDMENT (1.1); REVIEW AND SUBMIT LEASE REJECTION ORDER TO COURT (.2); REVIEW REAL ESTATE QUESTIONS RE: LEASE AMENDMNET ISSUES (1.8); REVIEW AND RESEARCH LEASE SETOFF QUESTION (1). | 4.10 | 3,464.50 | 022 | 59391087 |
| 06/25/20 | Fayssoux, Leah M. PREPARE STORE TWO MASTER AMENDMENTS (1.5) TRACK COMMENTS BETWEEN CLIENT, WEIL, AND LLS (1.7); CATCH UP CALL WITH WEIL TEAM (C. STEIGER, S. BARRON, M. BOND) (.7). | 3.90 | 2,320.50 | 022 | 59391816 |
| 06/25/20 | Medianik, Katherine TELEPHONE CONFERENCE WITH B. AZCUY RE: BACKGROUND OF THE BANKRUPTCY AND NEXT STEPS FOR AMENDMENTS (.5); TELEPHONE CONFERENCE WITH B. AZCUY, C. RESNICK AND S. BARRON RE: BACKGROUND OF THE BANKRUPTCY AND NEXT STEPS FOR AMENDMENTS (.5); TELEPHONE CONFERENCE WITH M. BOND, B. AZCUY, C. RESNICK, C. STEIGER, D. NAMEROW, S. BARRON AND L. FAYSSOUX RE: AMENDMENTS AND INTERNAL UPDATES(.5); REVIEW AMENDMENTS, COMMENTS TO AMENDMENTS AND LEASES (3.4); EDIT LEASE AMENDMENTS (7.4). | 12.30 | 8,979.00 | 022 | 59389258 |
| 06/26/20 | Bond, W. Michael CALLS WITH C. STEIGER RE: AMENDMENTS (.3); REVIEW CHANGES TO VARIOUS LEASE AMENDMENTS (.7); CORRESPONDENCE RE: VARIOUS LEASE AMENDMENTS (.7); CORRESPONDENCE RE: ISSUES WITH LANDLORDS ON AMENDMENTS (.4); CORRESPONDENCE WITH HILCO, J. HARTIGAN AND M. WILLIAMS RE: LEASE QUESTIONS (.4); WEIL TEAM CALL ON AMENDMENT STATUS (.3). | 2.80 | 4,746.00 | 022 | 59402618 |
| 06/26/20 | Azcuy, Beatriz REVIEW AMENDMENTS AND LANDLORD COMMENTS. | 5.10 | 6,375.00 | 022 | 59402940 |
| 06/26/20 | Arthur, Candace | 2.20 | 2,475.00 | 022 | 59403473 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH HILCO UK REGARDING REAL PROPERTY LEASE (.3); CALL WITH CLIENT REGARDING SAME (.4) EMAIL UPDATE AND STRATEGY DISCUSSION DATAPOINTS TO R. SCHROCK, R. DAHL, AND D. GWEN (.3); EMAIL M. BOND AND C. STEIGER REGARDING SAME (.1); FOLLOW-UP CALL WITH CLIENTS (.2); EMAIL N. DEVANEY REGARDING SAME (.2); REVIEW COVID RELATED REGULATIONS IMPACTING COMMERCIAL REAL ESTATE (.7). | | | | |
| 06/26/20 | Resnick, Cynthia Allyson<br>REVIEW AND REVISE LEASE AMENDMENTS. | 8.50 | 9,350.00 | 022 | 59403900 |
| 06/26/20 | Steiger, Caitlin Fenton<br>ADDRESS VARIOUS LEASE AMENDMENT RELATED MATTERS AND REVIEW AMENDMENTS (8.0). | 8.00 | 8,800.00 | 022 | 59403761 |
| 06/26/20 | Gwen, Daniel<br>CALLS WITH LANDLORDS RE: REAL ESTATE ISSUES (.70); INTERNAL CALL RE: REAL ESTATE ISSUES (.50). | 1.20 | 1,260.00 | 022 | 59463040 |
| 06/26/20 | Barron, Shira<br>BFR/ RE CALL (.2); REVISE LEASE AMENDMENTS (3.5); DRAFT NEW AMENDMENTS (.9); UPDATE DATA (2.3); CONFER WITH C. STEIGER RE: GROSS SALES (.4); NEGOTIATE AMENDMENTS (1). | 8.30 | 6,059.00 | 022 | 59395860 |
| 06/26/20 | Hays, Ryan<br>REVIEW DEFAULT NOTICE (.2); REVIEW LEASE REJECTION ORDER (.2); CORRESPOND WITH C. ARTHUR RE: DEFAULT NOTICE (.3); CORRESPOND WITH CLIENT RE: DEFAULT NOTICE (.1); CORRESPOND WITH C. STEIGER RE: DEFAULT NOTICE (.2). | 1.00 | 980.00 | 022 | 59403558 |
| 06/26/20 | Jhaveri, Sujata M.<br>REVIEW LEASE AMENDMENTS. | 1.50 | 1,575.00 | 022 | 59395916 |
| 06/26/20 | Song, Justin F.<br>CALL RE: LEASE AMENDMENT ISSUES WITH REAL ESTATE TEAM (.3); REVIEW LEASE AMENDMENT RE 3700 MCKINNEY (2.1); REVIEW DISCUSSIONS WITH LANDLORD RE: LIFT STAY MOTION (1). | 3.40 | 2,873.00 | 022 | 59395944 |
| 06/26/20 | Fayssoux, Leah M. | 2.60 | 1,547.00 | 022 | 59403455 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT LEASE AMENDMENT IN CONNECTION WITH NEGOTIATIONS WITH LANDLORD'S COUNSEL (1.6); TRACK COMMUNICATIONS IN SHAREPOINT BETWEEN CLIENT, WEIL AND LANDLORDS RE: LEASE AMENDMENTS (1). | | | | |
| 06/26/20 | Medianik, Katherine | 10.70 | 7,811.00 | 022 | 59396993 |
| | TELEPHONE CONFERENCE WITH B. AZCUY, C. RESNICK AND S. BARRON RE: LEASE AMENDMENTS AND INTERNAL UPDATES (.5); REVIEW AMENDMENTS, COMMENTS TO AMENDMENTS AND LEASES (2.6); DRAFT CORRESPONDENCE TO M. WILLIAMS, J. HARTIGAN, J. HSU, D. O'BRIEN, B. UDELL, M. BOND, B. AZCUY, C. STEIGER, C. RESNICK, S. BARRON AND L. FAYSSOUX RE: REVISED LEASE AMENDMENTS AND FOLLOW-UP QUESTIONS FOR CLIENT (.9); DRAFT CORRESPONDENCE TO LANDLORDS' COUNSEL RE: REVISED LEASE AMENDMENTS (.3); EDIT AMENDMENTS (6.4). | | | | |
| 06/27/20 | Bond, W. Michael | 0.90 | 1,525.50 | 022 | 59402394 |
| | CORRESPONDENCE WITH J. HARTIGAN, M. WILLIAMS AND WEIL TEAM ON LEASE ISSUES. | | | | |
| 06/27/20 | Azcuy, Beatriz | 4.10 | 5,125.00 | 022 | 59403106 |
| | REVIEW LEASE AMENDMENTS AND PROVIDE COMMENTS TO SAME. | | | | |
| 06/27/20 | Resnick, Cynthia Allyson | 3.80 | 4,180.00 | 022 | 59403856 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 06/27/20 | Steiger, Caitlin Fenton | 0.80 | 880.00 | 022 | 59403678 |
| | CONFER WITH INTERNAL TEAM ON STRATEGIC NEGOTIATIONS ON LEASE AMENDMENTS (0.8). | | | | |
| 06/27/20 | Barron, Shira | 6.50 | 4,745.00 | 022 | 59396898 |
| | UPDATE DATA (1.3); CONFER WITH C. RESNICK RE: LEASE AMENDMENTS AND REVISE SAME (5.2). | | | | |
| 06/27/20 | Song, Justin F. | 2.20 | 1,859.00 | 022 | 59396953 |
| | DISCUSS WITH CLIENT RE: CERTAIN STORE LEASE REJECTION ORDER (.2); REVIEW MODIFIED LEASE REJECTION ORDERS RE: REMOVING STORES (2). | | | | |
| 06/27/20 | Medianik, Katherine | 1.40 | 1,022.00 | 022 | 59397005 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CORRESPONDENCE TO M. WILLIAMS, J. HARTIGAN, J. HSU, D. O'BRIEN, B. UDELL AND WEIL TEAM RE: REVISED LEASE AMENDMENTS AND FOLLOW-UP QUESTIONS FOR CLIENT (.3); REVISE LEASE AMENDMENTS (1.1). | | | | |
| 06/28/20 | Bond, W. Michael | 1.20 | 2,034.00 | 022 | 59402434 |
| | CORRESPONDENCE WITH D. GWEN, B. AZCUY, C. STEIGER, C. RESNICK AND J. HARTIGAN RE: LEASE AMENDMENT QUESTIONS AND ISSUES. | | | | |
| 06/28/20 | Azcuy, Beatriz | 2.30 | 2,875.00 | 022 | 59402993 |
| | REVIEW LEASE AMENDMENTS AND PROVIDE COMMENTS. | | | | |
| 06/28/20 | Resnick, Cynthia Allyson | 3.00 | 3,300.00 | 022 | 59404071 |
| | REVISE AMENDMENTS. | | | | |
| 06/28/20 | Steiger, Caitlin Fenton | 1.50 | 1,650.00 | 022 | 59403789 |
| | CONFER WITH INTERNAL TEAM ON STRATEGIC NEGOTIATIONS ON LEASE AMENDMENTS (1.5). | | | | |
| 06/28/20 | Barron, Shira | 2.80 | 2,044.00 | 022 | 59405671 |
| | INTERNAL STATUS UPDATE (.3); TURN AMENDMENT COMMENTS (2.5). | | | | |
| 06/28/20 | Song, Justin F. | 3.90 | 3,295.50 | 022 | 59411226 |
| | REVIEW AND COMMENT ON LEASE AMENDMENT LANGUAGE. | | | | |
| 06/28/20 | Medianik, Katherine | 0.10 | 73.00 | 022 | 59402223 |
| | REVIEW CORRESPONDENCE FROM M. WILLIAMS, J. HARTIGAN, C. STEIGER, C. RESNICK AND S. BARRON RE: REVISED LEASE AMENDMENTS AND FOLLOW-UP QUESTIONS FOR CLIENT. | | | | |
| 06/29/20 | Bond, W. Michael | 2.80 | 4,746.00 | 022 | 59429530 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALLS WITH WEIL TEAM RE: CAM TREATMENT (.3); WEEKLY ADVISOR CALL (.2); CALL WITH WEIL TEAM ON AMENDMENT ISSUES (.3); CORRESPONDENCE WITH M. WILLIAMS AND C. STEIGER AND RELATED CORRESPONDENCE ON SAN ANTONIO CALL CENTER (.5); CORRESPONDENCE WITH HILCO ON LEASE ISSUES (.3); CORRESPONDENCE AND CALLS RE: TANGER ISSUES (.3); WORK ON LEASE AMENDMENTS AND FORMS (.9). | | | | |
| 06/29/20 | Azcuy, Beatriz | 5.40 | 6,750.00 | 022 | 59412452 |
| | CALL WITH REAL ESTATE TEAM RE CAM (0.5), CALL WITH BFR TEAM (0.4); CALL RE AMENDMENTS (0.4); REVIEW AMENDMENTS (4.1). | | | | |
| 06/29/20 | Arthur, Candace | 0.50 | 562.50 | 022 | 59418288 |
| | CALL REGARDING UK LEASES WITH CLIENTS, HILCO AND N. DEVANEY (.5). | | | | |
| 06/29/20 | Resnick, Cynthia Allyson | 7.50 | 8,250.00 | 022 | 59414018 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 06/29/20 | Steiger, Caitlin Fenton | 10.60 | 11,660.00 | 022 | 59413826 |
| | UK CALL (0.5); CALL RE: CAM AND TAXES (0.5); BFR/RE CALL (0.5); ADVISORS CALL (0.3); REAL ESTATE TEAM CALL (0.3); REVIEW LEASE AMENDMENTS IN CONTEXT OF ONGOING NEGOTIATIONS (8.5). | | | | |
| 06/29/20 | Namerow, Derek | 0.70 | 591.50 | 022 | 59414554 |
| | REVIEW NEW FORM OF AMENDMENT (.3); CALLS WITH RE AND BK TEAMS (.4). | | | | |
| 06/29/20 | Gwen, Daniel | 0.50 | 525.00 | 022 | 59549485 |
| | REVIEW LANGUAGE RE: LEASE AMENDMENTS. | | | | |
| 06/29/20 | Gwen, Daniel | 0.30 | 315.00 | 022 | 59639422 |
| | CALL WITH REAL ESTATE TEAM RE: LEASE ISSUES (.30). | | | | |
| 06/29/20 | Barron, Shira | 10.80 | 7,884.00 | 022 | 59411130 |
| | CONFER WITH B. AZCUY AND C. RESNICK RE: AMENDMENT REVISIONS (1.2); REVISE AMENDMENTS (7.5); WEIL RE STATUS UPDATE (.5); BFR QUESTIONS (.3); FULL RE TEAM (.3); UPDATE DATA (1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/29/20 | Soso, Daniel | 0.40 | 338.00 | 022 | 59414097 |
| | LEASE AMENDMENT CALL (0.1); SECOND LEASE AMENDMENT CALL (0.3). | | | | |
| 06/29/20 | Jhaveri, Sujata M. | 0.80 | 840.00 | 022 | 59413918 |
| | MULTIPLE CALLS RE REAL ESTATE LEASE AMENDMENTS. | | | | |
| 06/29/20 | Song, Justin F. | 4.50 | 3,802.50 | 022 | 59411397 |
| | REVIEW EMAIL CORRESPONDENCE RE: REAL ESTATE LEASE AMENDMENT ISSUES (1.5); DRAFT REVISED LEASE REJECTION ORDER (2.2); CONFER WITH REAL ESTATE TEAM RE: BROOKFIELD CONFLICT WAIVER (.8). | | | | |
| 06/29/20 | Fayssoux, Leah M. | 3.60 | 2,142.00 | 022 | 59412193 |
| | PREPARE VARIOUS LEASE AMENDMENTS GOING BETWEEN WEIL AND THE LANDLORDS (1); ATTEND INTERNAL CALLS TO DISCUSS WORK IN PROGRESS ON VARIOUS AMENDMENTS AND RELATED STATUS (1); FINALIZE EXECUTED LEASE AMENDMENTS AND HIGHLIGHT CHANGES FOR COUNTERPARTS REVIEW (1.3); REVIEW PRECEDENT IN CONNECTION WITH NEGOTIATED LANGUAGE FOR DRAFTING ADDITIONAL LEASE AMENDMENTS (.3). | | | | |
| 06/29/20 | Medianik, Katherine | 0.10 | 73.00 | 022 | 59410697 |
| | REVIEW CORRESPONDENCE FROM C. RESNICK, S. BARRON, L. FAYSSOUX, C. STEIGER, B. AZCUY, J. HARTIGAN AND E. AMETI RE: REVISED LEASE AMENDMENTS AND FOLLOW-UP QUESTIONS FOR CLIENT. | | | | |
| 06/30/20 | Bond, W. Michael | 3.80 | 6,441.00 | 022 | 59429484 |
| | CONFERENCE CALL WITH HILCO, CLIENTS AND C. STEIGER ON AMENDMENT STATUS (.9); CALLS WITH C. STEIGER TO DISCUSS AMENDMENTS (.3); WORK ON AMENDMENTS TO VARIOUS SITES (1.4); CORRESPONDENCE WITH M. WILLIAMS AND CLIENT RE: LEASES (.3); CORRESPONDENCE WITH MILBANK (.2); CONFERENCE CALL WITH CLIENT TEAM AND C. STEIGER ON PENDING LANDLORD LITIGATION (.7). | | | | |
| 06/30/20 | Azcuy, Beatriz | 4.70 | 5,875.00 | 022 | 59429600 |
| | REVIEW LEASE AMENDMENTS. | | | | |
| 06/30/20 | Resnick, Cynthia Allyson | 3.00 | 3,300.00 | 022 | 59433550 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE AMENDMENTS. | | | | |
| 06/30/20 | Steiger, Caitlin Fenton | 10.30 | 11,330.00 | 022 | 59433382 |
| | CALL RE PENDING REAL ESTATE RELATED LEASE LITIGATION (0.8); CALL RE CERTAIN LEASE (0.3); CALL WITH CLIENT AND HILCO REGARDING VARIOUS LEASES (1.0); REVIEW LEASE AMENDMENTS IN CONTEXT OF ONGOING NEGOTIATIONS (8.2). | | | | |
| 06/30/20 | Gwen, Daniel | 1.30 | 1,365.00 | 022 | 59549515 |
| | CORRESPOND WITH J. SONG RE: LEASE ISSUES (.2); CORRESPOND WITH REAL ESTATE TEAM RE: SAME (.3); CALL WITH COMPANY RE: LEASE LITIGATION (.8). | | | | |
| 06/30/20 | Barron, Shira | 7.60 | 5,548.00 | 022 | 59424764 |
| | CORRESPONDENCE WITH LANDLORDS (.4); UPDATE STATUS (.1); CONF. B. AZCUY RE: 1040 (.3); REVISE AMENDMENTS (6.1); END OF DAY RECONCILIATION (.7). | | | | |
| 06/30/20 | Hays, Ryan | 2.60 | 2,548.00 | 022 | 59425354 |
| | REVIEW DEFAULT NOTICES (.4); CORRESPOND WITH CLIENT RE: DEFAULT NOTICES (.4); CORRESPOND WITH D. GWEN RE: DEFAULT NOTICES (.5); CORRESPOND WITH C. STEIGER RE: DEFAULT NOTICES (.5); UPDATE RESPONSE LETTER (.8). | | | | |
| 06/30/20 | Song, Justin F. | 4.10 | 3,464.50 | 022 | 59424129 |
| | CALL WITH LANDLORD RE: REJECTION NOTICE (1.2); CONFER INTERNALLY AND WITH CLIENT RE: AMENDED LEASE REJECTION ORDER (1.7); CALL WITH REAL ESTATE TEAM RE: LEASE AMENDMENT CLEANSING DATE ISSUES (.7); CALL WITH REAL ESTATE RE: SETOFF ISSUES IN POSTPETITION LITIGATION (.5). | | | | |
| 06/30/20 | Fayssoux, Leah M. | 4.80 | 2,856.00 | 022 | 59436117 |
| | INCORPORATE C. STEIGER COMMENTS TO VARIOUS LEASE AMENDMENTS (2); TRACK IN SHAREPOINT COMMUNICATIONS BETWEEN LANDLORDS AND WEIL AND UPDATE STATUS' OF VARIOUS LEASE AMENDMENTS (2.8). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 022 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **876.80** | **$873,989.00** | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/20 | Brusser, Vadim M. | 0.40 | 440.00 | 023 | 59376844 |
| | REVIEW GERMAN ANTITRUST FILING AND COMMUNICATE WITH MILBANK RE SAME. | | | | |
| 06/24/20 | Brusser, Vadim M. | 0.30 | 330.00 | 023 | 59384063 |
| | COMMUNICATE RE GERMAN ANTITRUST FILING AND CONFIRMING HSR FILING ANALYSIS. | | | | |
| 06/25/20 | Brusser, Vadim M. | 0.40 | 440.00 | 023 | 59394321 |
| | COMMUNICATE WITH D. GWEN RE TRANSACTION STRUCTURE (0.2); COMMUNICATE RE OUTSTANDING INFORMATION FOR GERMAN FILING (0.2). | | | | |
| 06/26/20 | Gwen, Daniel | 0.40 | 420.00 | 023 | 59463218 |
| | RESEARCH ANTITRUST ISSUES. | | | | |
| **SUBTOTAL TASK 023 - Regulatory/Environmental Issues:** | | **1.50** | **$1,630.00** | | |
| 06/01/20 | Arthur, Candace | 1.70 | 1,912.50 | 024 | 59231512 |
| | REVISE SUPPLEMENTAL DECLARATION (.1); REVIEW REVISED PROPOSED ORDER (.1); REVISE SUPPLEMENTAL SCHROCK DECLARATION (.3); EMAIL FURTHER REVISED LANGUAGE TO R. SCHROCK (.3); RESEARCH RELATIONSHIP OF CERTAIN PARTIES IN INTEREST IN CONNECTION WITH (.8); EMAILS WITH L. CARENS AND K. LEE ON SAME (.1). | | | | |
| 06/01/20 | Song, Justin F. | 2.10 | 1,774.50 | 024 | 59233755 |
| | REVIEW MATCH SHEET AND CONFER WITH L.CARENS RE: SUPPLEMENTAL DISCLOSURES (1.2); COMPILE SUPPLEMENTAL WEIL DECLARATION AND SUPPLEMENTAL LAZARD DECLARATION FOR FILING (.9). | | | | |
| 06/08/20 | Friedman, Julie T. | 0.70 | 437.50 | 024 | 59278347 |
| | REVIEW INVOICE FOR CLIENT. | | | | |
| 06/09/20 | Friedman, Julie T. | 1.20 | 750.00 | 024 | 59283198 |
| | REVIEW INVOICE FOR CLIENT. | | | | |
| 06/16/20 | Arthur, Candace | 0.60 | 675.00 | 024 | 59333308 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO C. SONKIN REGARDING FIRST MONTHLY STATEMENT (.2); REVIEW PRECEDENT (.1); EMAIL HUNTON REGARDING SAME (.1); CALL WITH J. FRIEDMAN ON SAME (.1); EMAIL O. PESHKO REGARDING SAME (.1). | | | | |
| 06/16/20 | Sonkin, Clifford | 1.60 | 1,168.00 | 024 | 59358918 |
| | DRAFT MONTHLY FEE APPLICATION AND REVIEW RELATED PRECEDENT. | | | | |
| 06/16/20 | Fabsik, Paul | 0.80 | 312.00 | 024 | 59326587 |
| | CONDUCT RESERACH RE: FEE EDVA, SDNY AND DELAWARE FEE APPLICATIONS PER C. SONKIN. | | | | |
| 06/17/20 | Friedman, Julie T. | 4.80 | 3,000.00 | 024 | 59337761 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/17/20 | Sonkin, Clifford | 1.00 | 730.00 | 024 | 59359036 |
| | DRAFT FIRST MONTHLY FEE STATEMENT. | | | | |
| 06/17/20 | Fabsik, Paul | 1.60 | 624.00 | 024 | 59341580 |
| | PREPARE AND REVISE FIRST MONTHLY FEE STATEMENT. | | | | |
| 06/18/20 | Friedman, Julie T. | 1.60 | 1,000.00 | 024 | 59341554 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/18/20 | Sonkin, Clifford | 1.30 | 949.00 | 024 | 59359045 |
| | RESEARCH AND DRAFT MONTHLY FEE STATEMENT (1.3). | | | | |
| 06/22/20 | Sonkin, Clifford | 0.40 | 292.00 | 024 | 59405672 |
| | REVISE MONTHLY FEE STATEMENT (.4). | | | | |
| 06/24/20 | Friedman, Julie T. | 0.40 | 250.00 | 024 | 59378719 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/25/20 | Friedman, Julie T. | 4.10 | 2,562.50 | 024 | 59389468 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/26/20 | Friedman, Julie T. | 4.20 | 2,625.00 | 024 | 59400837 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/29/20 | Sonkin, Clifford | 0.50 | 365.00 | 024 | 59469852 |
| | REVIEW MONTHLY FEE STATEMENT (.5). | | | | |
| 06/29/20 | Fabsik, Paul | 2.70 | 1,053.00 | 024 | 59406945 |
| | REVISE FIRST MONTHLY FEE STATEMENT. | | | | |
| **SUBTOTAL TASK 024 - Retention/Billing/Fee Applications: WGM:** | | **31.30** | **$20,480.00** | | |
| 06/02/20 | Arthur, Candace | 0.20 | 225.00 | 025 | 59304328 |
| | EMAIL J. SONG REGARDING INSTRUCTIONAL EMAIL TO ORDINARY COURSE PROFESSIONALS. | | | | |
| 06/02/20 | Song, Justin F. | 1.30 | 1,098.50 | 025 | 59236466 |
| | COMPILE ORDINARY COURSE PROFESSIONAL(S) EMAIL CONTACTS AND PROVIDE RETENTION QUESTIONNAIRE / FORM DECLARATION. | | | | |
| 06/03/20 | Song, Justin F. | 1.00 | 845.00 | 025 | 59245357 |
| | CONTACT ALL ORDINARY COURSE PROFESSIONALS AND PROVIDE FORM DECLARATION AND RETENTION QUESTIONNAIRE (.5); CALL WITH DARYANANI LAW GROUP RE: ORDINARY COURSE PROFESSIONAL(S) ORDER (.5). | | | | |
| 06/04/20 | Arthur, Candace | 0.10 | 112.50 | 025 | 59309015 |
| | EMAIL WITH J. SONG REGARDING COMMUNICATIONS WITH ORDINARY COURSE PROFESSIONALS. | | | | |
| 06/05/20 | Arthur, Candace | 0.20 | 225.00 | 025 | 59309357 |
| | EMAIL COUNSEL FOR PROTIVITI REGARDING ORDINARY COURSE RETENTION (.1); EMAIL STATUS UPDATE TO ORDINARY COURSE PROFESSIONAL(S) REGARDING TIMING OF FILING (.1);. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/20 | Song, Justin F. | 0.40 | 338.00 | 025 | 59261895 |
| | REVIEW ORDINARY COURSE PROFESSIONAL(S) QUESTIONNAIRE'S AND DECLARATIONS RECEIVED. | | | | |
| 06/07/20 | Song, Justin F. | 1.70 | 1,436.50 | 025 | 59266736 |
| | PREPARE ORDINARY COURSE PROFESSIONAL(S) FORM TRACKER (.8); REVIEW AND FINALIZE ORDINARY COURSE PROFESSIONAL(S) FORMS FOR JUNE 8 FILING (.9). | | | | |
| 06/08/20 | Arthur, Candace | 0.40 | 450.00 | 025 | 59275891 |
| | REVIEW ORDINARY COURSE PROFESSIONAL(S) FILINGS (.3); EMAIL J. SONG ON SAME (.1). | | | | |
| 06/08/20 | Song, Justin F. | 1.40 | 1,183.00 | 025 | 59277189 |
| | REVIEW ALL ORDINARY COURSE PROFESSIONAL(S) FORMS (.4); CAUSE ORDINARY COURSE PROFESSIONAL(S) FORMS TO BE FILED AND SERVED ON REVIEWING PARTIES (1). | | | | |
| 06/09/20 | Arthur, Candace | 0.30 | 337.50 | 025 | 59292290 |
| | REVIEW DUFF AND PHELPS ORDINARY COURSE PROFESSIONAL(S) FILINGS (.3). | | | | |
| 06/09/20 | Song, Justin F. | 1.10 | 929.50 | 025 | 59285707 |
| | REVIEW ORDINARY COURSE PROFESSIONAL(S) REPORTS RECEIVED ON JUNE 7 - JUNE 10. | | | | |
| 06/10/20 | Song, Justin F. | 0.30 | 253.50 | 025 | 59294686 |
| | REVIEW ORDINARY COURSE PROFESSIONAL(S) REPORTS RECEIVED ON 6.11. | | | | |
| 06/11/20 | Song, Justin F. | 1.20 | 1,014.00 | 025 | 59300428 |
| | CALL WITH ROPES AND GRAY RE: ORDINARY COURSE PROFESSIONAL(S) FORM QUESTIONS (.2): REVIEW NEW ORDINARY COURSE PROFESSIONAL(S) FORMS (.8); CIRCULATE ORDINARY COURSE PROFESSIONAL(S) FORMS TO NEW ORDINARY COURSE PROFESSIONAL(S) (.2). | | | | |
| 06/15/20 | Song, Justin F. | 3.30 | 2,788.50 | 025 | 59319698 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND FILE SIX ORDINARY COURSE PROFESSIONAL(S) DECLARATIONS ON DOCKET (1.2); CONFER WITH OMNI RE: SERVICE OF ORDINARY COURSE PROFESSIONAL(S) DECLARATIONS IN ACCORDANCE WITH ORDINARY COURSE PROFESSIONAL(S) ORDER (.5); CONFER WITH ASG RE: REVISED ORDINARY COURSE PROFESSIONAL(S) FORMS (.5); DRAFT AND FILE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL(S) LIST (1.1). | | | | |
| 06/16/20 | Arthur, Candace | 0.10 | 112.50 | 025 | 59333396 |
| | REVIEW AND REVISE SUPPLEMENTAL DECLARATION OF ALIXPARTNERS (.1). | | | | |
| 06/16/20 | Song, Justin F. | 0.40 | 338.00 | 025 | 59329489 |
| | RESPOND TO ALIXPARTNERS QUESTION RE: ORDINARY COURSE PROFESSIONAL(S) INVOICE PAYMENT. | | | | |
| 06/17/20 | Song, Justin F. | 0.50 | 422.50 | 025 | 59337065 |
| | CONFER WITH COMPANY RE: ADDITIONS TO ORDINARY COURSE PROFESSIONAL(S) LIST. | | | | |
| 06/18/20 | Song, Justin F. | 1.40 | 1,183.00 | 025 | 59345254 |
| | CALL WITH COMPANY RE: TWO ORDINARY COURSE PROFESSIONAL(S) TAX ADDITIONS. | | | | |
| 06/19/20 | Song, Justin F. | 1.60 | 1,352.00 | 025 | 59354143 |
| | ORGANIZE COMMUNICATIONS WITH ORDINARY COURSE PROFESSIONALS RE: OUTSTANDING REPORTS. | | | | |
| 06/22/20 | Song, Justin F. | 1.20 | 1,014.00 | 025 | 59361993 |
| | FOLLOW UP WITH ORDINARY COURSE PROFESSIONALS MISSING DOCUMENTS (.5); REVIEW RECEIVED ORDINARY COURSE PROFESSIONAL DOCUMENTS (.7). | | | | |
| 06/23/20 | Song, Justin F. | 1.10 | 929.50 | 025 | 59372447 |
| | REVIEW RECEIVED ORDINARY COURSE PROFESSIONAL REPORTS (.4); CONFER WITH REED SMITH RE: PROOF OF CLAIM REQUIREMENT AS AN ORDINARY COURSE PROFESSIONAL (.7). | | | | |
| 06/24/20 | Song, Justin F. | 1.00 | 845.00 | 025 | 59379974 |
| | FOLLOW UP FOR VARIOUS OUTSTANDING ORDINARY COURSE PROFESSIONAL REPORTS (.5); CALL WITH RYAN LLC RE: ORDINARY COURSE PROFESSIONAL REPORTS (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Song, Justin F. | 0.20 | 169.00 | 025 | 59390947 |
| | REVIEW NEWLY RECEIVED ORDINARY COURSE PROFESSIONAL DECLARATIONS AND QUESTIONNAIRES. | | | | |
| 06/26/20 | Arthur, Candace | 0.10 | 112.50 | 025 | 59403401 |
| | EMAIL J. SONG REGARDING ORDINARY COURSE PROFESSIONALS. | | | | |
| 06/26/20 | Song, Justin F. | 2.10 | 1,774.50 | 025 | 59396004 |
| | COMPILE ORDINARY COURSE PROFESSIONAL REPORTS FOR FILING. | | | | |
| 06/30/20 | Song, Justin F. | 2.10 | 1,774.50 | 025 | 59424154 |
| | REVIEW DUFF AND PHELPS ORDINARY COURSE PROFESSIONAL DECLARATION AND QUESTIONNAIRE (.3); REVIEW ORDINARY COURSE PROFESSIONAL PRECEDENT RE: EXPANSION OF ORDINARY COURSE PROFESSIONAL SERVICES (1.8). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Retention/Fee Application: Ordinary Course Professionals:** | | **24.70** | **$21,263.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/20 | Sonkin, Clifford | 4.60 | 3,358.00 | 026 | 59281159 |
| | DRAFT KPMG RETENTION APPLICATION (4.6). | | | | |
| 06/02/20 | Sonkin, Clifford | 0.50 | 365.00 | 026 | 59281105 |
| | REVISE KPMG RETENTION APPLICATION (.5). | | | | |
| 06/08/20 | Arthur, Candace | 0.70 | 787.50 | 026 | 59275835 |
| | REVIEW KPMG RETENTION APPLICATION AND EMAIL C. SONKIN IN CONNECTION WITH SAME (.7). | | | | |
| 06/08/20 | Sonkin, Clifford | 1.40 | 1,022.00 | 026 | 59342226 |
| | REVISE KPMG RETENTION APPLICATION (1.4). | | | | |
| 06/09/20 | Arthur, Candace | 2.70 | 3,037.50 | 026 | 59292340 |
| | REVIEW KPMG ENGAGEMENT LETTERS AND SCOPE OF WORK (.6); CONFER WITH D. GWEN ON SAME (.1); REVIEW AND REVISE KPMG RETENTION APPLICATION (2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 026 | 59470022 |
| | REVIEW AND REVISE MASTER CONFLICTS LIST. | | | | |
| 06/10/20 | Arthur, Candace | 0.60 | 675.00 | 026 | 59298450 |
| | REVISE KPMG APPLICATION AND PROPOSED ORDER (.6). | | | | |
| 06/10/20 | Gwen, Daniel | 0.80 | 840.00 | 026 | 59464398 |
| | REVIEW KPMG RETENTION APPLICATION. | | | | |
| 06/10/20 | Sonkin, Clifford | 3.30 | 2,409.00 | 026 | 59342180 |
| | REVISE KPMG RETENTION APPLICATION. | | | | |
| 06/11/20 | Arthur, Candace | 1.00 | 1,125.00 | 026 | 59299149 |
| | EMAIL C. SONKIN REGARDING FINALIZING OPEN ITEMS ON KPMG APPLICATION (.3); REVIEW AND FINALIZE APPLICATION (.7). | | | | |
| 06/11/20 | Gwen, Daniel | 1.00 | 1,050.00 | 026 | 59464246 |
| | REVIEW KPMG RETENTION APPLICATION. | | | | |
| 06/11/20 | Sonkin, Clifford | 5.60 | 4,088.00 | 026 | 59342145 |
| | REVISE KPMG RETENTION (5.3); CALL WITH M. PLANGMAN RE: KPMG APPLICATION (0.1); CALL WITH R. SPIGEL RE: KPMG APPLICATION (0.2). | | | | |
| 06/11/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 026 | 59470021 |
| | REVIEW FILED PROFESSIONAL RETENTION APPLICATIONS. | | | | |
| 06/12/20 | Sonkin, Clifford | 0.50 | 365.00 | 026 | 59342210 |
| | DRAFT RESPONSE TO U.S. TRUSTEE COMMENTS TO KPMG RETENTION APPLICATION (.5). | | | | |
| 06/12/20 | Song, Justin F. | 1.10 | 929.50 | 026 | 59312298 |
| | REVIEW SUPPLEMENTAL KOZA DECLARATION RE: ALIXPARTNERS RETENTION. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/20 | Sonkin, Clifford | 0.10 | 73.00 | 026 | 59358995 |
| | CORRESPONDENCE WITH BAKER BOTTS RE: KPMG RETENTION ORDER (.1). | | | | |
| 06/22/20 | Sonkin, Clifford | 0.40 | 292.00 | 026 | 59405707 |
| | RESPOND TO KPMG REQUEST FOR ADDITIONAL PARTIES LIST (0.3); CORRESPONDENCE RE: J CREW CONFLICTS LIST (0.1). | | | | |
| 06/22/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 026 | 59406692 |
| | REVIEW AND REVISE MASTER CONFLICTS LIST. | | | | |
| 06/30/20 | Gwen, Daniel | 0.80 | 840.00 | 026 | 59549511 |
| | CALL WITH CLIENT RE: RETAINED PROFESSIONALS (.40); FOLLOW-UP CORRESPONDENCE RE: SAME (.20); DILIGENCE RE: SAME (.20). | | | | |

**SUBTOTAL TASK 026 - Retention/Fee Application:**  **28.30**  **$23,592.50**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/20 | Arthur, Candace | 0.60 | 675.00 | 027 | 59230552 |
| | CALL WITH CLIENTS TO DISCUSS CERTAIN INFORMATION AND ANALYSIS RELATED TO SCHEDULES AND STATEMENTS (.4); EMAIL CLIENT FURTHER GUIDANCE ON SAME (.1); CALL WITH R. SCHROCK RE: SAME (.1). | | | | |
| 06/01/20 | Fang, Weiru | 0.80 | 584.00 | 027 | 59249600 |
| | REVIEW QUESTIONS FROM ALIX RE: DRAFT SCHEDULES AND STATEMENTS (0.3); ATTEND CALL WITH COMPANY RE: EXECUTORY CONTRACTS (0.5). | | | | |
| 06/02/20 | Arthur, Candace | 0.20 | 225.00 | 027 | 59304396 |
| | EMAIL CLIENT REGARDING INSIDER DISCLOSURE ON SCHEDULES AND STATEMENTS. | | | | |
| 06/02/20 | Fang, Weiru | 0.80 | 584.00 | 027 | 59249566 |
| | REVIEW OMNI/ALIX QUESTIONS TO STATEMENTS/SCHEDULES (0.8). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | Gwen, Daniel | 1.00 | 1,050.00 | 027 | 59549177 |
| | CALL WITH ALIX RE: SCHEDULES AND STATEMENTS (.50); CALL WITH COMPANY RE: SAME (.50). | | | | |
| 06/03/20 | Fang, Weiru | 3.00 | 2,190.00 | 027 | 59249557 |
| | REVISE GLOBAL NOTES (2.5); ATTEND CALL WITH COMPANY REGARDING SCHEDULES (0.5). | | | | |
| 06/04/20 | Gwen, Daniel | 1.90 | 1,995.00 | 027 | 59549147 |
| | REVIEW AND REVISE GLOBAL NOTES (1.0); REVIEW SCHEDULES (.90). | | | | |
| 06/04/20 | Fang, Weiru | 2.80 | 2,044.00 | 027 | 59267912 |
| | REVIEW ALIX QUESTIONS RE: SCHEDULES AND STATEMENTS INCLUDING SPONSORS (2.8). | | | | |
| 06/05/20 | Fang, Weiru | 0.30 | 219.00 | 027 | 59267495 |
| | REVIEW QUESTIONS FROM ALIXPARTNERS (0.3). | | | | |
| 06/06/20 | Fang, Weiru | 4.00 | 2,920.00 | 027 | 59267803 |
| | REVIEW DRAFT SCHEDULES AND STATEMENTS. | | | | |
| 06/07/20 | Fang, Weiru | 5.50 | 4,015.00 | 027 | 59267706 |
| | REVIEW DRAFT SCHEDULES AND STATEMENTS. | | | | |
| 06/08/20 | Fang, Weiru | 6.50 | 4,745.00 | 027 | 59290659 |
| | REVIEW DRAFT SCHEDULES AND STATEMENTS (6.0); DISCUSS SAME WITH OMNI/ALIXPARTNERS (0.5). | | | | |
| 06/09/20 | Fang, Weiru | 6.10 | 4,453.00 | 027 | 59351246 |
| | REVIEW DRAFT SCHEDULES AND STATEMENTS. | | | | |
| 06/10/20 | Fang, Weiru | 5.90 | 4,307.00 | 027 | 59350950 |
| | REVIEW DRAFT SCHEDULES AND STATEMENTS (5.5); DRAFT NOTICE OF FILING OF SCHEDULES/STATEMENTS (0.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/20 | Fang, Weiru | 8.10 | 5,913.00 | 027 | 59351082 |
| | REVIEW DRAFT SCHEDULES AND STATEMENTS. | | | | |
| 06/12/20 | Arthur, Candace | 1.50 | 1,687.50 | 027 | 59309207 |
| | REVIEW SCHEDULES AND STATEMENTS FOR FILING (1.5). | | | | |
| 06/12/20 | Gwen, Daniel | 2.50 | 2,625.00 | 027 | 59464341 |
| | REVIEW SCHEDULES AND STATEMENTS AND PREPARE SAME FOR FILING. | | | | |
| 06/12/20 | Fang, Weiru | 9.90 | 7,227.00 | 027 | 59351257 |
| | REVIEW DRAFT SCHEDULES AND STATEMENTS FOR EACH APPLICABLE DEBTOR. | | | | |
| 06/16/20 | Fang, Weiru | 0.40 | 292.00 | 027 | 59351087 |
| | REVIEW DRAFT SCHEDULES AND STATEMENTS RE: BAR DATE NOTICING. | | | | |
| 06/30/20 | Gwen, Daniel | 0.80 | 840.00 | 027 | 59549569 |
| | CALLS WITH ALIX RE: INTERCOMPANY CLAIMS (.50); DILIGENCE RE: SAME (.30). | | | | |
| **SUBTOTAL TASK 027 - Schedules/Statement of Financial Affairs:** | | **62.60** | **$48,590.50** | | |
| 06/02/20 | Lynch, Alexander D. | 0.90 | 1,417.50 | 028 | 59241636 |
| | EMAILS RE NDA FOR LEASE INFORMATION TO SENIOR CREDITORS (0.3); CALL RE LEASE INFORMATION (0.2); REVIEW DRAFT NDA (0.4). | | | | |
| 06/03/20 | Lynch, Alexander D. | 0.50 | 787.50 | 028 | 59249293 |
| | EMAILS RE NDA FOR LEASE INFORMATION DISCLOSURE TO SECURED LENDERS (0.2); REVIEW PROPOSED REVISIONS (0.3). | | | | |
| 06/04/20 | Gwen, Daniel | 1.10 | 1,155.00 | 028 | 59549173 |
| | REVIEW AND REVISE NDA FOR SECURED LENDERS (.50); CALLS WITH MILBANK RE: SAME (.30); CORRESPOND WITH COMPANY RE: SAME (.30). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/20 | Fang, Weiru | 0.20 | 146.00 | 028 | 59267634 |
| | EXECUTED ANCHORAGE NDA (0.2). | | | | |
| 06/05/20 | Lynch, Alexander D. | 0.20 | 315.00 | 028 | 59261555 |
| | EMAILS RE TRUSTEE RESIGNATION (0.2). | | | | |
| 06/05/20 | Gwen, Daniel | 1.00 | 1,050.00 | 028 | 59464217 |
| | CALL WITH AD HOC COMMITTEE RE: CASE UPDATE. | | | | |
| 06/10/20 | Lynch, Alexander D. | 0.90 | 1,417.50 | 028 | 59296985 |
| | EMAIL RE SEC COMMENT RE SECURITIES LAW ISSUE WITH RESPECT TO (0.2); REVIEW RELATED ISSUES (0.2); CALL RE CLEANSING (0.3); REVIEW RELATED ISSUES (0.2). | | | | |
| 06/16/20 | Schrock, Ray C. | 0.70 | 1,155.00 | 028 | 59368690 |
| | ATTEND SPECIAL COMMITTEE CALL (.5); ATTEND CALL WITH SINGH RE BIDDING PROCEDURES ISSUES AND OBJECTIONS (.2). | | | | |
| 06/17/20 | Lynch, Alexander D. | 0.80 | 1,260.00 | 028 | 59339813 |
| | REVIEW QUARTERLY REPORT COMMENTS (0.3); REVIEW SEC RESPONSE ON 1145 AND PREMIUM (0.2); CALL RE CLEANSE OF LEASE INFORMATION PROVIDED TO SENIOR DEBT HOLDERS (0.3). | | | | |
| 06/17/20 | Gwen, Daniel | 0.50 | 525.00 | 028 | 59462960 |
| | CORRESPONDENCE AND CALLS WITH AHC RE: CLEANSING OF MNPI. | | | | |
| 06/18/20 | Arthur, Candace | 0.40 | 450.00 | 028 | 59406038 |
| | CALL WITH ADVISORS FOR AD HOC GROUP ON MATTER ADMINISTRATION AND UPCOMING MILESTONES. | | | | |
| 06/19/20 | Gwen, Daniel | 0.50 | 525.00 | 028 | 59463016 |
| | CORRESPONDENCE AND CALLS WITH AHC RE: CASE ISSUES. | | | | |
| 06/22/20 | Lynch, Alexander D. | 0.40 | 630.00 | 028 | 59362770 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE MNPI AND DISCLOSURE TO SECURED CREDITORS (0.2); REVIEW RELATED MATERIALS (0.2). | | | | |
| 06/22/20 | Curry, Sarah E. | 0.60 | 588.00 | 028 | 59363916 |
| | REVIEW PRESENTATION FOR MNPI (.6). | | | | |
| 06/23/20 | Lynch, Alexander D. | 0.20 | 315.00 | 028 | 59387056 |
| | EMAILS DISCLOSURE AND RELATED MNPI ISSUES (0.2). | | | | |
| 06/28/20 | Lynch, Alexander D. | 0.20 | 315.00 | 028 | 59401724 |
| | EMAILS RE MNPI AND DISCLOSURE (0,.2). | | | | |
| 06/28/20 | Curry, Sarah E. | 0.50 | 490.00 | 028 | 59403687 |
| | REVIEW SLIDE PRESENTATION FOR MNPI (.5). | | | | |
| 06/29/20 | Lynch, Alexander D. | 0.30 | 472.50 | 028 | 59414714 |
| | EMAIL RE CLEANSING OF LEASING INFORMATION (0.1); CALL RE SAME (0.2). | | | | |
| **SUBTOTAL TASK 028 - Secured Creditors Issues/Communications/Meetings:** | | **9.90** | **$13,014.00** | | |
| 06/01/20 | Pari, Joseph M. | 1.60 | 2,712.00 | 029 | 59230359 |
| | TAX ANALYSIS REGARDING POTENTIAL RESTRUCTURING (1.6). | | | | |
| 06/01/20 | Sommers, Mary | 0.10 | 73.00 | 029 | 59232145 |
| | CONFERENCE WITH L. KUTILEK REGARDING TAX CONSIDERATIONS RESEARCH (.1). | | | | |
| 06/01/20 | Kutilek, Lukas | 1.80 | 1,314.00 | 029 | 59233565 |
| | RESEARCH RE: POST-EMERGENCE RESTRUCTURING. | | | | |
| 06/02/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 029 | 59240969 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE IN CALL WITH H. STEINBERG AND M. HOFFENBERG OF KPMG TO DISCUSS VARIOUS TAX ISSUES RELATED TO TAX ATTRIBUTES. | | | | |
| 06/02/20 | Sommers, Mary | 1.30 | 949.00 | 029 | 59241984 |
| | CONFERENCE CALL WITH KPMG REGARDING TAX CONSIDERATIONS OF RESTRUCTURING (.6); CONFERENCE WITH L. KUTILEK REGARDING TAX STRUCTURE (.3); CONFERENCE WITH P. BYRNE REGARDING PIK NOTES (.2); CONFERENCE WITH KPMG REGARDING PIK NOTES (.2). | | | | |
| 06/02/20 | Kutilek, Lukas | 3.30 | 2,409.00 | 029 | 59237129 |
| | CALL WITH J. PARI, M. SOMMERS, M. HOFFENBERG, H. STEINBERG, R. LIQUERMAN, B. BURKE AND R. KELLY RE: TAX STRUCTURING (0.6); RESEARCH RE: REORGANIZATIONS OF GUARANTOR SUBSIDIARIES (2.7). | | | | |
| 06/03/20 | Pari, Joseph M. | 1.10 | 1,864.50 | 029 | 59246745 |
| | ANALYSIS REGARDING TAX ATTRIBUTES. | | | | |
| 06/04/20 | Pari, Joseph M. | 2.10 | 3,559.50 | 029 | 59256325 |
| | FURTHER ANALYSIS REGARDING TAX ATTRIBUTE RETENTION. | | | | |
| 06/05/20 | Sommers, Mary | 0.80 | 584.00 | 029 | 59269097 |
| | CONFERENCE CALL REGARDING CASH TAX MODEL (.7); CONFERENCE WITH L. KUTILEK REGARDING SAME (.1). | | | | |
| 06/05/20 | Kutilek, Lukas | 1.30 | 949.00 | 029 | 59269915 |
| | CALL WITH WEIL TAX, ALIX PARTNERS, THE CLIENT, LAZARD AND KPMG RE: DISCLOSURE STATEMENT (0.5); REVIEW TAX STRUCTURE (0.8). | | | | |
| 06/06/20 | Sommers, Mary | 1.20 | 876.00 | 029 | 59269050 |
| | REVISE DISCLOSURE STATEMENT (.8); REVISE PLAN (.4). | | | | |
| 06/07/20 | Sommers, Mary | 4.10 | 2,993.00 | 029 | 59268757 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PLAN (.3); REVISE DISCLOSURE STATEMENT (1.5); RESEARCH REGARDING TAX STRUCTURE (1.1); CONFERENCE WITH L. KUTILEK REGARDING DISCLOSURE STATEMENT AND TAX RESEARCH (.7); DRAFT RESEARCH SUMMARY (.5). | | | | |
| 06/07/20 | Kutilek, Lukas | 1.60 | 1,168.00 | 029 | 59269903 |
| | REVIEW REVISED CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (1); RESEARCH TAX ISSUES (.6). | | | | |
| 06/08/20 | Pari, Joseph M. | 2.40 | 4,068.00 | 029 | 59278478 |
| | ANALYZE AND REVISE TAX DISCLOSURE FOR REVISED DISCLOSURE STATEMENT (2.4). | | | | |
| 06/08/20 | Sommers, Mary | 4.30 | 3,139.00 | 029 | 59280811 |
| | REVISE DISCLOSURE STATEMENT (2.2); CONFERENCE WITH J. PARI REGARDING DISCLOSURE STATEMENT AND TAX RESEARCH (.5); CONFERENCE WITH L. KUTILEK REGARDING SAME (.4); CONFERENCE WITH BRITTANY BURKE (KPMG) REGARDING TAX STRUCTURE (.4); REVIEW CASH TAX MODEL; REVIEW MILBANK COMMENTS TO DISCLOSURE STATEMENT (.3); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING SAME (.5). | | | | |
| 06/08/20 | Kutilek, Lukas | 2.90 | 2,117.00 | 029 | 59277683 |
| | CALL WITH J. PARI AND M. SOMMERS RE: DISCLOSURE STATEMENT (0.5); REVISE DISCLOSURE STATEMENT (2.4). | | | | |
| 06/09/20 | Pari, Joseph M. | 4.70 | 7,966.50 | 029 | 59288379 |
| | ANALYSIS REGARDING POTENTIAL TAX PLANNING FOR TAX ATTRIBUTES (3.1); REVIEW AND ANALYZE KPMG DECK REGARDING SAME (1.6). | | | | |
| 06/09/20 | Sommers, Mary | 0.50 | 365.00 | 029 | 59290760 |
| | REVIEW TAX MODEL AND STRUCTURE SLIDES (.2); CONFERENCE WITH MILBANK TAX AND KPMG REGARDING DISCLOSURE STATEMENT (.2); CONFERENCE WITH WEIL TAX AND BFR REGARDING SAME (.1). | | | | |
| 06/09/20 | Kutilek, Lukas | 1.60 | 1,168.00 | 029 | 59288687 |
| | REVIEW DRAFT POST-EMERGENCE RESTRUCTURING DECK. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Pari, Joseph M. | 2.70 | 4,576.50 | 029 | 59296764 |
| | ANALYSIS REGARDING POTENTIAL TAX ATTRIBUTE RESTRUCTURING. | | | | |
| 06/10/20 | Sommers, Mary | 1.80 | 1,314.00 | 029 | 59297367 |
| | CONFERENCE CALL WITH J. BROOKS (J. CREW) REGARDING TAX DISCLOSURE (.7); CONFERENCE WITH KPMG REGARDING TAX DISCLOSURE (.3); REVIEW CASH TAX MODEL (.4); REVIEW STRUCTURE SLIDES (.4). | | | | |
| 06/10/20 | Kutilek, Lukas | 1.20 | 876.00 | 029 | 59299169 |
| | REVIEW TAX STRUCTURE DECK. | | | | |
| 06/11/20 | Pari, Joseph M. | 4.20 | 7,119.00 | 029 | 59303785 |
| | ANALYZE POTENTIAL TAXABLE TRANSACTION ALTERNATIVE (2.9); DISCUSS THAT STRUCTURE WITH R. KELLY AND M. HOFFENBERG (KPMG) (.6); REVIEW KPMG MODEL REGARDING TAX ATTRIBUTES (.7). | | | | |
| 06/11/20 | Sommers, Mary | 3.20 | 2,336.00 | 029 | 59304399 |
| | RESEARCH REGARDING TAX STRUCTURE (.8); CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING SAME (.5); REVIEW CASH TAX MODEL (.3); REVIEW DRAFT STRUCTURE SLIDES (.7); CONFERENCE WITH KPMG REGARDING STRUCTURE SLIDES (.9). | | | | |
| 06/11/20 | Kutilek, Lukas | 2.00 | 1,460.00 | 029 | 59299119 |
| | CALL WITH J. PARI AND M. SOMMERS (0.5); CALL WITH KPMG (0.6); REVIEW A TAX STRUCTURE DECK (0.7); RESEARCH TAX ISSUES (0.2). | | | | |
| 06/12/20 | Pari, Joseph M. | 3.70 | 6,271.50 | 029 | 59314768 |
| | TAX ANALYSIS REGARDING KPMG MATERIALS ON POTENTIAL RESTRUCTURING STEPS. | | | | |
| 06/12/20 | Kutilek, Lukas | 0.10 | 73.00 | 029 | 59312122 |
| | DRAFT EMAIL FOR R. KESTENBAUM AND A. HAZRA. | | | | |
| 06/15/20 | Pari, Joseph M. | 3.70 | 6,271.50 | 029 | 59321870 |
| | FURTHER TAX ANALYSIS REGARDING KPMG STRUCTURE DECK. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/20 | Sommers, Mary | 0.20 | 146.00 | 029 | 59323447 |
| | CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING CARRYBACK CLAIM TAX CONSIDERATIONS. | | | | |
| 06/15/20 | Kutilek, Lukas | 0.20 | 146.00 | 029 | 59330715 |
| | COORDINATE WITH KPMG AND MILBANK TAX. | | | | |
| 06/16/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 029 | 59330114 |
| | ANALYZE KPMG MATERIALS (1.9). | | | | |
| 06/16/20 | Sommers, Mary | 0.60 | 438.00 | 029 | 59332515 |
| | REVIEW STRUCTURE SLIDES (.2); CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING SAME(.1); RESEARCH REGARDING SAME (.3). | | | | |
| 06/16/20 | Kutilek, Lukas | 2.40 | 1,752.00 | 029 | 59330222 |
| | RESEARCH TAX ISSUES RE: POST-EMERGENCE TAX STRUCTURING. | | | | |
| 06/17/20 | Pari, Joseph M. | 2.90 | 4,915.50 | 029 | 59340692 |
| | FURTHER ANALYSIS OF KPMG DECK. | | | | |
| 06/17/20 | Gwen, Daniel | 1.50 | 1,575.00 | 029 | 59462874 |
| | CALL WITH KPMG RE: TAX ISSUES (1.0); FOLLOW-UP DILIGENCE RE: SAME (.50). | | | | |
| 06/17/20 | Sommers, Mary | 2.20 | 1,606.00 | 029 | 59340498 |
| | RESEARCH REGARDING CARRYBACK CLAIMS (.6); CONFERENCE CALL WITH KPMG REGARDING CARRYBACK CLAIM REFUNDS AND TAX STRUCTURE (1.1); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING SAME (.3); CONFERENCE WITH MILBANK TAX REGARDING MODELING CALL (.1); CONFERENCE WITH KPMG REGARDING TAX STRUCTURE (.1). | | | | |
| 06/17/20 | Kutilek, Lukas | 0.50 | 365.00 | 029 | 59351034 |
| | CALL WITH WEIL TAX AND KPMG RE: PROCEDURAL TAX ISSUES. | | | | |
| 06/18/20 | Pari, Joseph M. | 4.70 | 7,966.50 | 029 | 59346288 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE IN CALL WITH R. KESTENBAUM (MILBANK) AND M. HOFFENBERG (KPMG) REGARDING TAX ISSUES ASSOCIATED WITH BANKRUPTCY (2.4); FOLLOW-UP ANALYSIS REGARDING TAX ISSUES RAISED ON THAT CALL REGARDING POTENTIAL IMPACT OF TREASURY REGULATIONS RELATED TO CONSOLIDATED RETURNS (2.3). | | | | |
| 06/18/20 | Sommers, Mary | 2.20 | 1,606.00 | 029 | 59347903 |
| | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MILBANK REGARDING TAX STRUCTURE, MODELING, AND CARRYBACK CLAIMS (2.0); CONFERENCE WITH W. FANG REGARDING SPONSOR TAX QUESTION (.1); CONFERENCE WITH J. PARI REGARDING SAME (.1). | | | | |
| 06/18/20 | Kutilek, Lukas | 2.90 | 2,117.00 | 029 | 59351263 |
| | CALL WITH WEIL TAX, KPMG AND MILBANK TAX RE: CASH TAX MODEL AND TAX STRUCTURING (1.2); REVIEW CASH TAX MODEL AND DRAFT TAX STRUCTURE (1.7). | | | | |
| 06/19/20 | Pari, Joseph M. | 1.30 | 2,203.50 | 029 | 59355433 |
| | ISSUES REGARDING POTENTIAL BANKRUPTCY TAX STRUCTURE. | | | | |
| 06/19/20 | Sommers, Mary | 0.20 | 146.00 | 029 | 59357578 |
| | CONFERENCE WITH WEIL TAX AND J.CREW TAX REGARDING CARES ACT REFUND (.2). | | | | |
| 06/22/20 | Pari, Joseph M. | 2.20 | 3,729.00 | 029 | 59367920 |
| | FURTHER ANALYSIS REGARDING KPMG STRUCTURE DECK AND MODEL (1.8); PREPARE FOR AND PARTICIPATE IN CALL WITH L. PAUL (PAUL WEISS) (.4). | | | | |
| 06/22/20 | Sommers, Mary | 0.30 | 219.00 | 029 | 59368362 |
| | CONFERENCE CALL WITH PW TAX REGARDING TAX STRUCTURE (.3). | | | | |
| 06/22/20 | Kutilek, Lukas | 0.20 | 146.00 | 029 | 59370829 |
| | CALL WITH WEIL TAX AND PAUL WEISS TAX RE: TAX STRUCTURING. | | | | |
| 06/23/20 | Pari, Joseph M. | 1.20 | 2,034.00 | 029 | 59375351 |
| | ANALYZE REVISED TAX DISCLOSURE FOR DISCLOSURE STATEMENT. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/20 | Sommers, Mary | 0.10 | 73.00 | 029 | 59383189 |
| | CONFERENCE WITH WEIL TAX AND PAUL WEISS TAX REGARDING CHAPTER 11 PLAN. | | | | |
| 06/24/20 | Pari, Joseph M. | 7.40 | 12,543.00 | 029 | 59382604 |
| | REVIEW, ANALYZE AND REVISE TAX DISCLOSURE (5.3); PREPARE FOR AND PARTICIPATE IN CALL WITH R. LIQUERMAN (KPMG) (2.1). | | | | |
| 06/24/20 | Sommers, Mary | 4.50 | 3,285.00 | 029 | 59383342 |
| | REVISE TAX DISCLOSURE (.5); FURTHER REVISE TAX DISCLOSURE AND CONFERENCE WITH WEIL TAX, WEIL BFR, AND KPMG TAX REGARDING SAME (3.3); CONFERENCE WITH MILBANK TAX REGARDING SAME (.7). | | | | |
| 06/24/20 | Kutilek, Lukas | 5.70 | 4,161.00 | 029 | 59397788 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.3); CALLS WITH KPMG AND MILBANK TAX RE: DISCLOSURE STATEMENT AND TAX STRUCTURING (1.1); RESEARCH TAX ISSUES (1.3). | | | | |
| 06/25/20 | Pari, Joseph M. | 2.80 | 4,746.00 | 029 | 59392950 |
| | CONTINUED ANALYSIS ON KPMG STRUCTURE DECK. | | | | |
| 06/25/20 | Sommers, Mary | 0.10 | 73.00 | 029 | 59393088 |
| | CONFERENCE WITH J. PARI AND D. GWEN REGARDING ANTI-TRUST FILINGS AND TAX STRUCTURE. | | | | |
| 06/29/20 | Goldring, Stuart J. | 0.20 | 339.00 | 029 | 59416325 |
| | EMAIL EXCHANGE WITH L. KUTILEK REGARDING PENDING TAX AUDIT (.2). | | | | |
| 06/29/20 | Gwen, Daniel | 0.50 | 525.00 | 029 | 59549500 |
| | CORRESPOND WITH L. KUTILEK RE: TAX ISSUES (.10); RESEARCH RE: SAME (.40). | | | | |
| 06/29/20 | Sommers, Mary | 0.10 | 73.00 | 029 | 59413939 |
| | CONFERENCE WITH WEIL TAX TEAM REGARDING AUDIT CONSIDERATIONS. | | | | |
| 06/29/20 | Kutilek, Lukas | 2.20 | 1,606.00 | 029 | 59431016 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH RE: TAX AUDIT ISSUES (2.1); SCHEDULE A CALL RE: TAX AUDIT ISSUES (0.1). | | | | |
| 06/30/20 | Goldring, Stuart J. | 1.00 | 1,695.00 | 029 | 59425336 |
| | CALL WITH J. PARI AND L. KUTILEK REGARDING PENDING IRS AUDIT (1.0). | | | | |
| 06/30/20 | Pari, Joseph M. | 2.00 | 3,390.00 | 029 | 59424819 |
| | PREPARE FOR AND PARTICIPATE IN CALL WITH S. GOLDRING, L. KUTILEK AND M. SOMMERS (WEIL) REGARDING J. CREW AUDIT (1.2); PREPARE FOR AND PARTICIPATE IN CALL WITH B. CHICHESTER (J. CREW) REGARDING AUDIT (.8). | | | | |
| 06/30/20 | Sommers, Mary | 0.70 | 511.00 | 029 | 59435678 |
| | CONFERENCE CALL WITH S. GOLDRING REGARDING TAX AUDIT BANKRUPTCY CONSEQUENCES (.4); CONFERENCE CALL WITH BOB CHICESTER REGARDING TAX AUDIT BANKRUPTCY CONSIDERATIONS (.3). | | | | |
| 06/30/20 | Kutilek, Lukas | 2.20 | 1,606.00 | 029 | 59430841 |
| | CALL WITH S. GOLDRING, J. PARI AND M. SOMMERS RE: TAX AUDIT ISSUE (1.0); CALL WITH WEIL TAX AND BOB CHICHESTER RE: TAX AUDIT ISSUE (0.9); RESEARCH RE: TAX AUDIT ISSUES (0.3). | | | | |
| **SUBTOTAL TASK 029 - Tax Issues:** | | **118.10** | **$140,410.50** | | |
| 06/02/20 | Gwen, Daniel | 0.30 | 315.00 | 030 | 59549107 |
| | CORRESPOND WITH ALIX RE: 2015.3 REPORT. | | | | |
| 06/02/20 | Sonkin, Clifford | 1.90 | 1,387.00 | 030 | 59281164 |
| | DRAFT 2015.3 REPORT (1.9). | | | | |
| 06/03/20 | Sonkin, Clifford | 2.40 | 1,752.00 | 030 | 59281182 |
| | REVISE 2015.3 REPORT (2.4). | | | | |
| 06/05/20 | Pari, Joseph M. | 4.10 | 6,949.50 | 030 | 59267667 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING CASH TAX MODEL (.8); FURTHER ANALYSIS REGARDING PLAN IMPACT AND POTENTIAL ATTRIBUTE STRUCTURING (3.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/20 | Gwen, Daniel | 0.80 | 840.00 | 030 | 59464166 |
| | CORRESPONDENCE WTIH ALIX RE: 2015.3 REPORT (.20); REVIEW SAME (.50); CORRESPONDENCE WITH C. SONKIN RE: SAME (.10);. | | | | |
| 06/09/20 | Arthur, Candace | 0.10 | 112.50 | 030 | 59292338 |
| | EMAIL H. AHMAD REGARDING 341 MEETING PREP (.1). | | | | |
| 06/09/20 | Gwen, Daniel | 0.90 | 945.00 | 030 | 59464134 |
| | REVIEW 2015.3 REPORT. | | | | |
| 06/09/20 | Sonkin, Clifford | 2.00 | 1,460.00 | 030 | 59342149 |
| | REVISE 2015.3 REPORT (2.0). | | | | |
| 06/09/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 030 | 59470012 |
| | REVIEW MONTHLY OPERATING REPORT PRECEDENTS. | | | | |
| 06/10/20 | Arthur, Candace | 2.00 | 2,250.00 | 030 | 59298460 |
| | REVIEW AND REVISE 2015.3 REPORT (1.5); CALL WITH HUNTON ON SAME (.2); EMAIL C. SONKIN INCREMENTAL REVISIONS (.2); EMAIL C. SONKIN REGARDING SAME ITH RESPECT TO INTERCOMPANY CLAIMS (.1);. | | | | |
| 06/10/20 | Sonkin, Clifford | 5.80 | 4,234.00 | 030 | 59342176 |
| | REVISE 2015.3 REPORT. | | | | |
| 06/10/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 030 | 59470019 |
| | REVIEW MONTHLY OPERATING REPORTS PRECEDENTS. | | | | |
| 06/10/20 | Lee, Kathleen Anne | 1.00 | 435.00 | 030 | 59298297 |
| | RESEARCH 2015.3 STATEMENT FOR C. SONKIN (.8); CORRESPONDENCE WITH SAME (.2). | | | | |
| 06/10/20 | Fabsik, Paul | 0.40 | 156.00 | 030 | 59561458 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDCT RESEARCH RE: 2015.3 REPORTS. | | | | |
| 06/11/20 | Gwen, Daniel | 1.40 | 1,470.00 | 030 | 59464452 |
| | REVIEW AND REVISE 2015.3 REPORT (.80); CALLS WITH COMPANY RE: SAME (.30); CALLS WITH WEIL INTERNAL RE: SAME (.30). | | | | |
| 06/11/20 | Sonkin, Clifford | 8.70 | 6,351.00 | 030 | 59342198 |
| | REVISE 2015.3 REPORT. | | | | |
| 06/12/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 030 | 59470049 |
| | INTERNAL CORRESPONDENCE RE: U.S. TRUSTEE CASH MANAGEMENT QUESTIONS. | | | | |
| 06/15/20 | Arthur, Candace | 1.30 | 1,462.50 | 030 | 59406159 |
| | CONFIRM INSURANCE CERTIFICATES IN CONNECTION WITH U.S. TRUSTEE INITIAL DEBTOR INTERVIEW QUESTIONS (.2); PARTICIPATE IN 341 MEETING (1); EMAIL CLIENTS REGARDING FOLLOWUP REQUESTS FROM U.S. TRUSTEE (.1). | | | | |
| 06/15/20 | Gwen, Daniel | 2.80 | 2,940.00 | 030 | 59463086 |
| | CALL WITH COMPANY RE: 341 MEETING (.50); PREPARE FOR 341 MEETING (.50); ATTEND 341 MEETING (1.0); FOLLOW-UP DILIGENCE FOR U.S. TRUSTEE (.80). | | | | |
| 06/16/20 | Carens, Elizabeth Anne | 1.70 | 1,241.00 | 030 | 59470066 |
| | INTERNAL CALL RE: CASH MANAGEMENT AND INSURANCE QUESTIONS (.4) CORRESPONDENCE WITH COMPANY AND ALIX RE: 345 COMPLIANCE (1.3). | | | | |
| 06/17/20 | Arthur, Candace | 1.20 | 1,350.00 | 030 | 59406090 |
| | EMAIL U.S. TRUSTEE REGARDING ORDINARY COURSE PROFESSIONALS AND CASH MANAGEMENT ACCOUNTS (.5); REVIEW CASH MANAGEMENT SCHEDULE IN RESPONSE TO 345 DISCUSSIONS WITH U.S. TRUSTEE (.3); CONFER WITH L. CARENS ON SAME (.2); EMAIL CLIENT ON SAME (.1); EMAIL SCHEDULE TO U.S. TRUSTEE AND SCHEDULE CALL ON SAME (.1);. | | | | |
| 06/18/20 | Gwen, Daniel | 0.50 | 525.00 | 030 | 59462971 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH U.S. TRUSTEE RE: CASE ISSUES. | | | | |
| 06/22/20 | Arthur, Candace | 0.40 | 450.00 | 030 | 59368930 |
| | CALL WITH U.S. TRUSTEE REGARDING BANK ACCOUNTS COMPLY IGN WITH 345 (.1); EMAIL CLIENTS REGARDING SAME (.1); EMAILS WITH BANK OF AMERICA COUNSEL IN CONNECTION WITH SAME (.2);. | | | | |
| 06/22/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 030 | 59406671 |
| | CORRESPONDENCE WITH ALIX PARTNERS RE: CASH MANAGEMENT ISSUES RELATED TO AUTHORIZED DEPOSITORIES. | | | | |
| 06/23/20 | Arthur, Candace | 0.90 | 1,012.50 | 030 | 59377098 |
| | CALL WITH U.S. TRUSTEE REGARDING AUTHORIZED DEPOSITORIES (.2); EMAILS WITH COUNSEL FOR BANK OF AMERICA ON SAME (.2); EMAILS WITH ALIXPARTNERS AND L. CARENS ON SAME (.2); EMAILS WITH L. CARENS REGARDING MONTHLY OPERATING REPORT (.3). | | | | |
| 06/23/20 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 030 | 59406691 |
| | REVIEW AND REVISE MONTHLY OPERATING REPORT (1.4); CORRESPONDENCE AND CALLS WITH COMPANY AND ALIX RE: CASH MANAGEMENT ISSUES RELATED TO AUTHORIZED DEPOSITORIES (1.3). | | | | |
| 06/24/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 030 | 59406672 |
| | REVIEW AND REVISE MONTHLY OPERATIONS REPORT. | | | | |
| 06/25/20 | Gwen, Daniel | 1.10 | 1,155.00 | 030 | 59463189 |
| | REVIEW MONTHLY OPERATING REPORT (.80); CORRESPONDENCE WITH L. CARENS RE: SAME (.30). | | | | |
| 06/25/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 030 | 59406710 |
| | REVIEW AND REVISE MONTHLY OPERATIONS REPORT. | | | | |
| 06/26/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 030 | 59406719 |
| | REVIEW AND REVISE MONTHLY OPERATIONS REPORT (.6), CALL WITH ALIX PARTNERS RE: MONTHLY OPERATIONS REPORT (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Gwen, Daniel | 1.00 | 1,050.00 | 030 | 59549519 |
| | REVIEW MAY MONTHLY OPERATING REPORT (.80); CORRESPOND WITH L. CARENS RE: SAME (.20). | | | | |
| 06/29/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 030 | 59468685 |
| | REVIEW AND REVISE MONTHLY OPERATIONS REPORT. | | | | |
| 06/30/20 | Arthur, Candace | 0.50 | 562.50 | 030 | 59438993 |
| | REVIEW MONTHLY OPERATING REPORT (.5);. | | | | |
| 06/30/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 030 | 59468635 |
| | REVIEW AND REVISE MONTHLY OPERATIONS REPORT (1.6), CALL WITH ALIX PARTNERS RE: MONTHLY OPERATIONS REPORT (.5). | | | | |
| **SUBTOTAL TASK 030 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **54.40** | **$48,581.50** | | |
| 06/01/20 | Carangelo, Robert F. | 0.80 | 1,020.00 | 031 | 59570225 |
| | REVIEW DOCUMENTS FOR UCC (.8). | | | | |
| 06/01/20 | D'Aloia, Justin D. | 1.30 | 1,430.00 | 031 | 59233821 |
| | REVIEW FINALIZATION OF NEXT UCC PRODUCTION (.4); REVIEW COLLECTION OF INTERNAL DOCUMENTS RESPONSIVE TO UCC REQUESTS (.9). | | | | |
| 06/01/20 | Hubana, Lidija | 7.80 | 3,315.00 | 031 | 59232237 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/01/20 | McGovern, Kate | 3.50 | 1,487.50 | 031 | 59233463 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DISCOVERY REQUESTS. | | | | |
| 06/01/20 | Primavera, William | 3.10 | 1,317.50 | 031 | 59234157 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DOCUMENT REQUESTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/20 | Moncada, Alcira | 4.60 | 1,955.00 | 031 | 59231534 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 06/01/20 | Deopersaud, Savitri A. | 6.00 | 2,550.00 | 031 | 59230717 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/01/20 | Irani, Neeckaun | 2.60 | 1,898.00 | 031 | 59230145 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUESTS (2.6). | | | | |
| 06/01/20 | Legault, Sarah | 0.60 | 438.00 | 031 | 59231318 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 06/01/20 | Rasani, Amama | 9.20 | 6,716.00 | 031 | 59233146 |
| | CONDUCT DOCUMENT REVIEW REGARDING UCC DOCUMENT REQUEST (7.7); COMPILE DOCUMENTS REGARDING SAME (1.5). | | | | |
| 06/01/20 | Rutherford, Jake Ryan | 5.60 | 5,208.00 | 031 | 59232209 |
| | CORRESPONDENCE WITH LSS RE: THIRD PRODUCTION TO UCC (1.1); SECOND LEVEL DOCUMENT REVIEW PURSUANT TO UCC INFORMAL REQUESTS (4.5). | | | | |
| 06/01/20 | Christopher, Scott | 1.00 | 595.00 | 031 | 59231077 |
| | PRIVILEGE REVIEW. | | | | |
| 06/01/20 | Islam, Intisarul | 1.80 | 1,071.00 | 031 | 59231525 |
| | DOCUMENT REVIEW IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST. | | | | |
| 06/01/20 | Williams, Rachel | 1.00 | 730.00 | 031 | 59238031 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DOCUMENT REQUEST. | | | | |
| 06/01/20 | Flannery, Richard | 6.10 | 5,154.50 | 031 | 59232807 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | Wang, Jiarui | 5.60 | 3,332.00 | 031 | 59231437 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 06/01/20 | Chavez, Miguel | 1.50 | 517.50 | 031 | 59241598 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 06/01/20 | Kunz, Trevor | 5.50 | 2,062.50 | 031 | 59283202 |
| | GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION OF VOLUME "CREW_UCC003", AND COORDINATE WORK WITH LSS TEAM - PER J. RUTHERFORD AND J. D'ALOIA (2.5); UPDATE TERM HIGHLIGHTING IN "54457_0007_CHAPTER 11" WORKSPACE - PER A. RASANI (0.4); PROVIDE CASE TEAM WITH REVIEWER AND BATCH REPORTS/STATISTICS (0.8); COORDINATE AND QC IN-HOUSE DATA PROCESSING - PER J. D'ALOIA (1.8). | | | | |
| 06/02/20 | Carangelo, Robert F. | 1.50 | 1,912.50 | 031 | 59567616 |
| | REVIEW DOCUMENTS FOR UCC (1.3) AND EMAIL TEAM RE: SAME (.2). | | | | |
| 06/02/20 | D'Aloia, Justin D. | 1.70 | 1,870.00 | 031 | 59242625 |
| | REVIEW REVIEW COMMITTEE FINDINGS AND RECOMMENDATIONS (.5); PREPARE NOTE TO TEAM SUMMARIZING SAME (.3); REVIEW UCC DOCUMENT REQUESTS; REVIEW UCC DOCUMENT PRODUCTION (.9). | | | | |
| 06/02/20 | Rasani, Amama | 10.20 | 7,446.00 | 031 | 59241483 |
| | CONDUCT PRIVILEGE REVIEW REGARDING UCC INVESTIGATION (4.7); REVIEW AND REDACT PRIVILEGED BOARD MINUTES AND MATERIALS REGARDING SAME (2.4); REVIEW LENDER COMMUNICATIONS REGARDING SAME (2.6); REVISE UCC PRODUCTION LOG (.5). | | | | |
| 06/02/20 | Rutherford, Jake Ryan | 2.30 | 2,139.00 | 031 | 59237628 |
| | CORRESPONDENCE WITH LSS RE: 2ND LEVEL REVIEW (.6); CORRESPONDENCE WITH LSS RE: ADDITIONAL SEARCHES FOR UCC DOCUMENT REVIEW (.9); FINALIZE AND SEND THIRD PRODUCTION RE: UCC INFORMATION REQUESTS (.8). | | | | |
| 06/02/20 | Hays, Ryan | 1.00 | 980.00 | 031 | 59237663 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC DATAROOM (.6); EMAIL C. ARTHUR AND L. CARENS RE: UCC DATAROOM (.1); EMAIL J. D'ALOIA RE: DOCUMENT REQUEST (.2); EMAIL J. D'ALOIA RE: UCC DOCUMENT REQUESTS (.1). | | | | |
| 06/02/20 | Royer, Travis | 3.00 | 1,785.00 | 031 | 59240995 |
| | ANALYZE CLIENT DOCUMENTS FOR PRIVILEGE RE UCC AND INFORMAL DISCOVERY REQUESTS (3.0). | | | | |
| 06/02/20 | Frost, Alexander V. | 2.40 | 948.00 | 031 | 59437546 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER REQUEST OF J. RUTHERFORD. | | | | |
| 06/02/20 | Chavez, Miguel | 6.00 | 2,070.00 | 031 | 59242136 |
| | PROCESS DATA FOR ATTORNEY REVIEW (3); PREPARE DOCUMENTS FOR PRODUCTION (3.0). | | | | |
| 06/02/20 | Kunz, Trevor | 4.00 | 1,500.00 | 031 | 59283638 |
| | GATHER PARENT EMAIL COUNTS FOR 25 WEIL CUSTODIANS, USING REVISED DATE RANGE AND SEARCH CRITERIA PROVIDED BY J. D'ALOIA (2.8); COORDINATE AND QC IN-HOUSE DATA PROCESSING - PER J. D'ALOIA (1.2). | | | | |
| 06/03/20 | Carangelo, Robert F. | 3.20 | 4,080.00 | 031 | 59248738 |
| | REVIEW DOCUMENTS FOR UCC (1.8); TELEPHONE CONFERENCE WITH TEAM RE: SAME (.3); EMAIL RE: SAME (.1); REVIEW PRIVILEGE ISSUES IN UCC PRODUCTION (.9) AND EMAIL RE: SAME (.1). | | | | |
| 06/03/20 | Arthur, Candace | 2.00 | 2,250.00 | 031 | 59292273 |
| | CALL WITH CLIENTS AND ADVISORS ON UCC COMMUNICATION RELATED TO PLAN TREATMENT (.5); FOLLOWUP CALL WITH AD HOC GROUP ADVISORS AND COMPANY ADVISORS ON SAME (.5); CALL WITH CLIENTS AND ADVISORS REGARDING UCC COMMUNICATION ON OVERAL PLAN TREATMENT (.5); CALL WITH AD HOC GROUP COUNSEL AND ADVISORS ON SAME (.5). | | | | |
| 06/03/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 031 | 59568803 |
| | ATTEND CALL WITH UCC RE SETTLEMENT (1.0). | | | | |
| 06/03/20 | Genender, Paul R. | 0.30 | 375.00 | 031 | 59249050 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. CARANGELO ABOUT DOCUMENT PRODUCTION TO THE UCC (.2); WORK SESSION WITH JAKE RUTHERFORD ABOUT SAME, STATUS (.1). | | | | |
| 06/03/20 | Gwen, Daniel | 1.90 | 1,995.00 | 031 | 59549112 |
| | CALL WITH COMPANY RE: UCC PROPOSAL (.50); CALL WITH AHC RE: UCC PROPOSAL (.60); REVIEW OF THE SAME (.80). | | | | |
| 06/03/20 | Gwen, Daniel | 1.00 | 1,050.00 | 031 | 59549118 |
| | REVIEW DISCUSSION MATERIALS FOR UCC MEETING (.50); CORRESPOND WITH COMPANY RE: SAME (.20); CALL WITH COMPANY RE: SAME (.30). | | | | |
| 06/03/20 | Fang, Weiru | 0.30 | 219.00 | 031 | 59249649 |
| | ATTEND UCC SETTLEMENT DISCUSSIONS WITH COMPANY. | | | | |
| 06/03/20 | Rasani, Amama | 8.20 | 5,986.00 | 031 | 59251136 |
| | CONDUCT PRIVILEGE REVIEW FOR UCC INVESTIGATION (7.8); TELEPHONE CONFERENCE WITH TEAM REGARDING SAME (.4). | | | | |
| 06/03/20 | Rutherford, Jake Ryan | 12.60 | 11,718.00 | 031 | 59249217 |
| | CORRESPONDENCE WITH LSS TO COORDINATE DOCUMENT PRODUCTION (.6); CORRESPONDENCE WITH LSS RE: 2L REVIEW (.4); CORRESPONDENCE WITH LSS RE: ADDITIONAL SEARCHES (.8); ATTEND CALL WITH LITIGATION TEAM RE: STATUS OF DOCUMENT REVIEW (.4); ATTEND CALL WITH J. D'ALOIA AND A. RASANI RE: DOCUMENT REVIEW STATUS (.3); SECOND-LEVEL DOCUMENT REVIEW (10.1). | | | | |
| 06/03/20 | Royer, Travis | 1.00 | 595.00 | 031 | 59249896 |
| | ANALYZE PRIVILEGE CALL GUIDANCE FROM WEIL TEAM (0.5); ANALYZE CLIENT DOCUMENTS FOR PRIVILEGE RE UCC AND INFORMAL DISCOVERY REQUESTS (0.5);. | | | | |
| 06/03/20 | Frost, Alexander V. | 2.60 | 1,027.00 | 031 | 59437628 |
| | PREPARE INTERNAL DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 06/03/20 | Chavez, Miguel | 3.50 | 1,207.50 | 031 | 59270482 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROCESS DATA FOR ATTORNEY REVIEW (1.5); PREPARE DOCUMENTS FOR PRODUCTION (2.0). | | | | |
| 06/03/20 | Yoda, Kristine K. | 2.50 | 987.50 | 031 | 59244226 |
| | CALLS AND EMAILS TO DISCUSS DOCUMENT PULLS (0.6). RUN SEARCHES FOR CASE TEAM REVIEW (0.7). CALLS AND EMAILS TO DISCUSS AND RUN SEARCH PARAMETERS AND PROCESSING (0.7) REQUEST RUSH PROCESSING OF DATA (0.5). | | | | |
| 06/03/20 | Kunz, Trevor | 10.30 | 3,862.50 | 031 | 59283435 |
| | UPDATE TERM HIGHLIGHTING IN "54457_0007_CHAPTER 11" WORKSPACE - PER A. RASANI (0.3); COORDINATE AND QC IN-HOUSE DATA PROCESSING - PER J. D'ALOIA (2.0); COORDINATE TO EXPORT EMAIL HITS ON 12 WEIL CUSTODIANS, USING REVISED DATE RANGE AND SEARCH CRITERIA PROVIDED BY J. D'ALOIA (0.7); CREATE CODING LAYOUT FOR 2L PRIVILEGE REVIEW IN "54457_0007_CHAPTER 11" WORKSPACE, INCLUDING NEW/CUSTOMIZED FIELDS AND VALUES - PER J. RUTHERFORD AND J. D'ALOIA (2.0); BATCH DOCUMENTS FOR 2L PRIVILEGE REVIEW, AS SPECIFIED BY J. RUTHERFORD AND J. D'ALOIA (1.8); GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION OF VOLUME "CREW_UCC004", AND COORDINATE WORK WITH LSS TEAM - PER J. RUTHERFORD AND J. D'ALOIA (3.0); GATHER PARENT EMAIL COUNTS FOR 12 WEIL CUSTODIANS, USING REVISED DATE RANGE AND SEARCH CRITERIA PROVIDED BY J. D'ALOIA (0.5). | | | | |
| 06/04/20 | Carangelo, Robert F. | 2.20 | 2,805.00 | 031 | 59255366 |
| | REVIEW DOCUMENTS TO UCC (1.8) AND EMAIL TEAM RE: SAME (.3); EMAIL A. KORNFELD RE: SAME (.1). | | | | |
| 06/04/20 | Genender, Paul R. | 0.10 | 125.00 | 031 | 59569560 |
| | EMAILS ABOUT PRODUCTION OF DOCUMENTS TO UCC (.1). | | | | |
| 06/04/20 | D'Aloia, Justin D. | 0.30 | 330.00 | 031 | 59267838 |
| | REVIEW UCC PRODUCTION. | | | | |
| 06/04/20 | Hubana, Lidija | 4.20 | 1,785.00 | 031 | 59251338 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/04/20 | McGovern, Kate | 2.60 | 1,105.00 | 031 | 59251388 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DISCOVERY REQUEST. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/20 | Primavera, William | 3.50 | 1,487.50 | 031 | 59251589 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INFORMAL UCC DOCUMENT REQUEST RE LENDERS. | | | | |
| 06/04/20 | Moncada, Alcira | 4.10 | 1,742.50 | 031 | 59251721 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 06/04/20 | Deopersaud, Savitri A. | 4.00 | 1,700.00 | 031 | 59257142 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/04/20 | Gwen, Daniel | 1.00 | 1,050.00 | 031 | 59549186 |
| | RESPOND TO UCC INFORMATION REQUESTS (.50); REVIEW DOCUMENTS RE: SAME (.50). | | | | |
| 06/04/20 | Legault, Sarah | 2.10 | 1,533.00 | 031 | 59256656 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 06/04/20 | Rasani, Amama | 9.00 | 6,570.00 | 031 | 59254916 |
| | CONDUCT PRIVILEGE REVIEW REGARDING UCC INVESTIGATION. | | | | |
| 06/04/20 | Rutherford, Jake Ryan | 11.40 | 10,602.00 | 031 | 59257219 |
| | CORRESPONDENCE WITH REVIEW TEAM RE: ADDITIONAL DOCUMENTS (1.1); SECOND LEVEL REVIEW (10.3). | | | | |
| 06/04/20 | Hays, Ryan | 2.40 | 2,352.00 | 031 | 59255012 |
| | REVIEW UCC DATAROOM RE: DOCUMENT REQUEST FROM MILBANK (.3); REVIEW Y DRIVE RE: DOCUMENT REQUEST FROM MILBANK (.9); REVIEW MASTER LEASE SPREADSHEET (.2); EMAIL D. GWEN AND P. FABSIK RE: DOCUMENT REQUEST FROM MILBANK (.2); CORRESPOND WITH C. STEIGER RE: DOCUMENT REQUEST FROM MILBANK (.2); EMAIL ALIXPARTNERS RE: DOCUMENT REQUEST FROM MILBANK (.3); EMAIL P. FABSIK RE: PACHULSKI MOTION RE: CONFIDENTIAL INFORMATION (.1); REVIEW PACHULSKI MOTION RE: CONFIDENTIAL INFORMATION (.2). | | | | |
| 06/04/20 | Williams, Rachel | 0.10 | 73.00 | 031 | 59257265 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW STATUS OF DOCUMENT REVIEW FOR UCC DOCUMENT REQUEST. | | | | |
| 06/04/20 | Wang, Weixuan | 5.20 | 4,836.00 | 031 | 59254441 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 06/04/20 | Flannery, Richard | 3.70 | 3,126.50 | 031 | 59253890 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 06/04/20 | Royer, Travis | 2.00 | 1,190.00 | 031 | 59257214 |
| | ANALYZE CLIENT DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE UCC AND INFORMAL DISCOVERY REQUESTS (1.1); CORRESPOND WITH WEIL TEAM RE REDACTION PROTOCOLS (0.4); ANALYZE WEIL TEAM GUIDANCE RE REVIEWING COMMUNICATIONS BETWEEN WEIL TEAM AND LENDERS (0.5). | | | | |
| 06/04/20 | Wang, Jiarui | 3.10 | 1,844.50 | 031 | 59251422 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 06/04/20 | Frost, Alexander V. | 1.60 | 632.00 | 031 | 59437530 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER REQUEST OF J. RUTHERFORD. | | | | |
| 06/04/20 | Chavez, Miguel | 5.50 | 1,897.50 | 031 | 59270527 |
| | PROCESS DATA FOR ATTORNEY REVIEW (2.5); PREPARE DOCUMENTS FOR PRODUCTION (3.0). | | | | |
| 06/04/20 | Yoda, Kristine K. | 3.50 | 1,382.50 | 031 | 59251518 |
| | CALLS AND EMAILS TO DISCUSS DATA LOAD AND SEARCHES (1.5). RUN VARIOUS SEARCHES TO ISOLATE REVIEW SET (1.5). BATCH FOR REVIEW AND NOTIFY CASE TEAM ONCE COMPLETE (0.5). | | | | |
| 06/05/20 | Carangelo, Robert F. | 1.50 | 1,912.50 | 031 | 59270598 |
| | REVIEW DOCUMENTS FOR UCC. | | | | |
| 06/05/20 | Arthur, Candace | 0.30 | 337.50 | 031 | 59309263 |
| | EMAIL J. D'ALOIA REGARDING UCC PRODUCTION AND PRIVILEGED DOCUMENTS (.3);. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/20 | D'Aloia, Justin D. | 0.50 | 550.00 | 031 | 59267821 |
| | REVIEW REQUEST FROM REVIEW COMMITTEE RE: PRIVILEGED MATERIALS (.2); REVIEW UCC PROTECTIVE ORDER (.2); CORRESPONDENCE WITH REVIEW COMMITTEE COUNSEL RE: SAME (.1). | | | | |
| 06/05/20 | Hubana, Lidija | 4.90 | 2,082.50 | 031 | 59260564 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/05/20 | McGovern, Kate | 2.60 | 1,105.00 | 031 | 59261618 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DISCOVERY REQUEST. | | | | |
| 06/05/20 | Primavera, William | 3.20 | 1,360.00 | 031 | 59266778 |
| | REVIEW OF DOCUMENTS IN CONNECTION WITH INFORMAL UCC DOCUMENT REQUEST RE LENDERS. | | | | |
| 06/05/20 | Moncada, Alcira | 1.90 | 807.50 | 031 | 59259264 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 06/05/20 | Deopersaud, Savitri A. | 6.50 | 2,762.50 | 031 | 59260267 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/05/20 | Legault, Sarah | 1.20 | 876.00 | 031 | 59266910 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 06/05/20 | Rasani, Amama | 3.50 | 2,555.00 | 031 | 59266772 |
| | CONDUCT PRIVILEGE REVIEW REGARDING UCC INVESTIGATION. | | | | |
| 06/05/20 | Rutherford, Jake Ryan | 7.80 | 7,254.00 | 031 | 59265973 |
| | SECOND LEVEL REVIEW (7.8). | | | | |
| 06/05/20 | Islam, Intisarul | 1.40 | 833.00 | 031 | 59260827 |
| | DOCUMENT REVIEW IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/20 | Wang, Weixuan | 1.10 | 1,023.00 | 031 | 59263177 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 06/05/20 | Flannery, Richard | 2.60 | 2,197.00 | 031 | 59261404 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 06/05/20 | Royer, Travis | 1.20 | 714.00 | 031 | 59268685 |
| | ANALYZE CLIENT DOCUMENTS FOR PRIVILEGE RE UCC AND INFORMAL DISCOVERY REQUESTS (0.9); CORRESPOND WITH WEIL TEAM RE PRIVILEGE REVIEW PROTOCOLS (0.3). | | | | |
| 06/05/20 | Wang, Jiarui | 1.70 | 1,011.50 | 031 | 59260836 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 06/05/20 | Chavez, Miguel | 3.00 | 1,035.00 | 031 | 59270954 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 06/05/20 | Yoda, Kristine K. | 3.20 | 1,264.00 | 031 | 59260919 |
| | CALLS AND EMAILS TO DISCUSS UPCOMING AND OUTSTANDING TASKS (0.7). RUN VARIOUS REPORTS ANS SEARCHES FOR CASE TEAM (1.0). MANAGE DATA PROCESSING SPREADSHEET TO TRACK PROGRESS AND STATUS OF ALL EXPORTS AND PROCESSING (1.5). | | | | |
| 06/06/20 | Carangelo, Robert F. | 0.40 | 510.00 | 031 | 59561445 |
| | REVIEW DOCUMENTS FOR UCC. | | | | |
| 06/06/20 | Genender, Paul R. | 0.30 | 375.00 | 031 | 59271916 |
| | CALL WITH LITIGATION TEAM ABOUT PRIVILEGE ISSUES RAISED BY UCC, QUINN (.2); FOLLOW UP EMAILS ABOUT SAME (.1);. | | | | |
| 06/06/20 | D'Aloia, Justin D. | 0.60 | 660.00 | 031 | 59267723 |
| | CORRESPONDENCE, CALL WITH R. CARANGELO RE: UCC PRIVILEGE ISSUE RAISED BY REVIEW COMMITTEE COUNSEL (.2); CALL WITH REVIEW COMMITTEE COUNSEL RE: SAME (.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/20 | Sonkin, Clifford | 0.50 | 365.00 | 031 | 59281179 |
| | SETTING UP CLOUDSHARE FOR UCC (.5). | | | | |
| 06/06/20 | Rasani, Amama | 3.00 | 2,190.00 | 031 | 59561446 |
| | CONDUCT PRIVILEGE REVIEW REGARDING UCC DOCUMENT REQUEST. | | | | |
| 06/06/20 | Rutherford, Jake Ryan | 5.60 | 5,208.00 | 031 | 59266181 |
| | ATTEND CALL WITH TEAM RE: PRIVILEGE ISSUES (.5); SECOND-LEVEL REVIEW (5.1). | | | | |
| 06/06/20 | Chavez, Miguel | 0.50 | 172.50 | 031 | 59271297 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 06/06/20 | Yoda, Kristine K. | 2.00 | 790.00 | 031 | 59261740 |
| | CREATE AND MODIFY TRACKING SPREADSHEET FOR ALL DATA PULLS TO DATE. | | | | |
| 06/07/20 | Rasani, Amama | 5.00 | 3,650.00 | 031 | 59273109 |
| | CONDUCT PRIVILEGE REVIEW REGARDING UCC INVESTIGATION. | | | | |
| 06/07/20 | Rutherford, Jake Ryan | 4.80 | 4,464.00 | 031 | 59270050 |
| | SECOND-LEVEL REVIEW (4.8). | | | | |
| 06/07/20 | Yoda, Kristine K. | 0.70 | 276.50 | 031 | 59271195 |
| | RUN VARIOUS SEARCHES FOR CASE TEAM REVIEW. | | | | |
| 06/08/20 | Carangelo, Robert F. | 2.80 | 3,570.00 | 031 | 59279932 |
| | REVIEW DOCUMENTS AND INFORMATION FOR UCC (1.7); REVIEW RESPONSES AND OBJECTIONS TO UCC INFORMAL REQUESTS (.9); REVIEW D'SOUZA INVOICE AND EMAIL RE: SAME (.2). | | | | |
| 06/08/20 | D'Aloia, Justin D. | 5.40 | 5,940.00 | 031 | 59282407 |
| | REVIEW UCC DOCUMENT PRODUCTION PRIVILEGE REVIEW (4.6); REVIEW PROJECT MANAGEMENT FOR SAME (.5); REVIEW NEXT ROLLING PRODUCTION TO UCC (.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/20 | Sonkin, Clifford | 2.00 | 1,460.00 | 031 | 59342185 |
| | REVISE 2015.3 REPORT (2.0). | | | | |
| 06/08/20 | Brogan, Aaron Joseph | 2.30 | 1,679.00 | 031 | 59279614 |
| | DOCUMENT REVIEW IN CONNECTION WITH THE UCC'S DOCUMENT REQUEST. | | | | |
| 06/08/20 | Rasani, Amama | 9.50 | 6,935.00 | 031 | 59281625 |
| | CONDUCT PRIVILEGE REVIEW REGARDING UCC INVESTIGATION (8.5); QUALITY CHECK DOCUMENTS FOR PRODUCTION (1.0). | | | | |
| 06/08/20 | Rutherford, Jake Ryan | 9.80 | 9,114.00 | 031 | 59280592 |
| | SECOND LEVEL DOCUMENT REVIEW RE: UCC INFORMAL REQUESTS (9.8). | | | | |
| 06/08/20 | Chavez, Miguel | 0.10 | 34.50 | 031 | 59290722 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 06/08/20 | Yoda, Kristine K. | 2.50 | 987.50 | 031 | 59275844 |
| | CALLS AND EMAILS TO DISCUSS AND LOCK DOWN NEXT PRODUCTION SET (1.5). RUN VARIOUS SEARCHES TO ISOLATE PRODUCTION SET (1.0). | | | | |
| 06/08/20 | Kunz, Trevor | 4.50 | 1,687.50 | 031 | 59293087 |
| | GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION AND COORDINATE WORK WITH LSS TEAM PER J. RUTHERFORD AND J. D'ALOIA (2.9); GATHER STATUS OF 1L LENDER BATCHES AND FULLY NON-PRIV FAMILIES WITHIN, ALONG WITH REMAINING DOCUMENTS THAT NEED 2L REVIEW PER J. RUTHERFORD (1.6). | | | | |
| 06/09/20 | Carangelo, Robert F. | 2.70 | 3,442.50 | 031 | 59288659 |
| | REVIEW DOCUMENTS AND INFORMATIO FOR UCC (1.8); TELEPHONE CONFERENCE WITH A. RASANI RE: SAME (.1); TELEPHONE CONFERENCE WITH J. D'ALOIA RE: SAME (.2); EMAIL RE: SAME (.2); REVIEW PRIVILEGE DESIGNATIONS FOR UCC (.4). | | | | |
| 06/09/20 | D'Aloia, Justin D. | 4.30 | 4,730.00 | 031 | 59292259 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC PRODUCTION LOCKDOWN (3.3); REVIEW UCC STATUS UPDATE (.4); REVIEW NOTE TO OPPOSING COUNSEL RE: SAME (.4); CALL WITH R. CARANGELO RE: SAME (.2). | | | | |
| 06/09/20 | Rasani, Amama | 5.50 | 4,015.00 | 031 | 59291258 |
| | REVIEW DOCUMENTS TO PREPARE UCC PRODUCTION (1.7); TELEPHONE CONFERENCE WITH R. CARANGELO REGARDING SAME (.2); CORRESPONDENCE WITH J. D'ALOIA AND J. RUTHERFORD REGARDING SAME (.2); UPDATE UCC PRODUCTION LOG (.3); REVISE DOCUMENT REQUEST TRACKER REGARDING SAME (.3); DRAFT CORRESPONDENCE LETTER TO UCC COUNSEL (2.6); CORRESPONDENCE WITH D. GWEN REGARDING OCEAN TOMO INVOICE (.2). | | | | |
| 06/09/20 | Peshko, Olga F. | 4.90 | 4,949.00 | 031 | 59479865 |
| | REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS AND CORRESPOND AND CONFER RE SAME WITH VARIOUS PARTIES (3.3); REVIEW COMMENTS TO SAME (.3); CALL AND CORRESPONDENCE RE LIQUIDATION ANALYSIS (.7); RESEARCH REGARDING AND CONFER REGARDING THIRD PARTY RELEASES (.6). | | | | |
| 06/09/20 | Rutherford, Jake Ryan | 6.10 | 5,673.00 | 031 | 59291104 |
| | SECOND LEVEL DOCUMENT REVIEW (4.2); FINALIZE AND QUALITY CHECK PRODUCTION SET (1.9). | | | | |
| 06/09/20 | Hays, Ryan | 2.40 | 2,352.00 | 031 | 59287327 |
| | REVIEW AND COMMENT ON UCC MOTION TO CLARIFY CONFIDENTIALITY REQUIREMENTS (1.7); REVIEW PRECEDENT MOTION (.7). | | | | |
| 06/09/20 | Frost, Alexander V. | 3.50 | 1,382.50 | 031 | 59437576 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER REQUEST OF J. RUTHERFORD. | | | | |
| 06/09/20 | Chavez, Miguel | 8.00 | 2,760.00 | 031 | 59291002 |
| | PROCESS DATA FOR ATTORNEY REVIEW (4.0); PREPARE DOCUMENTS FOR PRODUCTION (4.0). | | | | |
| 06/09/20 | Yoda, Kristine K. | 1.20 | 474.00 | 031 | 59283585 |
| | CALLS AND EMAILS TO DISCUSS PRODUCTION PROCESSING AND SPECS. | | | | |
| 06/10/20 | Carangelo, Robert F. | 2.70 | 3,442.50 | 031 | 59296348 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS TO UCC (1.9); CONFERENCES WITH TEAMS RE: SAME (.3); REVISE EMAIL RE: SAME (.1); REVIEW PRIVILEGE INFORMATION (.3); EMAIL A. KORNFELD RE: SAME (.1). | | | | |
| 06/10/20 | D'Aloia, Justin D. | 2.40 | 2,640.00 | 031 | 59383451 |
| | REVIEW RESPONSES TO UCC DOCUMENT REQUEST (1.5); REVIEW KEY DOCUMENTS RE: SAME (.4); REVIEW COVER NOTE TO UCC (.2); REVIEW UCC PRODUCTION STATUS UPDATE FOR TEAM (.3). | | | | |
| 06/10/20 | Ahmad, Harris | 2.30 | 1,679.00 | 031 | 59295948 |
| | PREPARE GENERAL QUESTIONS IN PREPARATION FOR 341 MEETING. | | | | |
| 06/10/20 | Rasani, Amama | 3.30 | 2,409.00 | 031 | 59296028 |
| | PREPARE AND REVISE LETTER TO UCC REGARDING DOCUMENT PRODUCTION (2.5); UPDATE DOCUMENT PRODUCTION LOG FOR UCC PRODUCTION (.5); PREPARE DOCUMENTS FOR PRODUCTION (.3). | | | | |
| 06/10/20 | Rutherford, Jake Ryan | 6.20 | 5,766.00 | 031 | 59295595 |
| | REVIEW CODING CONFLICTS (4.2); FINALIZE SIXTH PRODUCTION TO UCC RE: INFORMAL REQUESTS (.6); REVISE AND SUPPLEMENT UCC INFORMAL REQUEST COVER LETTER OUTLINING PRODUCTIONS (1.4). | | | | |
| 06/10/20 | Hays, Ryan | 2.70 | 2,646.00 | 031 | 59296056 |
| | REVIEW AND COMMENT ON UCC MOTION TO CLARIFY CONFIDENTIALITY REQUIREMENTS (2.1); CORRESPOND WITH P. FABSIK RE: PRECEDENT ORDER (.2); REVIEW PRECEDENT ORDER (.2); EMAIL D. GWEN WITH COMENTS TO UCC MOTION TO CLARIFY CONFIDENTIALITY REQUIREMENTS (.2). | | | | |
| 06/10/20 | Frost, Alexander V. | 1.60 | 632.00 | 031 | 59437580 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER REQUEST OF J. RUTHERFORD. | | | | |
| 06/10/20 | Chavez, Miguel | 3.50 | 1,207.50 | 031 | 59315014 |
| | PROCESS DATA FOR ATTORNEY REVIEW (1.0); PREPARE DOCUMENTS FOR PRODUCTION (2.5). | | | | |
| 06/10/20 | Yoda, Kristine K. | 1.00 | 395.00 | 031 | 59293205 |
| | CALLS AND EMAILS TO DISCUSS NEXT PRODUCTION LOCK DOWN (0.5). RUN VARIOUS SEARCHES FOR CASE TEAM REVIEW (0.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/20 | Carangelo, Robert F. | 4.70 | 5,992.50 | 031 | 59301695 |
| | REVIEW DOCUMENTS FOR UCC (2.8) AND EMAIL TEAM RE: SAME (.4); REVIEW PRIVILEGE ISSUES (.4); REVIEW INFORMAL RESPONSES AND OBJECTIONS TO A. KORNFELD (.9); EMAIL FROM/TO J. NASSIRI RE SAME (.2). | | | | |
| 06/11/20 | Arthur, Candace | 1.30 | 1,462.50 | 031 | 59299346 |
| | EMAIL CLIENTS REGARDING COMING 341 MEETING (1); EMAIL H. AHMAD REGARDING SAME (.2); FOLLOWUP EMAIL TO CLIENTS ON LOGISTICS (.1). | | | | |
| 06/11/20 | Genender, Paul R. | 0.30 | 375.00 | 031 | 59303993 |
| | WORK SESSIONS ON COMPLETION OF DOCUMENT PRODUCTION TO UCC;. | | | | |
| 06/11/20 | D'Aloia, Justin D. | 3.00 | 3,300.00 | 031 | 59383471 |
| | REVIEW DRAFT PRODUCTION SUMMARY TO UCC (.3); REVIEW RESPONSE TO UCC DOCUMENT REQUESTS (2.2); REVIEW FINAL UCC PRODUCTION LOCKDOWN (.5). | | | | |
| 06/11/20 | Gwen, Daniel | 0.80 | 840.00 | 031 | 59464370 |
| | REVIEW RETENTION APPLICATIONS AND PLEADINGS FILED BY UCC. | | | | |
| 06/11/20 | Rasani, Amama | 2.20 | 1,606.00 | 031 | 59303477 |
| | REVIEW DOCUMENTS FOR PRODUCTION (.5); UPDATE UCC PRODUCTION LOG (.3); REVISE LETTER TO UCC (1.4). | | | | |
| 06/11/20 | Rutherford, Jake Ryan | 3.90 | 3,627.00 | 031 | 59304380 |
| | QUALITY CHECK FINAL PRODUCTION TO UCC RE: INFORMAL REQUEST (2.5); CORRESPONDENCE WITH LSS RE: FINAL PRODUCTION TO UCC RE: INFORMAL REQUEST (1.1); DRAFT COVER E-MAIL AND SEND FINAL PRODUCTION TO UCC RE: INFORMAL REQUEST (.3). | | | | |
| 06/11/20 | Frost, Alexander V. | 1.60 | 632.00 | 031 | 59437637 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER REQUEST OF J. RUTHERFORD. | | | | |
| 06/11/20 | Chavez, Miguel | 4.80 | 1,656.00 | 031 | 59315780 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROCESS DATA FOR ATTORNEY REVIEW (2.0); PREPARE DOCUMENTS FOR PRODUCTION (2.8). | | | | |
| 06/11/20 | Yoda, Kristine K. | 0.70 | 276.50 | 031 | 59299102 |
| | CALLS AND EMAILS TO DISCUSS PRODUCTION PROCESSING (0.2). RUN VARIOUS SEARCHES TO ISOLATE REVIEW SET (0.5). | | | | |
| 06/11/20 | Kunz, Trevor | 3.40 | 1,275.00 | 031 | 59324702 |
| | GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION OF VOLUME "CREW_UCC006" (2.0); COORDINATE SAID WORK WITH LSS TEAM (1.4). | | | | |
| 06/12/20 | Carangelo, Robert F. | 2.20 | 2,805.00 | 031 | 59313403 |
| | EMAIL TO A KORNFELD RE: COMPLETION OF PRODUCTION TO UCC (.6); EMAIL TO/FROM R. DAHL RE: SAME (.1); REVIEW QUASI PRIV LOG FOR UCC (1.3) AND CONFERENCES TEAM RE: SAME (.2). | | | | |
| 06/12/20 | Gwen, Daniel | 0.80 | 840.00 | 031 | 59464189 |
| | CORRESPONDENCE WITH ALIX RE: UCC DILIGENCE REQUESTS (.30); REVIEW SAME (.50). | | | | |
| 06/12/20 | Rasani, Amama | 0.10 | 73.00 | 031 | 59562068 |
| | CORRESPONDENCE WITH R. CARANGELO REGARDING UCC DOCUMENT REVIEW. | | | | |
| 06/12/20 | Kunz, Trevor | 0.50 | 187.50 | 031 | 59324750 |
| | COORDINATE AND QC IN-HOUSE DATA PROCESSING - PER J. D'ALOIA. | | | | |
| 06/12/20 | Fabsik, Paul | 3.20 | 1,248.00 | 031 | 59313997 |
| | ASIST WITH ASSEMBLY OF VARIOUS PLEADINGS AND PETITIONS FOR 6/15 341 MEETING. | | | | |
| 06/15/20 | Carangelo, Robert F. | 1.50 | 1,912.50 | 031 | 59322037 |
| | REVIEW PRIVILEGE ASSESSMENT FOR UCC (1.1); EMAIL TEAM RE: SAME (.2); REVIEW R. D'SOUZA INVOICE AND EMAIL RE: SAME (.2). | | | | |
| 06/15/20 | Arthur, Candace | 0.50 | 562.50 | 031 | 59406035 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. GWEN, CLIENTS AND ALIXPARTNERS IN PREPARATION OF 341 MEETING (.4); CALL WITH HUNTON REGARDING SAME (.1). | | | | |
| 06/15/20 | Rasani, Amama | 0.30 | 219.00 | 031 | 59322852 |
| | CORRESPONDENCE WITH D. GWEN REGARDING R. D'SOUZA INVOICE (.1); CORRESPONDENCE WITH R. D'SOUZA REGARDING SAME (.1); CORRESPONDENCE WITH J. RUTHERFORD REGARDING PRIVILEGED DOCUMENTS IN UCC PRODUCTION (.1). | | | | |
| 06/15/20 | Van Kirk, Joshua A. | 2.80 | 2,366.00 | 031 | 59322266 |
| | RESEARCH 1145 ISSUES RELATED TO BACKSTOP COMMITMENT PREMIUM. | | | | |
| 06/15/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 031 | 59479955 |
| | REVIEW UCC PROPOSED DISCLOSURE ORDER AND CALL AND CORRESPONDENCE WITH WEIL RE SAME. | | | | |
| 06/15/20 | Rutherford, Jake Ryan | 2.30 | 2,139.00 | 031 | 59322678 |
| | CORRESPONDENCE WITH LSS RE: PRIVILEGE CATEGORIES (.6); QUALITY CHECK REVIEW OF PRIVILEGE CATEGORIES (1.7). | | | | |
| 06/15/20 | Hays, Ryan | 2.40 | 2,352.00 | 031 | 59319118 |
| | CALL WITH O. PESHKO RE: UCC CONFIDENTIALITY MOTION (.3); CALL WITH D. GWEN RE: UCC CONFIDENTIALITY MOTION (.3); UPDATE COMMENTS TO UCC CONFIDENTIALITY MOTION (1.5); EMAIL D. GWEN RE: UCC CONFIDENTIALITY MOTION (.2); EMAIL PACHULSKI WITH UCC CONFIDENTIALITY MOTION (.1). | | | | |
| 06/15/20 | Chavez, Miguel | 1.00 | 345.00 | 031 | 59350111 |
| | PREPARE DATABASE FOR ATTORNEY REVIEW. | | | | |
| 06/15/20 | Yoda, Kristine K. | 1.20 | 474.00 | 031 | 59317965 |
| | RUN VARIOUS PRIV SEARCHES FOR CASE TEAM REVIEW (1.0). REQUEST UNIQUE LIST OF EMAIL ADDRESSES FOR SAVED SEARCH (0.2). | | | | |
| 06/16/20 | Carangelo, Robert F. | 2.10 | 2,677.50 | 031 | 59332144 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRIVILEGE ASSESSMENT FOR UCC (1.4); TELEPHONE CONFERENCE WITH J. RUTHERFORD RE: SAME (.3); REVISE PRIVILEGE CHART RE: SAME (.4). | | | | |
| 06/16/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59462857 |
| | CALL WITH UCC COUNSEL RE: DISCLOSURE STATEMENT (.30); CORRESPONDENCE RE: SAME (.20). | | | | |
| 06/16/20 | Gwen, Daniel | 1.20 | 1,260.00 | 031 | 59462864 |
| | CORRESPONDENCE WITH ALIX RE: UCC DILIGENCE REQUESTS (.40); REVIEW SAME (.50); CORRESPONDENCE WITH COMPANY RE: UCC DILIGENCE (.30). | | | | |
| 06/16/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59463186 |
| | CALL WITH ALIX RE: PREFERENCE ISSUES. | | | | |
| 06/16/20 | Rasani, Amama | 0.90 | 657.00 | 031 | 59330419 |
| | PREPARE CHART OF J. CREW'S COUNSEL TO SEND TO UCC REGARDING PRIVILEGED COMMUNICATIONS. | | | | |
| 06/16/20 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 031 | 59332551 |
| | REVIEW DOCUMENTS RE: CATEGORICAL PRIVILEGE LOG (2.3); CORRESPONDENCE WITH LSS RE: CATEGORICAL PRIVILEGE LOG (.3); DISCUSS CATEGORICAL PRIVILEGE LOG WITH R. CARANGELO (.2). | | | | |
| 06/16/20 | Hays, Ryan | 0.40 | 392.00 | 031 | 59328917 |
| | CORRESPOND WITH PAUL WEISS RE: UCC DOCUMENT REQUEST (.2); CORRESPOND WITH D. GWEN RE: UCC DOCUMENT REQUEST (.1); CORRESPOND WITH ALIXPARTNERS RE: DATAROOM (.1). | | | | |
| 06/16/20 | Yoda, Kristine K. | 1.20 | 474.00 | 031 | 59326769 |
| | RUN VARIOUS SEARCHES AND REPORTS FOR PRIVILEGED DOCUMENTS FOR UCC PRODUCTION. | | | | |
| 06/16/20 | Kunz, Trevor | 1.60 | 600.00 | 031 | 59357527 |
| | ASSIST WITH GATHERING COUNTS AND STATS TO REPORT ON PRIVILEGE CATEGORIES PER J. RUTHERFORD. | | | | |
| 06/17/20 | Carangelo, Robert F. | 1.40 | 1,785.00 | 031 | 59339437 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PRIVILEGE DOCUMENTS (.8) AND EMAIL A. KORNFELD RE: SAME (.4); CONFERENCES WITH J. RUTHERFORD RE: SAME (.2). | | | | |
| 06/17/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59463044 |
| | CALL WITH CREDITOR RE: CLAIMS ISSUES (.40); CORRESPONDENCE RE: SAME (.10). | | | | |
| 06/17/20 | Gwen, Daniel | 2.10 | 2,205.00 | 031 | 59463087 |
| | CALL WITH HILCO AND PROVINCE RE: REAL ESTATE ISSUES (.60); CORRESPONDENCE WITH HILCO RE: LANDLORD ISSUES (.40); CORRESPONDENCE WITH LANDLORDS RE: LEASE ISSUES (.60); CALL WITH WEIL REAL ESTATE RE: LEASE ISSUES (.20); DILIGENCE RE: REAL ESTATE ISSUES (.30). | | | | |
| 06/17/20 | Hays, Ryan | 0.30 | 294.00 | 031 | 59337205 |
| | CALL WITH ALIXPARTNERS RE: DATAROOM (.1); CALL MILBANK RE: DATAROOM (.1); EMAIL ALIXPARTNERS RE: DATAROOM (.1). | | | | |
| 06/18/20 | Carangelo, Robert F. | 0.20 | 255.00 | 031 | 59345793 |
| | EMAIL J. NASSIRI RE: PRIVILEGE DOCUMENT INFORMATION PROVIDED TO UCC. | | | | |
| 06/18/20 | Dahl, Ryan Preston | 0.90 | 1,147.50 | 031 | 59356832 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH UCC (.9). | | | | |
| 06/18/20 | Gwen, Daniel | 1.50 | 1,575.00 | 031 | 59462919 |
| | CALL WITH ALIX RE: PREFERENCE ANALYSIS (1.0); CONDUCT RESEARCH RE: SAME (.50). | | | | |
| 06/18/20 | Rasani, Amama | 0.20 | 146.00 | 031 | 59346709 |
| | TELEPHONE CONFERENCE WITH J. RUTHERFORD REGARDING DOCUMENT COLLECTION FOR REVIEW COMMITTEE INVESTIGATION. | | | | |
| 06/18/20 | Hays, Ryan | 2.00 | 1,960.00 | 031 | 59348844 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC DATAROOM (1.0); CORRESPOND WITH ALIXPARTNERS RE: UCC DATAROOM (.3); REVIEW NOTICE OF REVISED PROPOSED ORDER CLARIFYING CONFIDENTIALITY REQUIREMENTS (.6); EMAIL C. ARTHUR AND D. GWEN RE: NOTICE OF REVISED PROPOSED ORDER CLARIFYING CONFIDENTIALITY REQUIREMENTS (.1). | | | | |
| 06/18/20 | Kunz, Trevor | 0.50 | 187.50 | 031 | 59357637 |
| | UPDATE TERM HIGHLIGHTING IN WORKSPACE PER A. RASANI. | | | | |
| 06/19/20 | Carangelo, Robert F. | 0.80 | 1,020.00 | 031 | 59355375 |
| | REVIEW J. NASSIRI DOCUMENT ISSUE (.5) AND EMAIL TEAM RE: SAME (.2) AND QUINN RE: SAME (.1). | | | | |
| 06/19/20 | Rasani, Amama | 0.20 | 146.00 | 031 | 59350816 |
| | CORRESPONDENCE WITH TEAM REGARDING UCC COMMUNICATIONS (.1); CORRESPONDENCE FROM QUINN EMANUEL REGARDING SAME (.1). | | | | |
| 06/19/20 | Hays, Ryan | 0.70 | 686.00 | 031 | 59354077 |
| | CORRESPOND WITH ALIXPARTNERS RE: DOCUMENT REQUEST (.1); REVIEW DATAROOM (.5); EMAIL MILBANK RE: DATAROOM (.1). | | | | |
| 06/21/20 | Carangelo, Robert F. | 0.60 | 765.00 | 031 | 59355015 |
| | REVIEW UCC REQUEST FOR ADDITIONAL DOCUMENTS (.4) AND EMAIL TEAM RE: SAME (.2). | | | | |
| 06/21/20 | Gwen, Daniel | 1.50 | 1,575.00 | 031 | 59463204 |
| | REVVIEW AND REVISE REPLY RE: PRO SE CLAIMANT. | | | | |
| 06/22/20 | Carangelo, Robert F. | 4.10 | 5,227.50 | 031 | 59363218 |
| | REVIEW UCC SUPPLEMENTAL VALUATION REQUEST (.8); TELEPHONE CONFERENCE WITH R. DAHL, C. ARTHUR, P. GENENDER AND LAZARD RE : SAME (.3); TELEPHONE CONFERENCE WITH A. KORNFELD RE: SAME (.3); TELEPHONE CONFERENCE WITH QUINN RE: UCC ADDITIONAL REQUEST (.3); EMAIL A. KORNFELD RE: SAME (.2); TELEPHONE CONFERENCE WITH A. KORNFELD RE: SAME (.2); REVIEW SUPPLEMENTAL DOCUMENTS FOR UCC FROM VALUE SEARCH (1.2); TELEPHONE CONFERENCE WITH J. D'ALOIA RE: SAME (.1); REVIEW QUINN PRIVILEGE REQUEST (.4) AND TELEPHONE CONFERENCE WITH J. NASSIRI RE SAME (.2); EMAIL TEAM RE: SAME (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/20 | D'Aloia, Justin D. | 1.60 | 1,760.00 | 031 | 59530510 |

CALL WITH REVIEW COMMITTEE COUNSEL RE: UCC DOCUMENT INQUIRY (.5); CALL WITH R. CARANGELO RE: SAME (.2); EXPEDITED DOCUMENT REVIEW FOR UCC REQUESTS (.4); CALL WITH UCC COUNSEL RE: NEW DOCUMENT REQUESTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/20 | Gwen, Daniel | 1.50 | 1,575.00 | 031 | 59462902 |

CALL WITH COMPANY ADVISORS RE: UCC INFORMATION REQUESTS (.5); FOLLOW-UP DILIGENCE RE: SAME (.4); COMMUNICATION WITH AD HOC COMMITTEE RE: DISCOVERY SCHEDULE (.4); DISCUSSION RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/20 | Rasani, Amama | 1.00 | 730.00 | 031 | 59362455 |

CALL WITH WEIL AND A. KORNFELD (.5); CORRESPONDENCE WITH TEAM REGARDING PRIVILEGE REVIEW IN RESPONSE TO UCC REQUEST (.2); CORRESPONDENCE WITH DOCUMENT REVIEWERS IN PREPARATION FOR PRIVILEGE REVIEW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/20 | Rutherford, Jake Ryan | 1.10 | 1,023.00 | 031 | 59368459 |

CORRESPONDENCE WITH LSS RE: ADDITIONAL DOCUMENT REVIEW (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/20 | Carangelo, Robert F. | 2.40 | 3,060.00 | 031 | 59374472 |

REVIEW PRIVILEGE DOCUMENT FOR QUINN (.4) AND EMAIL TEAM RE: SAME (.1); TELEPHONE CONFERENCE QE RE: SAME (.3); REVIEW UCC REQUEST FOR ADDITIONAL EMAIL PROVIDED TO REVIEW COMMITTEE (.9); EMAIL TEAM RE: SAME (.2); REVIEW PROPOSED DISCOVERY SCHEDULE WITH UCC AND EMAIL RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/20 | Hubana, Lidija | 4.20 | 1,785.00 | 031 | 59370349 |

REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/20 | McGovern, Kate | 2.50 | 1,062.50 | 031 | 59372870 |

REVIEW DOCUMENTS IN CONNECTION WITH UCC DISCOVERY REQUEST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/20 | Primavera, William | 3.50 | 1,487.50 | 031 | 59387578 |

REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUESTS.

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/20 | Moncada, Alcira | 6.50 | 2,762.50 | 031 | 59370537 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 06/23/20 | Deopersaud, Savitri A. | 2.00 | 850.00 | 031 | 59374483 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/23/20 | Legault, Sarah | 1.60 | 1,168.00 | 031 | 59372435 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC PRODUCTION. | | | | |
| 06/23/20 | Rutherford, Jake Ryan | 5.10 | 4,743.00 | 031 | 59375549 |
| | COORDINATE ADDITIONAL DOCUMENT REVIEW (.5); REVIEW DOCUMENTS RE: INFORMAL UCC REQUESTS (4.6). | | | | |
| 06/23/20 | Rybak, David | 2.80 | 1,666.00 | 031 | 59377619 |
| | PRIVILEGE REVIEW OF PRE-PETITION TRANSACTION DOCUMENTS. | | | | |
| 06/23/20 | Hays, Ryan | 0.30 | 294.00 | 031 | 59373046 |
| | REVIEW UCC DATAROOM (.2); CORRESPOND WITH M. HALEY RE: UCC DATAROOM (.1). | | | | |
| 06/23/20 | Wang, Weixuan | 3.30 | 3,069.00 | 031 | 59371088 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 06/23/20 | Flannery, Richard | 4.40 | 3,718.00 | 031 | 59373095 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 06/23/20 | Wang, Jiarui | 3.30 | 1,963.50 | 031 | 59370714 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 06/23/20 | Dang, Thai | 2.20 | 792.00 | 031 | 59371568 |
| | COORDINATE DOCUMENT PROCESSING OF J. CREW GROUP, INC. MATERIALS (0.6); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (1.6). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/20 | Carangelo, Robert F. | 1.80 | 2,295.00 | 031 | 59383060 |
| | REVIEW DOCUMENTS TO UCC AND PRIVILEGE REVIEW FOR SAME (1.3); EMAIL TEAM RE: SAME (.2); REVIEW UCC DISCOVERY SCHEDULE AND EMAIL RE: SAME (.3). | | | | |
| 06/24/20 | Hubana, Lidija | 9.40 | 3,995.00 | 031 | 59381015 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/24/20 | McGovern, Kate | 8.00 | 3,400.00 | 031 | 59381549 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DISCOVERY REQUEST. | | | | |
| 06/24/20 | Primavera, William | 7.50 | 3,187.50 | 031 | 59387562 |
| | REVIEW OF DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUESTS. | | | | |
| 06/24/20 | Moncada, Alcira | 8.20 | 3,485.00 | 031 | 59378642 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 06/24/20 | Deopersaud, Savitri A. | 9.00 | 3,825.00 | 031 | 59383865 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/24/20 | Legault, Sarah | 1.70 | 1,241.00 | 031 | 59381508 |
| | REVIEW DOCUMENTS IN RELATION TO PRODUCTION TO UCC. | | | | |
| 06/24/20 | Rasani, Amama | 0.20 | 146.00 | 031 | 59382001 |
| | CORRESPONDENCE WITH J. RUTHERFORD REGARDING STATUS OF PRIVILEGE REVIEW (.1); CORRESPONDENCE WITH R. CARANGELO REGARDING SAME (.1). | | | | |
| 06/24/20 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 031 | 59378380 |
| | REVIEW DOCUMENTS RE: UCC INFORMAL REQUESTS (2.2); CORRESPONDENCE WITH LSS RE: ADDITIONAL PRODUCTION (.6). | | | | |
| 06/24/20 | Hays, Ryan | 0.60 | 588.00 | 031 | 59381564 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH C. STEIGER RE: DOCUMENT REQUEST (.1); REVIEW LEASE (.1); REVIEW MASTER LEASE SPREADSHEET (.1); REVIEW DATAROOM (.2); EMAIL MILBANK RE: DOCUMENT REQUEST (.1). | | | | |
| 06/24/20 | Wang, Weixuan | 5.20 | 4,836.00 | 031 | 59380999 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 06/24/20 | Flannery, Richard | 9.20 | 7,774.00 | 031 | 59380542 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 06/24/20 | Wang, Jiarui | 4.80 | 2,856.00 | 031 | 59378330 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 06/25/20 | Carangelo, Robert F. | 1.80 | 2,295.00 | 031 | 59392019 |
| | REVIEW DOCUMENTS FOR UCC (1.3) AND CONFERENCES WITH TEAM RE: SAME (.3); REVIEW P. FRIEDMAN REQUEST FOR A&M FEES (.2). | | | | |
| 06/25/20 | Hubana, Lidija | 9.70 | 4,122.50 | 031 | 59387241 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/25/20 | McGovern, Kate | 8.00 | 3,400.00 | 031 | 59388922 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DISCOVERY REQUEST. | | | | |
| 06/25/20 | Primavera, William | 8.10 | 3,442.50 | 031 | 59389361 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUESTS. | | | | |
| 06/25/20 | Moncada, Alcira | 9.50 | 4,037.50 | 031 | 59387764 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 06/25/20 | Deopersaud, Savitri A. | 9.00 | 3,825.00 | 031 | 59394024 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/25/20 | Islam, Intisarul | 3.40 | 2,023.00 | 031 | 59387587 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENT REVIEW IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST. | | | | |
| 06/25/20 | Williams, Rachel | 1.80 | 1,314.00 | 031 | 59391949 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DOCUMENT REQUEST. | | | | |
| 06/25/20 | Wang, Weixuan | 4.60 | 4,278.00 | 031 | 59387972 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 06/25/20 | Flannery, Richard | 10.20 | 8,619.00 | 031 | 59390124 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 06/25/20 | Royer, Travis | 1.00 | 595.00 | 031 | 59391952 |
| | ANALYZE CLIENT DOCUMENTS FOR PRIVILEGE RE UCC AND INFORMAL DISCOVERY REQUESTS. | | | | |
| 06/25/20 | Wang, Jiarui | 1.40 | 833.00 | 031 | 59391992 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 06/26/20 | Carangelo, Robert F. | 1.90 | 2,422.50 | 031 | 59403121 |
| | REVIEW DOCUMENTS FOR UCC (1.3) AND EMAIL TEAM RE: SAME (.2); EMAIL A. KORNFELD RE: SAME (.1); FOLLOW UP WITH QE RE: PRIVILIGE ISSUES (.3). | | | | |
| 06/26/20 | Hubana, Lidija | 8.60 | 3,655.00 | 031 | 59395484 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/26/20 | McGovern, Kate | 8.00 | 3,400.00 | 031 | 59402266 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DISCOVERY REQUEST. | | | | |
| 06/26/20 | Primavera, William | 6.50 | 2,762.50 | 031 | 59420522 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUESTS. | | | | |
| 06/26/20 | Moncada, Alcira | 9.40 | 3,995.00 | 031 | 59395457 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 06/26/20 | Deopersaud, Savitri A. | 9.00 | 3,825.00 | 031 | 59395969 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/26/20 | Islam, Intisarul | 6.40 | 3,808.00 | 031 | 59395429 |
| | DOCUMENT REVIEW IN CONNECTION WITH UCC INFORMAL DOCUMENT REQUEST. | | | | |
| 06/26/20 | Williams, Rachel | 1.00 | 730.00 | 031 | 59403447 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DOCUMENT REQUEST. | | | | |
| 06/26/20 | Wang, Weixuan | 5.70 | 5,301.00 | 031 | 59396469 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 06/26/20 | Flannery, Richard | 8.20 | 6,929.00 | 031 | 59395744 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 06/26/20 | Royer, Travis | 1.30 | 773.50 | 031 | 59404783 |
| | ANALYZE CLIENT DOCUMENTS FOR PRIVILEGE RE UCC AND INFORMAL DISCOVERY REQUESTS (1.0); CORRESPOND WITH WEIL TEAM TO ANALYZE PRIVILEGED DOCUMENTS (0.3). | | | | |
| 06/26/20 | Morris, Sharron | 0.10 | 39.00 | 031 | 59402562 |
| | EMAILS WITH TEAM REGARDING DRAFT DISCOVERY FOR UCC;. | | | | |
| 06/27/20 | Carangelo, Robert F. | 0.70 | 892.50 | 031 | 59403200 |
| | REVIEW PRODUCTION TO UCC (.3) AND EMAIL J. RUTHERFORD RE: SAME (.1); REVIEW UCC DISCOVERY DEADLINES (.2); EMAIL FROM T. FLANAGAN RE: SAME (.1). | | | | |
| 06/27/20 | Hubana, Lidija | 3.50 | 1,487.50 | 031 | 59396116 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/27/20 | Moncada, Alcira | 3.90 | 1,657.50 | 031 | 59396473 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DISCOVERY REQUEST. | | | | |
| 06/27/20 | Deopersaud, Savitri A. | 3.00 | 1,275.00 | 031 | 59397025 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/27/20 | Legault, Sarah | 0.80 | 584.00 | 031 | 59402342 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO UCC. | | | | |
| 06/27/20 | Wang, Weixuan | 0.70 | 651.00 | 031 | 59396458 |
| | REVIEW DOCUMENTS IN CONNECTION WITH THE UCC REQUEST. | | | | |
| 06/27/20 | Flannery, Richard | 6.20 | 5,239.00 | 031 | 59397024 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 06/27/20 | Yoda, Kristine K. | 0.70 | 276.50 | 031 | 59396764 |
| | CALLS AND EMAILS TO DISCUSS PRODUCTION DELIVERY (0.2). RUN VARIOUS REPORTS FOR REVIEW STATUS (0.5). | | | | |
| 06/28/20 | Hubana, Lidija | 2.30 | 977.50 | 031 | 59397742 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/28/20 | Deopersaud, Savitri A. | 3.00 | 1,275.00 | 031 | 59397013 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 06/28/20 | Gwen, Daniel | 0.80 | 840.00 | 031 | 59549523 |
| | CALL WITH UCC COUNSEL RE: CASE ISSUES (.3); FOLLOW-UP DILIGENCE RE: SAME (.5). | | | | |
| 06/29/20 | Carangelo, Robert F. | 1.90 | 2,422.50 | 031 | 59413872 |
| | REVIEW DOCUMENTS FOR UCC (1.2); CONFERENCES WITH TEAM RE: SAME (.3); REVIEW PRIVILEGE INFO RE: SAME (.1); REVIEW SCHEDULE FOR UCC DISCOVERY (.3). | | | | |
| 06/29/20 | McGovern, Kate | 1.90 | 807.50 | 031 | 59468960 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DISCOVERY REQUEST. | | | | |
| 06/29/20 | Williams, Rachel | 1.00 | 730.00 | 031 | 59416725 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC FORMAL DOCUMENT REQUEST. | | | | |
| 06/30/20 | Carangelo, Robert F. | 1.40 | 1,785.00 | 031 | 59430976 |
| | REVIEW DOCUMENTS FOR UCC (1.2); CONFERENCES WITH TEAM RE: SAME (.2). | | | | |
| 06/30/20 | Gwen, Daniel | 1.50 | 1,575.00 | 031 | 59549542 |
| | CALL WITH ALIX RE: PREFERENCE ISSUES (1.0); REVIEW MATERIALS RE: SAME (.50). | | | | |
| 06/30/20 | Rasani, Amama | 2.10 | 1,533.00 | 031 | 59430827 |
| | REVIEW UCC'S DISCLOSURE OBJECTION BRIEF (1.0); PREPARE DOCUMENT REVIEW PROTOCOL FOR UPCOMING UCC REQUEST (1.1). | | | | |
| **SUBTOTAL TASK 031 - Unsecured Creditor Issues/ Communications/Meetings:** | | **759.30** | **$517,928.00** | | |
| 06/02/20 | Fang, Weiru | 1.20 | 876.00 | 032 | 59249656 |
| | DISCUSS WITH SPECTRUM RE: SHUTDOWN SERVICES (0.8); DISCUSS WITH VERIZON RE: PHONES (0.4). | | | | |
| 06/04/20 | Fang, Weiru | 1.10 | 803.00 | 032 | 59267768 |
| | FOLLOW UP DISCUSSION WITH SPECTRUM RE: SHUTDOWN SERVICES (0.8); DISCUSS WITH VERIZON RE: PHONES (0.3). | | | | |
| 06/09/20 | Fang, Weiru | 0.30 | 219.00 | 032 | 59351284 |
| | REVIEW ADEQUATE ASSURANCE DEMANDS (0.3). | | | | |
| 06/10/20 | Dahl, Ryan Preston | 0.20 | 255.00 | 032 | 59295896 |
| | TELEPHONIC CONFERENCE WITH K. SIMARD RE LC FACILITY AND ADEQUATE PROTECTION (.2). | | | | |
| 06/10/20 | Fang, Weiru | 1.10 | 803.00 | 032 | 59351054 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DUKE ENERGY SETTLEMENT PROPOSAL (1.1). | | | | |
| 06/16/20 | Arthur, Candace | 0.60 | 675.00 | 032 | 59333391 |
| | REVIEW ADDITIONAL ADEQUATE ASSURANCE TRACKER AND PROPOSED SETTLEMENTS (.3); EMAIL W. FANG ON SAME (.1); CALL WITH W. FANG ON SAME (.2). | | | | |
| 06/16/20 | Fang, Weiru | 2.30 | 1,679.00 | 032 | 59351289 |
| | PROPOSE RESPONSE TO TEAM FOR ADEQUATE ASSURANCE DEMANDS (2.0); SENT EMAIL TO COMPANY REGARDING RJ SETTLEMENT (0.3). | | | | |
| 06/17/20 | Fang, Weiru | 0.10 | 73.00 | 032 | 59350954 |
| | REVIEW ADEQUATE ASSURANCE REQUESTS. | | | | |
| 06/18/20 | Fang, Weiru | 1.50 | 1,095.00 | 032 | 59351076 |
| | REVIEW RJ PROPOSAL AND CIRCULATE SETTLEMENT AGREEMENT (0.4); EMAIL AT&T COUNSEL RE: AT&T NOTICE OF BANKRUPTCY ISSUE (0.4); REVIEW ADEQUATE ASSURANCE REQUESTS (0.7). | | | | |
| 06/18/20 | Yoda, Kristine K. | 0.20 | 79.00 | 032 | 59342741 |
| | CALL TO DISCUSS STATUS OF E-DISCOVERY. | | | | |
| 06/23/20 | Arthur, Candace | 0.50 | 562.50 | 032 | 59377344 |
| | EMAILS WITH W. FANG AND ALIXPARTNERS REGARDING VARIOUS ADDITIONAL ADEQUATE ASSURANCE DEMANDS AND RESULTING SETTLEMENTS (.5). | | | | |
| 06/23/20 | Yoda, Kristine K. | 3.00 | 1,185.00 | 032 | 59371018 |
| | CALLS AND EMAILS TO DISCUSS DATA EXPORT PROJECT (0.5). RUN VARIOUS SEARCHES AND QC FOR ACCURACY (1.5). RUN BATCH REVIEW REPORT AND TALLY DOCUMENTS REVIEWED TO DATE (1.0). | | | | |
| 06/26/20 | Fang, Weiru | 0.20 | 146.00 | 032 | 59396348 |
| | EMAIL ENGIE REGARDING UTILITIES OF REJECTED LEASES (0.2). | | | | |
| 06/29/20 | Fang, Weiru | 1.30 | 949.00 | 032 | 59433516 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS TO UTILITY PROVIDERS RE: ADEQUATE ASSURANCE REQUESTS. | | | | |
| | **SUBTOTAL TASK 032 - Utility Issues/Adequate Assurance:** | **13.60** | **$9,399.50** | | |
| | **Total Fees Due** | **3,219.20** | **$2,881,829.50** | | |

**<u>Exhibit E-3</u>**
**<u>MONTHLY FEES FOR JULY 2020</u>**

WEIL:\97653700\10\54457.0008

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/20 | Fabsik, Paul | 0.50 | 195.00 | 002 | 59548012 |
| | RESEARCH RELEVANT PRECEDENT ADVERSARY PROCEEDING INFORMATION AS PER W. FANG. | | | | |

| **SUBTOTAL TASK 002 - Adversary Proceedings:** | **0.50** | **$195.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Medianik, Katherine | 0.30 | 219.00 | 003 | 59496812 |
| | REVIEW CORRESPONDENCE FROM LANDLORD, JCREW TEAM, HILCO TEAM AND WEIL TEAM RE: LEASE AMENDMENT (.1); TELEPHONE CONFERENCE WITH REAL ESTATE TEAM RE: AMENDMENT STATUS UPDATES (.2). | | | | |
| 07/16/20 | Medianik, Katherine | 0.20 | 146.00 | 003 | 59550928 |
| | REVIEW CORRESPONDENCE FROM TEAM RE: REVISED LEASE AMENDMENT FORM/CHEAT SHEET (.1); CORRESPOND WITH C. RESNICK AND S. BARRON RE: STATUS OF AMENDMENTS (.1). | | | | |

| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset Sales:** | **0.50** | **$365.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/20 | Song, Justin F. | 2.00 | 1,690.00 | 004 | 59489810 |
| | REVIEW MADEWELL HQ LIFT STAY MOTION AND CONFER WITH REAL ESTATE TEAM RE: STATUS OF NEGOTIATIONS. | | | | |
| 07/21/20 | Song, Justin F. | 2.60 | 2,197.00 | 004 | 59575899 |
| | REVIEW PLEADINGS RE: FRENCH LITIGATION (2.1); CONFER WITH LOCAL FRENCH COUNSEL RE: STATUS OF LITIGATION (.5). | | | | |

| **SUBTOTAL TASK 004 - Automatic Stay:** | **4.60** | **$3,887.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/20 | Song, Justin F. | 0.50 | 422.50 | 005 | 59448271 |
| | DRAFT AND RESPOND TO CLIENT QUESTION RE: PROOF OF CLAIM. | | | | |
| 07/08/20 | Gwen, Daniel | 0.70 | 735.00 | 005 | 59650728 |
| | CALLS WITH CREDITORS RE: BAR DATE. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/20 | Song, Justin F. | 1.10 | 929.50 | 005 | 59489883 |
| | CONDUCT RESEARCH RE: BAR DATE EXTENSION. | | | | |
| 07/10/20 | Peshko, Olga F. | 0.10 | 101.00 | 005 | 59665344 |
| | REVIEW GUC ESTIMATE DECK. | | | | |
| 07/12/20 | Gwen, Daniel | 0.30 | 315.00 | 005 | 59650489 |
| | CORRESPOND WITH ALIX RE: CLAIMS. | | | | |
| 07/12/20 | Peshko, Olga F. | 0.10 | 101.00 | 005 | 59664646 |
| | REVIEW CORRESPONDENCE RE GUC CLAIMS AND ESTIMATES. | | | | |
| 07/13/20 | Arthur, Candace | 0.20 | 225.00 | 005 | 59525626 |
| | ADDRESS CREDITOR PROOF OF CLAIM QUESTION (.1); EMAIL WITH J. SONG AND D. GWEN REGARDING BAR DATE EXTENSION (.1). | | | | |
| 07/13/20 | Gwen, Daniel | 0.80 | 840.00 | 005 | 59650464 |
| | CALLS WITH CREDITORS RE: BAR DATE. | | | | |
| 07/13/20 | Sonkin, Clifford | 0.50 | 365.00 | 005 | 59560959 |
| | CALL WITH OMNI AND ALIX RE: GUC CLAIMS. | | | | |
| 07/13/20 | Fang, Weiru | 1.30 | 949.00 | 005 | 59653802 |
| | REVIEW BAR DATE ORDER FOR EXTENSION OF BAR DATE QUESTION FROM J. SONG (0.1); CALL TO DISCUSS GUC CLAIMS (1.2). | | | | |
| 07/14/20 | Fang, Weiru | 0.30 | 219.00 | 005 | 59653889 |
| | REVIEW AND ADDRESS CLAIM QUESTIONS. | | | | |
| 07/15/20 | Gwen, Daniel | 1.50 | 1,575.00 | 005 | 59804482 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX AND OMNI RE: GENERAL UNSECURED CLAIMS (1.0); FOLLOW-UP DILIGENCE RE: GENERAL UNSECURED CLAIMS (.50). | | | | |
| 07/16/20 | Arthur, Candace | 0.30 | 337.50 | 005 | 59568366 |
| | REVIEW PREPETITION CLAIMS RECONCILIATION BETWEEN COMPANY AND VENDOR (.2); EMAIL CLIENT ON SAME (.1). | | | | |
| 07/20/20 | Fang, Weiru | 2.20 | 1,606.00 | 005 | 59672220 |
| | DRAFT CLAIMS OBJECTION FOR WRONG DEBTOR FILED CLAIMS. | | | | |
| 07/21/20 | Arthur, Candace | 0.70 | 787.50 | 005 | 59580008 |
| | EMAILS TO OUTSIDE COUNSEL IN CONNECTION WITH UNCLAIMED PROPERTY AND GOVERNMENTAL BAR DATE (.3); REVIEW GOVERNMENTAL ENTITIES RELATED TO SAME AND EMAIL OMNI REGARDING BAR DATE NOTICE (.4). | | | | |
| 07/21/20 | Fang, Weiru | 1.50 | 1,095.00 | 005 | 59672201 |
| | DRAFT CLAIMS OBJECTION FOR WRONG DEBTOR CLAIMS. | | | | |
| 07/23/20 | Gwen, Daniel | 0.50 | 525.00 | 005 | 59867309 |
| | CALL WITH ALIX RE: CLAIMS OBJECTIONS. | | | | |
| 07/23/20 | Fang, Weiru | 2.90 | 2,117.00 | 005 | 59672190 |
| | DRAFT CLAIMS OBJECTION. | | | | |
| 07/24/20 | Peshko, Olga F. | 0.60 | 606.00 | 005 | 59656184 |
| | CORRESPOND RE CONCENTRATION ACCOUNT CLAIMS WITH WEIL TEAM (.3); REVIEW MOTION FOR LATE CLAIM AND RELATED SCHEDULED CLAIM AND CONFER RE SAME WITH WEIL AND HUNTON TEAMS (.3). | | | | |
| 07/27/20 | Fang, Weiru | 4.40 | 3,212.00 | 005 | 59680295 |
| | REVIEW CLAIMS FILED BY CAROLINA CONTAINER COMPANY IN CONNECTION WITH CLAIMS RECONCILIATION (.1); DRAFT OMNIBUS CLAIMS OBJECTIONS (4.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/20 | Hays, Ryan | 0.30 | 294.00 | 005 | 59616493 |

REVIEW PROOF OF CLAIM (.2); EMAIL C. ARTHUR AND D. GWEN RE: PROOF OF CLAIM (.1).

| 07/28/20 | Gwen, Daniel | 1.30 | 1,365.00 | 005 | 59650488 |

CALL WITH ALIX RE: CLAIMS RECONCILIATION (.50); REVIEW OMNIBUS CLAIMS OBJECTIONS (.80).

| 07/28/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 005 | 59654203 |

REVIEW AND REVISE TEMPLATE LETTER RE: CLAIMS DISCHARGE (1.2); REVIEW RELEVANT CASE LAW (.4).

| 07/28/20 | Fang, Weiru | 0.60 | 438.00 | 005 | 59680411 |

DISCUSS CLAIMS OBJECTIONS WITH ALIX (0.5); REVIEW BAR DATE ORDER IN CONNECTION WITH CREDITOR REQUEST FOR EXTENSION OF BAR DATE (0.1).

| 07/29/20 | Gwen, Daniel | 1.80 | 1,890.00 | 005 | 59650459 |

CALL WITH ALIX RE: CLAIMS RECONCILIATION (.50); REVIEW OMNIUBS OBJECTIONS (.80); DILIGENCE RE: SAME (.50).

| 07/29/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 005 | 59654375 |

CORRESPOND WITH CREDITORS RE: CLAIMS DISTRIBUTION QUESTIONS.

| 07/29/20 | Fang, Weiru | 2.60 | 1,898.00 | 005 | 59680435 |

DISCUSS CLAIMS OBJECTIONS WITH ALIX (0.5); REVISE CLAIMS OBJECTIONS (2.1).

| 07/30/20 | Gwen, Daniel | 2.00 | 2,100.00 | 005 | 59650484 |

REVIEW OMNIBUS OBJECTIONS (1.0); REVIEW CLAIMS RE: VOTING (.50); CORRESPOND WITH ALIX RE: CLAIMS (.50).

| 07/30/20 | Fang, Weiru | 4.10 | 2,993.00 | 005 | 59680403 |

DISCUSS CLAIMS OBJECTIONS WITH HUNTON (0.1); REVIEW HUNTON EMAIL RE: SAME (0.1); ATTEND CALL WITH ALIX TO DISCUSS CLAIMS OBJECTIONS (0.2); REVISE OMNIBUS CLAIMS OBJECTIONS (3.7).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/20 | Gwen, Daniel | 3.00 | 3,150.00 | 005 | 59650472 |
| | REVIEW AND REVISE OMNIBUS CLAIMS OBJECTIONS (1.5); CALL WITH OMNI RE: OMNIBUS CLAIMS (.50); CALL WITH HUNTON RE: CLAIMS (.10); DISCUSSION WITH W. FANG RE: CLAIMS (.50); CALL WITH ALIX RE: CLAIMS (.40). | | | | |
| 07/31/20 | Fang, Weiru | 5.50 | 4,015.00 | 005 | 59680485 |
| | REVISE AND COMPILED OMNIBUS OBJECTIONS (4.5); DISCUSS WITH TEAM RE: CLAIMS FILING (0.5); REVIEW CLAIMS REPORT (0.5). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation Issues:** | | **44.00** | **$36,885.00** | | |
| 07/01/20 | Morris, Sharron | 0.80 | 312.00 | 006 | 59453373 |
| | CONTINUE CALENDARING UPCOMING DEADLINES (.8). | | | | |
| 07/06/20 | Fang, Weiru | 0.20 | 146.00 | 006 | 59508305 |
| | REVISE CASE CALENDAR IN CONNECTION WITH MATTER ADMINISTRATION AND OVERALL CASE STRATEGY. | | | | |
| 07/08/20 | Fang, Weiru | 1.00 | 730.00 | 006 | 59508411 |
| | REVISE CASE CALENDAR IN CONNECTION WITH CASE STRATEGY. | | | | |
| 07/09/20 | Fang, Weiru | 0.50 | 365.00 | 006 | 59508408 |
| | REVISE WIP LIST (0.3); REVISE CASE CALENDAR IN CONNECTION WITH CASE STRATEGY (0.2). | | | | |
| 07/14/20 | Fang, Weiru | 1.00 | 730.00 | 006 | 59653739 |
| | ATTEND WIP MEETING. | | | | |
| 07/16/20 | Fabsik, Paul | 0.70 | 273.00 | 006 | 59548660 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4); UPDATE CASE DATABASE RE: RECENTLY FILED PLEADINGS (.3). | | | | |
| 07/17/20 | Fabsik, Paul | 0.90 | 351.00 | 006 | 59561382 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4); MONITOR DOCKET FOR SPECIFIED APPEARANCES (.5). | | | | |
| 07/20/20 | Fabsik, Paul | 0.70 | 273.00 | 006 | 59568418 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4); UPDATE CASE DATABASE RE: RECENTLY FILED PLEADINGS (.3). | | | | |
| 07/21/20 | Fang, Weiru | 0.20 | 146.00 | 006 | 59672199 |
| | REVISE WIP LIST (0.2). | | | | |
| 07/21/20 | Hays, Ryan | 0.10 | 98.00 | 006 | 59576375 |
| | REVIEW WIP. | | | | |
| 07/21/20 | Fabsik, Paul | 0.70 | 273.00 | 006 | 59579746 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4); CALENDAR VARIOUS DEADLINES AS PER ATTORNEY REQUEST (.3). | | | | |
| 07/23/20 | Gwen, Daniel | 0.40 | 420.00 | 006 | 59867306 |
| | CALL WITH FINSBURY RE: COMMUNICATIONS PLAN (.20); CORRESPONDENCE RE: SAME (.20). | | | | |
| 07/23/20 | Fang, Weiru | 0.20 | 146.00 | 006 | 59672166 |
| | REVISE WIP LIST. | | | | |
| 07/23/20 | Hays, Ryan | 0.10 | 98.00 | 006 | 59595369 |
| | REVIEW WIP IN ADVANCE OF TEAM MEETING. | | | | |
| 07/23/20 | Fabsik, Paul | 1.30 | 507.00 | 006 | 59599220 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4); UPDATE CASE DATABASE RE: PLEADINGS AND OTHER LEASE DOCUMENTS (.9). | | | | |
| 07/24/20 | Fabsik, Paul | 1.00 | 390.00 | 006 | 59600886 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4); UPDATE CASE DATABASE RE: PLEADINGS (.6). | | | | |
| 07/27/20 | Fabsik, Paul | 0.30 | 117.00 | 006 | 59616299 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/28/20 | Fang, Weiru | 0.30 | 219.00 | 006 | 59680464 |
| | REVISE WIP LIST. | | | | |
| 07/28/20 | Peshko, Olga F. | 0.10 | 101.00 | 006 | 59806160 |
| | REVIEW WIP LIST. | | | | |
| 07/28/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59627096 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/29/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59632567 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/30/20 | Sonkin, Clifford | 0.20 | 146.00 | 006 | 59705451 |
| | REVISE WIP LIST. | | | | |
| 07/30/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59647790 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/31/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59648956 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Case Calendar):** | | **12.30** | **$6,465.00** | | |
| 07/01/20 | Dokos, Daniel S. | 3.70 | 6,271.50 | 007 | 59451157 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ABL GRID (1.90); REVIEW PRECEDENT DOCUMENTS (0.8); CALL WITH B. LEWIS AND A. MCEWEN RE: SAME (0.6); CONFERENCE CALL WITH LAZARD RE: SAME (0.4). | | | | |
| 07/01/20 | Lewis, Benton | 1.80 | 2,115.00 | 007 | 59442750 |
| | CALLS WITH LAZARD AND WEIL TEAMS RE: EXIT ABL TERMS ( 1.3); REVIEW AND REVISE GRID (.5). | | | | |
| 07/01/20 | Bell, Meghan | 1.10 | 803.00 | 007 | 59464802 |
| | REVIEW AND UPDATE SUBORDINATION AGREEMENT AND COORDINATE ON SIGNATURE PAGES TO IT. | | | | |
| 07/01/20 | McEwen, Anna | 3.10 | 3,038.00 | 007 | 59451311 |
| | REVISE ABL GRID (1.8); DISCUSS WITH D DOKOS (0.2); CALL WITH LAZARD (0.7); FURTHER REVIEW ABL GRID (0.4). | | | | |
| 07/02/20 | Dokos, Daniel S. | 1.00 | 1,695.00 | 007 | 59467315 |
| | CONFERENCE CALL WITH COMPANY RE: EXIT ABL FINANCING GRID (0.80); REVIEW REVISED GRID (0.2). | | | | |
| 07/02/20 | Lewis, Benton | 0.80 | 940.00 | 007 | 59455963 |
| | CALL WITH J. CREW, LAZARD AND WEIL TEAMS RE: ABL FINANCING GRID. | | | | |
| 07/02/20 | Bell, Meghan | 0.70 | 511.00 | 007 | 59464976 |
| | EXIT ABL PROPOSAL CALL. | | | | |
| 07/02/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 59656923 |
| | REVIEW INTERCOMPANY SUBORDINATION AGREEMENT AND RELATED CORRESPONDENCE. | | | | |
| 07/02/20 | McEwen, Anna | 1.20 | 1,176.00 | 007 | 59459777 |
| | CALL WITH LAZARD AND COMPANY (0.5); REVISE FINANCING GIRD (0.3); PREPARE PROPOSAL GRID (0.2); CORRESPOND WITH D DOKOS AND B LEWIS (0.2). | | | | |
| 07/03/20 | Dokos, Daniel S. | 0.20 | 339.00 | 007 | 59467540 |
| | E-MAILS RE: ABL GRID. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/20 | Bell, Meghan | 0.40 | 292.00 | 007 | 59464972 |
| | COORDINATE ON INTERCOMPANY SUBORDINATION AGREEMENTS AND SIGNATURE PAGES. | | | | |
| 07/03/20 | Riles, Richard Roy | 0.40 | 238.00 | 007 | 59468332 |
| | CORRESPOND WITH BFG COLLEAGUES REGARDING SUBORDINATION AGREEMENT (0.1); REVIEW SIGNATURE PACKETS (0.2) AND COORDINATE SIGNATURES TO SUBORDINATION AGREEMENT (0.1). | | | | |
| 07/04/20 | Riles, Richard Roy | 0.80 | 476.00 | 007 | 59468350 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.1); CORRESPOND WITH B&F COLLEAGUES REGARDING CHANGES TO SUBORDINATION AGREEMENT SIGNATORIES AND NEXT STEPS (0.2); REVIEW SIGNATURE PACKETS (0.4) AND COORDINATE SIGNATURES TO SUBORDINATION AGREEMENT (0.1). | | | | |
| 07/05/20 | Lewis, Benton | 0.20 | 235.00 | 007 | 59462037 |
| | REVIEW PRECEDENT DOCUMENTATION RE: ABL COMMITMENT LETTER. | | | | |
| 07/06/20 | Lewis, Benton | 1.80 | 2,115.00 | 007 | 59470586 |
| | CALL WITH WEIL TEAM RE: EXIT COMMITMENT PAPERS (1.0); CALL WITH WEIL TEAM RE: EXIT TERM LOAN AGREEMENT (0.8). | | | | |
| 07/06/20 | Flanagan, Harold Thomas | 1.90 | 1,862.00 | 007 | 59474995 |
| | CALL RE: ABL PAPERS (1); REVIEW BACKGROUND DOCUMENTS RE: ABL (.5); CLOSE INTERCOMPANY SUBORDINATION AGREEMENT (.4). | | | | |
| 07/06/20 | Bell, Meghan | 1.90 | 1,387.00 | 007 | 59469804 |
| | UPDATE INTERCOMPANY SUBORDINATION AGREEMENT AND COORDINATE ON EXECUTION WITH MILBANK, WSFS AND WEIL TEAM (.8); REVIEW AND COMPILE INTER COMPANY SUBORDINATION AGREEMENT (.5); COORDINATE ON EXIT CREDIT AGREEMENT WITH BENTON AND BFR (.6). | | | | |
| 07/06/20 | Fang, Weiru | 0.10 | 73.00 | 007 | 59508258 |
| | REVIEW AND CIRCULATE EXECUTED EXIT ABL NDA. | | | | |
| 07/06/20 | Lloyd, Morgan | 0.50 | 365.00 | 007 | 59473259 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH TRUSTEE RE: RESIGNATION AND SUCCESSION (.5). | | | | |
| 07/06/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 007 | 59663322 |
| | CORRESPOND WITH AP AND CHOATE RE BOFA INVOICE (.2); CORRESPONDENCE RE EXIT CREDIT AGREEMENT WITH WEIL BANKING AND RE COMMITTMENT LETTER (.3); REVIEW EXIT CREDIT AGREEMENT (.6). | | | | |
| 07/06/20 | Riles, Richard Roy | 1.40 | 833.00 | 007 | 59475385 |
| | CORRESPOND WITH BFG COLLEAGUES REGARDING INTERCOMPANY SUBORDINATION AGREEMENT (0.2); REVIEW TRANSACTION CORRESPONDENCE REGARDING FINAL REVISIONS TO THE SUBORDINATION AGREEMENT (0.2); REVIEW AND COMPILE EXECUTED SIGNATURES OF COMPANY AND AGENT FOR FINAL COMPILATION OF THE SUBORDINATION AGREEMENT (0.3); CORRESPOND WITH M. BELL REGARDING REVIEW OF IPCO DOCUMENTATION (0.1); REVIEW PRIOR TRANSACTION DOCUMENTS (0.6). | | | | |
| 07/07/20 | Dokos, Daniel S. | 0.50 | 847.50 | 007 | 59483827 |
| | CALL WITH B. LEWIS AND H.T, FLANAGAN RE: EXIT ABL (0.3); E-MAILS RE: GRID (0.2). | | | | |
| 07/07/20 | Lewis, Benton | 0.10 | 117.50 | 007 | 59478131 |
| | CALL WITH WEIL TEAM RE: EXIT ABL PROCESS. | | | | |
| 07/07/20 | Flanagan, Harold Thomas | 0.30 | 294.00 | 007 | 59483386 |
| | REVIEW INVENTORY QUESTION. | | | | |
| 07/07/20 | Bell, Meghan | 4.90 | 3,577.00 | 007 | 59511313 |
| | REVIEW AND MARK-UP CREDIT AGREEMENT. | | | | |
| 07/07/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 007 | 59663582 |
| | CORRESPONDENCE REGARDING BUDGET WITH D GWEN AND REVIEW RELATED CORRESPONDENCE (.2); CORRESPOND WITH WEIL TEAM REGARDING DEEDS OF TRUST AND REVIEW COLLATERAL DOCUMENTS (1). | | | | |
| 07/07/20 | McEwen, Anna | 0.30 | 294.00 | 007 | 59482577 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE ON CASH NETTING (0.1); REVIEW GRID AND ABL CREDIT AGREEMENT (0.2). | | | | |
| 07/07/20 | Riles, Richard Roy | 1.10 | 654.50 | 007 | 59484965 |
| | CORRESPOND WITH M. BELL REGARDING LIEN REVIEW DOCUMENT REQUESTS (0.2); CORRESPOND WITH M. LLOYD REGARDING REQUEST FOR IPCO TRANSACTION CLOSING SETS (0.2); REVIEW IPCO TRANSACTION CLOSING SET (0.5); CORRESPOND WITH M. BELL REGARDING LIEN REVIEW REQUESTS (0.2). | | | | |
| 07/08/20 | Lewis, Benton | 0.60 | 705.00 | 007 | 59488916 |
| | CALL WITH J. CREW AND WEIL TEAMS RE: INVENTORY SALE (0.2). REVIEW CREDIT AGREEMENT RE: SAME (0.3). CALL WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 07/08/20 | Byrne, Peter M. | 0.40 | 440.00 | 007 | 59490537 |
| | REVIEW DIP LOAN DISCLOSURES AND SECURITIES LAW CONCERNS (0.2); COORDINATE LIEN REVIEW WITH COUNSEL (0.2). | | | | |
| 07/08/20 | Flanagan, Harold Thomas | 3.30 | 3,234.00 | 007 | 59491265 |
| | DRAFT ABL COMMITMENT PAPERS (2.2); REVIEW BORROWING BASE AND BUDGET ISSUES (1.1). | | | | |
| 07/08/20 | Gwen, Daniel | 2.60 | 2,730.00 | 007 | 59650711 |
| | CORRESPOND WITH COMPANY RE: DIP BUDGET ISSUES (.40); CALL WITH B. LEWIS RE: SAME (.20); CORRESPOND WITH B. LEWIS RE: SAME (.10); CALL WITH COMPANY RE: DIP BUDGET (.50); CALL WITH ALIX RE: INTERCOMPANY BALANCES (.60);CALL WITH COMPANY RE: DIP ISSUES (.50); DILIGENCE RE: SAME (.30). | | | | |
| 07/08/20 | Bell, Meghan | 5.70 | 4,161.00 | 007 | 59511321 |
| | REVIEW AND MARK-UP EXIT TERM LOAN CREDIT AGREEMENT. | | | | |
| 07/08/20 | Peshko, Olga F. | 0.40 | 404.00 | 007 | 59663517 |
| | CORRESPOND WITH D GWEN RE BUDGET QUESTIONS AND REVIEW DIP PROVISIONS FOR SAME. | | | | |
| 07/08/20 | Riles, Richard Roy | 0.30 | 178.50 | 007 | 59492263 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. BELL REGARDING LIEN REVIEW (0.1); CORRESPOND WITH WEIL BFR COLLEAGUES REGARDING LIEN REVIEW (0.2). | | | | |
| 07/09/20 | Lewis, Benton | 0.20 | 235.00 | 007 | 59498627 |
| | CALL WITH WEIL TEAM RE: STATUS OF EXIT FINANCING COMMITMENT LETTER. | | | | |
| 07/09/20 | Flanagan, Harold Thomas | 4.30 | 4,214.00 | 007 | 59552056 |
| | REVIEW ABL PAPERS. | | | | |
| 07/09/20 | Bell, Meghan | 5.70 | 4,161.00 | 007 | 59511269 |
| | REVIEW AND MARK-UP CREDIT AGREEMENT. | | | | |
| 07/09/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 59663571 |
| | CORRESPOND WITH WEIL TEAM AND CORRESPOND AND CALL WITH KELLEY DRYE RE BUDGET POSTING. | | | | |
| 07/09/20 | Kunz, Trevor | 0.50 | 187.50 | 007 | 59526781 |
| | ASSIST QUINN EMANUEL IN CONNECTION WITH REDACTION VISIBILITY/PERMISSIONS ISSUE. | | | | |
| 07/10/20 | Dokos, Daniel S. | 0.20 | 339.00 | 007 | 59513160 |
| | CALL WITH B. LEWIS RE: EXIT ABL COMMITMENT PAPERS. | | | | |
| 07/10/20 | Lewis, Benton | 0.40 | 470.00 | 007 | 59506575 |
| | CALL WITH WEIL TEAM RE: STATUS OF EXIT ABL (0.1); CALL WITH WEIL TEAM RE: ABL COMMITMENT PAPERS ISSUES (0.3). | | | | |
| 07/10/20 | Dahl, Ryan Preston | 0.40 | 510.00 | 007 | 59518071 |
| | REVIEW CORRESPONDENCE RE DIP MATERIALS. | | | | |
| 07/10/20 | Flanagan, Harold Thomas | 6.80 | 6,664.00 | 007 | 59515392 |
| | FINALIZE TERM SHEET, COMMITMENT LETTER AND FEE LETTER FOR ABL EXIT. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/20 | Gwen, Daniel | 0.30 | 315.00 | 007 | 59650618 |
| | CORRESPOND WITH TERM AGENT RE: DIP BUDGET (.20); CORRESPOND WITH IPCO NOTES TRUSTEE RE: SAME (.10). | | | | |
| 07/10/20 | Bell, Meghan | 9.20 | 6,716.00 | 007 | 59510974 |
| | REVIEW AND MARK-UP EXIT TERM LOAN CREDIT AGREEMENT (7.5); UPDATE ABL COMPARISON GRID (1.7). | | | | |
| 07/10/20 | Peshko, Olga F. | 0.30 | 303.00 | 007 | 59665247 |
| | CORRESPOND WITH WEIL TEAM RE DIP BUDGET (.1); REVIEW CORRESPONDENCE RE DIP LIENS (.2). | | | | |
| 07/11/20 | Lewis, Benton | 1.60 | 1,880.00 | 007 | 59507522 |
| | REVIEW AND REVISE EXIT ABL COMPARISON GRID. | | | | |
| 07/11/20 | Bell, Meghan | 2.20 | 1,606.00 | 007 | 59510947 |
| | UPDATE CREDIT AGREEMENT (1.6); COORDINATE ON GRID (.6). | | | | |
| 07/12/20 | Lewis, Benton | 6.50 | 7,637.50 | 007 | 59508003 |
| | REVIEW AND REVISE EXIT ABL COMMITMENT LETTER. | | | | |
| 07/13/20 | Dokos, Daniel S. | 0.30 | 508.50 | 007 | 59524094 |
| | CALL WITH B. LEWIS RE: ABL EXIT. | | | | |
| 07/13/20 | Lewis, Benton | 2.40 | 2,820.00 | 007 | 59521683 |
| | CALLS WITH WEIL TEAM RE: ABL COMMITMENT LETTER (0.8); CALL WITH LZ TEAM RE: SAME (0.4); REVIEW ABL RESPONSE GRID AND PREPARE LIST OF ISSUES RE: SAME (1.2). | | | | |
| 07/13/20 | Byrne, Peter M. | 0.70 | 770.00 | 007 | 59524210 |
| | REVIEW DIP LOAN DISCLOSURES, DRAFT DISCLAIMERS AND REVIEW TRUSTEE SUCCESSOR MATERIALS. | | | | |
| 07/13/20 | Flanagan, Harold Thomas | 0.20 | 196.00 | 007 | 59552039 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BFR QUESTIONS. | | | | |
| 07/13/20 | Gwen, Daniel | 1.10 | 1,155.00 | 007 | 59650511 |
| | CALLS WITH US BANK RE: DIP BUDGET (.20); CORRESPOND WITH US BANK COUNSEL RE: SAME (.30); CORRESPOND WITH COMPANY RE: SAME (.60). | | | | |
| 07/13/20 | Bell, Meghan | 2.20 | 1,606.00 | 007 | 59532391 |
| | UPDATE AND COORDINATE ON ABL GRID WITH B. LEWIS (1.1); REVIEW CLOSING CHECKLIST (.5); UPDATE CALL WITH LAZARD AND COMPANY (.3); COORDINATE ON ABL GRID AND CALL WITH COMPANY AND LAZARD (.3). | | | | |
| 07/13/20 | Peshko, Olga F. | 0.20 | 202.00 | 007 | 59665897 |
| | CORRESPONDENCE AND CALL RE BUDGET WITH D GWEN. | | | | |
| 07/13/20 | Riles, Richard Roy | 1.10 | 654.50 | 007 | 59524648 |
| | REVIEW DRAFT OF EXIT CREDIT AGREEMENT (0.6); REVIEW CLOSING CHECKLIST (0.2); REVISE CLOSING CHECKLIST (0.1); CORRESPOND WITH BFG COLLEAGUES REGARDING CLOSING CHECKLIST (0.2). | | | | |
| 07/14/20 | Dokos, Daniel S. | 1.90 | 3,220.50 | 007 | 59531295 |
| | CONFERENCE CALL RE: ABL EXIT GRID (1.50); REVIEW GRID (0.40). | | | | |
| 07/14/20 | Flanagan, Harold Thomas | 1.80 | 1,764.00 | 007 | 59531280 |
| | PREPARE FOR AND PARTICIPATE ON CALLS WITH CLIENT, LAZARD AND WITH ANCHORAGE. | | | | |
| 07/14/20 | Bell, Meghan | 4.00 | 2,920.00 | 007 | 59548769 |
| | CALL WITH ANCHORAGE (.4); REVIEW AND MARK-UP GUARANTY (2.3); ABL GRID CALL WITH LAZARD AND COMPANY (1.1); SEND COMMENTS TO MILBANK FOR UCC TRANSFER (.2). | | | | |
| 07/14/20 | Peshko, Olga F. | 0.10 | 101.00 | 007 | 59665928 |
| | CORRESPONDENCE RE BUDGET WITH WEIL TEAM. | | | | |
| 07/15/20 | Lewis, Benton | 2.80 | 3,290.00 | 007 | 59536482 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXIT TERM LOAN AGREEMENT (1.5); REVIEW AND REVISE ABL COMMITMENT PAPERS (1.0); CALL WITH LAZARD TEAM RE: STATUS OF ABL NEGOTIATIONS (0.3). | | | | |
| 07/15/20 | Bell, Meghan | 1.00 | 730.00 | 007 | 59548905 |
| | COORDINATE WITH MILBANK AND AGENT ON AGENT TRANSFER ITEMS (.6); CALL WITH R. RILES RE: OPINION DOCUMENTS AND ANCILLARIES (.4). | | | | |
| 07/15/20 | Peshko, Olga F. | 0.80 | 808.00 | 007 | 59666066 |
| | REVIEW BORROWING BASE CERTIFICATE AND VARIANCE REPORT (.4); CORRESPONDENCE RE BORROWING BASE CERTIFICATE AND BUDGET WITH WEIL TEAM (.4). | | | | |
| 07/15/20 | Riles, Richard Roy | 1.30 | 773.50 | 007 | 59540162 |
| | CONFERENCE WITH M. BELL REGARDING NEXT STEPS IN EXIT FACILITY (0.2); REVIEW PRIOR TRANSACTION ANCILLARY DOCUMENTS IN CONNECTION WITH OPINION DOCUMENT DRAFT (0.5); REVIEW AND REVISE OPINION DOCUMENTS (0.6). | | | | |
| 07/16/20 | Lewis, Benton | 3.10 | 3,642.50 | 007 | 59542513 |
| | REVIEW AND REVISE EXIT TERM LOAN AGREEMENT (3.0). CALL WITH LAZARD TEAM RE: ABL PROCESS (0.1). | | | | |
| 07/16/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 007 | 59703350 |
| | CORRESPONDENCE WITH ALIX AND REVIEW OF BOFA BANK PRODUCTS PROGRAMS. | | | | |
| 07/16/20 | Riles, Richard Roy | 2.40 | 1,428.00 | 007 | 59548649 |
| | CONFERENCE WITH M. BELL REGARDING EXIT FACILITY ANCILLARY DOCUMENTS AND OPINION DOCUMENTS (0.2); REVIEW AND RESPOND TO EMAILS RE: EXIT FACILITY (0.3); REVIEW PRIOR J. CREW TRANSACTION DOCUMENTS (0.7); REVISE WEIL OPINION DOCUMENTS TO THE EXIT FACILITY (1.2). | | | | |
| 07/17/20 | Lewis, Benton | 5.20 | 6,110.00 | 007 | 59550672 |
| | REVIEW AND REVISE EXIT FACILITY CREDIT AGREEMENT (5.1); CALL WITH LAZARD TEAM RE: ABL PROCESS (0.1). | | | | |
| 07/17/20 | Flanagan, Harold Thomas | 0.50 | 490.00 | 007 | 59552106 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TAX QUESTIONS (.3); COORDINATE CALLS WITH CLIENT (.2). | | | | |
| 07/17/20 | Gwen, Daniel | 0.50 | 525.00 | 007 | 59572895 |
| | CALLS WITH STAKEHOLDERS RE: CHALLENGES UNDER FINAL DIP ORDER (.30); CORRESPONDENCE RE: SAME (.20). | | | | |
| 07/17/20 | Bell, Meghan | 0.80 | 584.00 | 007 | 59556590 |
| | CALL WITH HT FLANAGAN RE: NEXT STEPS WITH ABL GRID (.2); RESPOND TO QUESTIONS FROM R. RILES ON DRAFT OPINIONS AND ANCILLARIES (.2); COORDINATE ON AGENCY TRANSFER (.4). | | | | |
| 07/17/20 | Fang, Weiru | 0.70 | 511.00 | 007 | 59808724 |
| | REVIEW NYT PROOF FOR CONFIRMATION NOTICE (0.2); REVISED RE: SAME (0.5). | | | | |
| 07/17/20 | Peshko, Olga F. | 0.40 | 404.00 | 007 | 59558885 |
| | CONFER WITH WEIL TEAM REGARDING DIP ORDER AND CHALLENGE PERIOD AND REVIEW RELATED DOCUMENTS (.4). | | | | |
| 07/17/20 | Riles, Richard Roy | 1.60 | 952.00 | 007 | 59560116 |
| | CORRESPOND WITH BFG COLLEAGUES REGARDING EXIT (0.2); REVIEW AND REVISE WEIL EXIT OPINION DOCUMENTS (1.4). | | | | |
| 07/18/20 | Dokos, Daniel S. | 1.60 | 2,712.00 | 007 | 59559169 |
| | REVIEW BAML GRID RESPONSES (.30); CONFERENCE CALL WITH CLIENTS AND LAZARD RE: SAME (1.30). | | | | |
| 07/18/20 | Lewis, Benton | 3.30 | 3,877.50 | 007 | 59551602 |
| | CALL WITH J. CREW AND LAZARD TEAMS RE: EXIT CREDIT AGREEMENT. (1.2). REVIEW AND REVISE GRID (0.4). REVIEW AND REVISE EXIT TERM LOAN AGREEMENT (1.7). | | | | |
| 07/18/20 | Flanagan, Harold Thomas | 1.00 | 980.00 | 007 | 59552060 |
| | PARTICIPATE ON ABL GRID CALL. | | | | |
| 07/18/20 | Bell, Meghan | 1.90 | 1,387.00 | 007 | 59556605 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO EXIT TERM LOAN (.3); ABL GRID CALL AND PREPARATION FOR IT (1.6). | | | | |
| 07/19/20 | Lewis, Benton | 3.00 | 3,525.00 | 007 | 59555499 |
| | REVIEW AND REVISE ABL COMMITMENT LETTER. | | | | |
| 07/19/20 | Bell, Meghan | 0.10 | 73.00 | 007 | 59576305 |
| | REVIEW COMMENTS TO TERM LOAN. | | | | |
| 07/19/20 | Riles, Richard Roy | 1.90 | 1,130.50 | 007 | 59578544 |
| | REVIEW TRANSACTION CORRESPONDENCE REGARDING OPINION DOCUMENTS (0.1); REVIEW OPINION DOCUMENTS EXECUTED IN CONNECTION WITH PREVIOUS TRANSACTIONS (0.7); REVIEW AND REVISE WEIL OPINION, BACKUP MEMO AND OFFICER CERTIFICATE (1.1). | | | | |
| 07/20/20 | Flanagan, Harold Thomas | 0.30 | 294.00 | 007 | 59569181 |
| | REVIEW BFR QUESTIONS. | | | | |
| 07/20/20 | Gwen, Daniel | 0.50 | 525.00 | 007 | 59867299 |
| | CORRESPONDENCE WITH AD HOC GROUP, ABL AGENT, AND TERM AGENT RE: CONCENTRATION ACCOUNT CLAIMS. | | | | |
| 07/20/20 | Bell, Meghan | 5.10 | 3,723.00 | 007 | 59576361 |
| | CALLS WITH HT (.2); REVIEW AND UPDATE TERM LOAN (4.1); SEND ABL DOCUMENTS TO THE COMPANY AND COORDINATE ON AN ABL CALL (.5); COORDINATE ON AGENT TRANSFER (.3). | | | | |
| 07/20/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 007 | 59654212 |
| | REVIEW ABL COMMITTEMENT LETTER AND EXIT TERM LOAN AGREEMENT AND CORRESPOND RE SAME WITH WEIL TEAM. | | | | |
| 07/20/20 | Riles, Richard Roy | 2.00 | 1,190.00 | 007 | 59578425 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OPINION DOCUMENTS (0.3); CORRESPOND WITH COLLEAGUES REGARDING OPINION DOCUMENTS (0.1); REVIEW SECRETARY'S CERTIFICATE AND BOARD RESOLUTIONS EXECUTED IN CONNECTION WITH PREVIOUS TRANSACTIONS (0.6); REVIEW AND REVISE SECRETARY'S CERTIFICATE AND BOARD RESOLUTIONS (1.0). | | | | |
| 07/21/20 | Dokos, Daniel S. | 1.00 | 1,695.00 | 007 | 59578006 |
| | CONFERENCE CALL RE: ABL EXIT FACILITY. | | | | |
| 07/21/20 | Lewis, Benton | 2.10 | 2,467.50 | 007 | 59574716 |
| | REVIEW AND REVISE ABL COMMITMENT LETTER (0.8); CALL WITH J. CREW TEAM RE: ABL GRID AND ABL COMMITMENT LETTER (1.0); CALLS WITH WEIL TEAM RE: EXIT FACILITIES AND PROCESS (0.3). | | | | |
| 07/21/20 | Flanagan, Harold Thomas | 1.40 | 1,372.00 | 007 | 59578014 |
| | PARTICIPATE ON ABL CALL WITH CLIENT AND LAZARD (1.0); DISCUSS INTERNALLY CORPORATE GOVERNANCE RE: COMMITMENT LETTER (.4). | | | | |
| 07/21/20 | Bell, Meghan | 4.90 | 3,577.00 | 007 | 59586654 |
| | COORDINATE ON CALLS WITH LAZARD, COMPANY AND WEIL (.5); CALL WITH COMPANY AND LAZARD ON GRID AND COMMITMENT LETTER (1.0); REVIEW AND MARK-UP OPINION DOCUMENTS (1.4); REVIEW OPINION DOCUMENTS (2.0). | | | | |
| 07/21/20 | Lloyd, Morgan | 0.30 | 219.00 | 007 | 59576860 |
| | REVIEW AND COMMENT ON INSTRUMENT OF RESIGNATION FOR THE TRUSTEE. | | | | |
| 07/21/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 007 | 59654562 |
| | DRAFT COMMENTS TO EXIT TERMS LOAN AGREEMENT AND CORRESPOND RE SAME WITH WEIL TEAM (.9); CALL AND CORRESPONDENCE RE CONCENTRATION ACCOUNT (.5). | | | | |
| 07/21/20 | Riles, Richard Roy | 6.10 | 3,629.50 | 007 | 59578458 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION EMAILS (0.2); CORRESPOND WITH TEAM REGARDING DRAFTS OF ANCILLARY DOCUMENTS (0.2); REVIEW SECRETARY CERTIFICATES, WRITTEN CONSENTS AND BOARD RESOLUTIONS DELIVERED IN CONNECTION WITH 2014 AND 2017 TRANSACTIONS (0.9); REVIEW EXIT TERM LOAN CREDIT AGREEMENT IN CONNECTION WITH ANCILLARY DOCUMENT DRAFT (0.8); COORDINATE CONVERSION OF PDF DOCUMENTS WITH DOCUMENT SERVICES (0.2); DRAFT PRECEDENT ANCILLARY DOCUMENTS (1.1) REVISE SECRETARY'S CERTIFICATE (0.9); REVISE WRITTEN CONSENT AND BOARD RESOLUTIONS (1.8). | | | | |
| 07/22/20 | Dokos, Daniel S. | 0.70 | 1,186.50 | 007 | 59587013 |
| | CONFERENCE CALL RE: ABL EXIT FACILITY. | | | | |
| 07/22/20 | Lewis, Benton | 2.70 | 3,172.50 | 007 | 59584128 |
| | REVIEW AND REVISE ABL COMMITMENT LETTER AND TERM SHEET (2.0). CALL WITH WEIL TEAM RE: ABL MARKETING TERM SHEET (0.5). CALLS WITH LAZARD TEAM RE: ABL PROCESS (0.2). | | | | |
| 07/22/20 | Flanagan, Harold Thomas | 2.10 | 2,058.00 | 007 | 59588462 |
| | DISCUSS ABL MARKETING TERM SHEET INTERNALLY (.5); DRAFT ABL MARKETING TERM SHEET (1.6). | | | | |
| 07/22/20 | Bell, Meghan | 3.80 | 2,774.00 | 007 | 59576265 |
| | CALL WITH ANCHORAGE, LAZARD AND COMPANY (.7); COORDINATE ON AND DRAFT COMMITMENT LETTER RESOLUTIONS (1.4); FINISHING REVIEW OPINION DOCUMENTS (.5); COORDINATE ON AGENT TRANSFER (.3); COORDIANTE ON IPCO HOLDER INFORMATION (.2); CALL WITH H.T.FLANAGAN (.5); REDLINE AND SEND COMMITMENT LETTER OUT TO BOFA (.2). | | | | |
| 07/22/20 | Lloyd, Morgan | 0.70 | 511.00 | 007 | 59581561 |
| | EMAILS WITH RESIGNING TRUSTEE COUNSEL (.2); REVIEW AND COMMENT ON INSTRUMENT OF RESIGNATION (.5). | | | | |
| 07/22/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 59655820 |
| | REVIEW BORROWING BASE CERTIFICATE AND SITUATION UPDATE. | | | | |
| 07/22/20 | Riles, Richard Roy | 2.20 | 1,309.00 | 007 | 59588994 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT SECRETARY CERTIFICATE (0.6); REVISE DRAFT BORROWER RESOLUTIONS (0.9); REVISE DRAFT GUARANTOR RESOLUTIONS (0.5); CORRESPOND WITH BF TEAM REGARDING ABL OPINION (0.2). | | | | |
| 07/23/20 | Lewis, Benton | 3.60 | 4,230.00 | 007 | 59593717 |
| | CALL WITH J. CREW AND WEIL TEAMS RE; EXIT TERM LOAN AGREEMENT (0.8). CALL WITH WEIL TEAM RE: ABL MARKETING TERM SHEET (0.5). REVIEW AND REVISE ABL MARKETING TERM SHEET (0.5). REVIEW AND REVISE EXIT TERM LOAN (1.2). CALL WITH WEIL TEAM RE: ABL TERMS GRID FOR BOARD MEETING (0.6). | | | | |
| 07/23/20 | Flanagan, Harold Thomas | 1.90 | 1,862.00 | 007 | 59598301 |
| | CALL WITH CLIENT RE: EXIT TERM LOAN (1); REVISE AND SEND TO CHOATE MARKETING TERM SHEET (.9). | | | | |
| 07/23/20 | Bell, Meghan | 1.40 | 1,022.00 | 007 | 59606166 |
| | COORDINATE ON UCC-3S (.1); EXIT TERM LOAN CALL (.9); COORDINATE ON UCC-3S (.2); SEND CREDIT AGREEMENT TO MILBANK AND COORDINATE ON EXIT CALL (.2). | | | | |
| 07/23/20 | Riles, Richard Roy | 1.50 | 892.50 | 007 | 59597782 |
| | CONFERENCE WITH BF COLLEAGUES AND CLIENTS REGARDING EXIT TERM LOAN (0.9); REVISE OPINION DOCUMENTS WITH RESPECT TO EXIT ABL (0.6). | | | | |
| 07/24/20 | Dokos, Daniel S. | 1.00 | 1,695.00 | 007 | 59607154 |
| | CONFERENCE CALL WITH BAML RE: ABL EXIT FACILITY. | | | | |
| 07/24/20 | Lewis, Benton | 1.30 | 1,527.50 | 007 | 59600105 |
| | PARTICIPATE ON ABL PROCESS KICKOFF CALL (0.5); REVIEW REVISED ABL MARKETING TERM SHEET (0.5); PREPARE EXIT ABL CREDIT AGREEMENT (0.3). | | | | |
| 07/24/20 | Flanagan, Harold Thomas | 1.60 | 1,568.00 | 007 | 59609097 |
| | PARTICIPATE ON ABL WITH CHOATE AND BOFA (1.0); REVIEW SPECIAL COMMITTEE BOARD PRESENTATION MATERIALS (.6). | | | | |
| 07/24/20 | Bell, Meghan | 2.10 | 1,533.00 | 007 | 59609359 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH HT FLANAGAN (.3); COORDINATE ON EXIT TERM LOAN AND CALL WITH MILBANK AND BANKING GROUP (.2); COORDINATE ON PLAN WITH HT FLANAGAN, BFR AND CHOATE (.2); COORDINATE ON IP ASSIGNMENTS WITH IP TEAM AND MILBANK (.4); EXIT ABL CALL (.8); COORDINATE ON AGENT TRANSFER (.2). | | | | |
| 07/24/20 | Riles, Richard Roy | 1.10 | 654.50 | 007 | 59610394 |
| | CORRESPOND WITH M. BELL REGARDING BANK ACCOUNT ISSUE (0.1); REVIEW ABSTRACT LIEN SEARCHES TO DETERMINE WHETHER ANY LIENS ARE ON SPECIFIC BANK ACCOUNTS (0.3); REVIEW PRIOR TRANSACTION DOCUMENTS (0.2); REVIEW EXISTING DACAS (0.2); CORRESPOND WITH BFG COLLEAGUES REGARDING CONCENTRATION ACCOUNT AND DACA ISSUE (0.3). | | | | |
| 07/25/20 | Dokos, Daniel S. | 0.50 | 847.50 | 007 | 59607123 |
| | CONFERENCE CALL WITH MILBANK RE: EXIT TERM FACILITY. | | | | |
| 07/25/20 | Lewis, Benton | 0.60 | 705.00 | 007 | 59604280 |
| | CALL WITH MILBANK AND WEIL TEAMS RE: EXIT TERM LOAN AGREEMENT. | | | | |
| 07/25/20 | Riles, Richard Roy | 1.70 | 1,011.50 | 007 | 59626208 |
| | REVIEW H.T. FLANAGAN'S COMMENTS TO THE COMMITMENT PAPER RESOLUTIONS (0.3); REVISE COMMITMENT PAPER RESOLUTIONS (0.8); CORRESPOND WITH BFG TEAM REGARDING COMMITMENT PAPER RESOLUTIONS (0.3); CORRESPOND WITH BFR TEAM AND FORWARD COMMITMENT PAPER RESOLUTIONS FOR THEIR REVIEW (0.3). | | | | |
| 07/26/20 | Dokos, Daniel S. | 0.50 | 847.50 | 007 | 59607227 |
| | CONFERENCE CALL WITH COMPANY RE: MARKETING TERM SHEET FOR ABL. | | | | |
| 07/26/20 | Lewis, Benton | 1.90 | 2,232.50 | 007 | 59604033 |
| | CALL WITH J. CREW AND WEIL TEAMS RE: ABL TERM SHEET (0.5). PREPARE FOR SAME (0.3). REVIEW AND REVISE ABL TERM SHEET (0.8). REVIEW SPECIAL COMMITTEE MATERIALS (0.3). | | | | |
| 07/26/20 | Bell, Meghan | 2.20 | 1,606.00 | 007 | 59632332 |
| | ABL MARKETING TERM SHEET CALL (0.7); DRAFT AND UPDATE GRID SLIDE AND CALL WITH HT ON SLIDE (1.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/20 | Peshko, Olga F. | 0.20 | 202.00 | 007 | 59653336 |
| | REVIEW WEIL CORRESPONDENCE RE CONCENTRATION ACCOUNT AND COMMITTEE DECK. | | | | |
| 07/26/20 | Riles, Richard Roy | 0.60 | 357.00 | 007 | 59650574 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.3); REVIEW BACKSTOP COMMITMENT LETTER AND FORWARD TO H.T. FLANAGAN (0.1); CORRESPOND WITH BFR TEAM REGARDING COMMITMENT PAPERS (0.2). | | | | |
| 07/27/20 | Flanagan, Harold Thomas | 0.60 | 588.00 | 007 | 59616729 |
| | PARTICIPATE ON INTERNAL CALLS RE: EXIT ABL. | | | | |
| 07/27/20 | Bell, Meghan | 0.60 | 438.00 | 007 | 59632251 |
| | COORDINATE ON ERISA (0.3); REVIEW IP ASSIGNMENTS (0.2); COORDINATE ON IP ASSIGNMENTS (0.1). | | | | |
| 07/28/20 | Lewis, Benton | 1.90 | 2,232.50 | 007 | 59623887 |
| | REVIEW REVISED ABL MARKETING TERM SHEET (0.2); CALL WITH CHOATE TEAM RE: SAME (0.1); EMAIL CORRESPOND WITH WEIL TEAM RE: SAME (0.1); CALLS WITH WEIL TEAM RE: EXIT ABL CREDIT AGREEMENT (0.2); REVIEW REVISED DRAFT OF EXIT TERM LOAN AGREEMENT (1.3). | | | | |
| 07/28/20 | Downie, Sarah | 0.50 | 675.00 | 007 | 59624513 |
| | REVIEW EXIT CREDIT AGREEMENT. | | | | |
| 07/28/20 | Welch, Timothy C. | 0.70 | 770.00 | 007 | 59627378 |
| | EMAILS WITH M. BELL REGARDING EXIT TERM LOAN (.2); REVIEW REGULATORY MATERIALS FROM FILE (.5). | | | | |
| 07/28/20 | Flanagan, Harold Thomas | 5.20 | 5,096.00 | 007 | 59626655 |
| | DRAFT EXIT ABL CREDIT AGREEMENT. | | | | |
| 07/28/20 | Bell, Meghan | 2.30 | 1,679.00 | 007 | 59632452 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON SECRETARY'S CERTIFICATE (1.3); COORDINATE REVIEW OF EXIT TERM LOAN WITH BFR, ERISA, COMPANY, REGULATORY AND TAX (0.5); REVIEW IP ASSIGNMENTS AND COORDINATE ON THEM WITH TAX, IP AND COMPANY (0.5). | | | | |
| 07/29/20 | Lewis, Benton | 4.40 | 5,170.00 | 007 | 59632609 |
| | REVIEW REVISED EXIT TERM LOAN AGREEMENT (1.8); CALLS WITH WEIL TEAM RE: SAME (1.5); CALL WITH J. CREW, LAZARD AND WEIL TEAMS RE: SAME (0.8); CALL WITH J. CREW AND WEIL TEAMS RE: IP TRANSFERS (0.3). | | | | |
| 07/29/20 | Downie, Sarah | 1.00 | 1,350.00 | 007 | 59633525 |
| | REVIEW CREDIT AGREEMENT. | | | | |
| 07/29/20 | Welch, Timothy C. | 1.40 | 1,540.00 | 007 | 59634523 |
| | REVIEW DRAFT EXIT FACILITY CREDIT AGREEMENT (1.0); PROPOSE REVISIONS TO ANTI-CORRUPTION, SANCTIONS, AND ANTI-MONEY LAUNDERING DEFINITIONS, REPRESENTATIONS, AND COVENANTS (.2); EXCHANGE EMAILS WITH M. BELL REGARDING SAME (.2). | | | | |
| 07/29/20 | Byrne, Peter M. | 0.80 | 880.00 | 007 | 59635113 |
| | REVIEW TRUSTEE SUCCESSOR (0.4); ASSIST WITH TAX ANALYSIS (0.4). | | | | |
| 07/29/20 | Flanagan, Harold Thomas | 9.40 | 9,212.00 | 007 | 59637011 |
| | PARTICIPATE ON CRA CALL WITH CLIENT (.8); CALL WITH MILBANK (.1); PARTICIPATE ON IP CALL WITH CLIENT (.4); DRAFT EXIT ABL CREDIT AGREEMENT (8.1). | | | | |
| 07/29/20 | Gwen, Daniel | 0.30 | 315.00 | 007 | 59650476 |
| | CORRESPOND WITH BFG RE: EXIT ABL TERM SHEET. | | | | |
| 07/29/20 | Bell, Meghan | 8.00 | 5,840.00 | 007 | 59632270 |
| | IP ASSIGNMENT CALL WITH COMPANY (.4); TAX CALL ON IP ASSIGNMENTS (.5); CALL WITH COMPANY AND UPDATE TERM LOAN (2.5); CALL WITH B. LEWIS ON THE EXIT TERM LOAN AND UPDATE EXIT TERM LOAN PER CALL (3.5); CALL WITH B. LEWIS AND UPDATE TERM LOAN (1.1). | | | | |
| 07/29/20 | Peshko, Olga F. | 0.40 | 404.00 | 007 | 59652552 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DIP BUDGET AND BORROWING BASE CERTIFICATE AND RELATED CORRESPONDENCE. | | | | |
| 07/29/20 | Gulyako, Emily | 1.60 | 952.00 | 007 | 59640075 |
| | REVIEW EMPLOYEE BENEFITS PROVISIONS IN CREDIT AGREEMENT (1.5); DRAFT AND REVIEW CORRESPONDENCE RE EMPLOYEE BENEFITS PROVISIONS IN CREDIT AGREEMENT (0.1). | | | | |
| 07/29/20 | Riles, Richard Roy | 1.20 | 714.00 | 007 | 59677560 |
| | REVIEW DRAFTS AND REDLINES OF EXIT FACILITY (0.3); CONFERENCE WITH WEIL BFG TEAM AND OPPOSING COUNSEL REGARDING EXIT TERM LOAN (0.9). | | | | |
| 07/30/20 | Dokos, Daniel S. | 1.00 | 1,695.00 | 007 | 59644555 |
| | CONFERENCE CALL RE: COMMITMENT LETTER. | | | | |
| 07/30/20 | Lewis, Benton | 4.90 | 5,757.50 | 007 | 59640318 |
| | REVIEW REVISED ABL COMMITMENT LETTER (2.5). EMAIL CORRESPOND WITH J. CREW AND LAZARD TEAMS RE: SAME (0.3). CALL WITH J. CREW, LAZARD AND WEIL TEAMS RE: ABL COMMITMENT LETTER (1.1). REVIEW AND REVISE COMMITMENT LETTER (0.8); REVIEW REVISED TERM LOAN AGREEMENT (0.2). | | | | |
| 07/30/20 | Flanagan, Harold Thomas | 11.80 | 11,564.00 | 007 | 59640698 |
| | PARTICIPATE ON CALL WITH CLIENTS RE: ABL COMMITMENT LETTER (.7); DRAFT ABL CREDIT AGREEMENT (11.1). | | | | |
| 07/30/20 | Bell, Meghan | 3.50 | 2,555.00 | 007 | 59644386 |
| | CALL WITH B. LEWIS ABOUT ABL COMMITMENT LETTER AND UPDATE COMMITMENT LETTER (1.8); ABL COMMITMENT LETTER CALL WITH COMPANY AND UPDATE COMMITMENT LETTER (1.3); COORDINATE ON EXIT ANCILLARIES (0.4). | | | | |
| 07/31/20 | Dokos, Daniel S. | 0.20 | 339.00 | 007 | 59654249 |
| | CALL WITH B. LEWIS RE: ABL EXIT. | | | | |
| 07/31/20 | Lewis, Benton | 1.70 | 1,997.50 | 007 | 59667702 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ABL COMMITMENT LETTER (1.0). EMAIL CORRESPOND WITH ANCHORAGE TEAM RE: SAME (0.5). EMAIL CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 07/31/20 | Flanagan, Harold Thomas | 11.40 | 11,172.00 | 007 | 59653700 |
| | REVIEW CLIENT DIP QUESTION (.1); PREPARE FOR AND PARTICIPATE ON CALL WITH MILBANK RE: EXIT TL (1.0); FINALIZE INITIAL DRAFT OF EXIT ABL CREDIT AGREEMENT (10.3). | | | | |
| 07/31/20 | Gwen, Daniel | 0.30 | 315.00 | 007 | 59650531 |
| | CORRESPOND WITH B. LEWIS RE: ABL COMMITMENT LETTER (.20); CALL RE: SAME (.10). | | | | |
| 07/31/20 | Bell, Meghan | 3.30 | 2,409.00 | 007 | 59652754 |
| | UPDATE COMMITMENT LETTER AND CALL WITH B. LEWIS RE: SAME (.4); REVIEW AND UPDATE RESOLUTIONS (1.0); EXIT TERM LOAN CALL WITH MILBANK AND UPDATE TERM LOAN FROM CALL (1.6); REVIEW INTERCOMPANY CREDIT AGREEMENT AND CONFIRM ITS OK UNDER DIP (0.3). | | | | |
| 07/31/20 | Riles, Richard Roy | 0.50 | 297.50 | 007 | 59677656 |
| | CONFERENCE WITH WEIL BFG AND CLIENT REGARDING EXIT FACILITY. | | | | |
| **SUBTOTAL TASK 007 - Cash Collateral/DIP Financing/Adequate Protection:** | | **277.50** | **$262,845.50** | | |
| 07/01/20 | Dahl, Ryan Preston | 1.30 | 1,657.50 | 008 | 59451707 |
| | REVIEW OPEN PLAN WORKSTREAMS AND CONFERENCES RE SAME (.6); REVIEW AND COMMENT ON RFPS (.7). | | | | |
| 07/01/20 | Prugh, Amanda Pennington | 0.40 | 440.00 | 008 | 59782602 |
| | CALL WITH J. WARD REGARDING CASE BACKGROUND, INCLUDING UPCOMING CONFIRMATION ISSUES. | | | | |
| 07/01/20 | Peshko, Olga F. | 0.90 | 909.00 | 008 | 59656861 |
| | REVIEW CONFIRMATION OBJECTIONS IN DISCLOSURE STATEMENT PLEADINGS (.6); CORRESPONDENCE AND CALL WITH H. AHMAD RE CONFIRMATION BRIEF (.3). | | | | |
| 07/01/20 | Kunz, Trevor | 4.30 | 1,612.50 | 008 | 59477668 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | GATHER/QC DOCUMENT SET FOR IN-HOUSE PRODUCTION, AND COORDINATE WORK WITH LSS TEAM PER J. RUTHERFORD. | | | | |
| 07/02/20 | Dahl, Ryan Preston<br>CONFERENCES RE PLAN DISCOVERY AND LITIGATION MATTERS (2.1); REVIEW AND ANALYZE PRECEDENT RE SAME (.8). | 2.90 | 3,697.50 | 008 | 59467650 |
| 07/02/20 | Prugh, Amanda Pennington<br>ATTEND CALLS WITH WEIL AND OCEAN TOMO TEAMS REGARDING IP VALUATION (0.3). | 0.30 | 330.00 | 008 | 59782603 |
| 07/02/20 | Fang, Weiru<br>REVIEW GENERAL LIABILITY CLAIMS AMOUNT FOR PLAN ALLOCATION. | 0.60 | 438.00 | 008 | 59508309 |
| 07/02/20 | Rutherford, Jake Ryan<br>CORRESPOND WITH LAZARD RE: CONFIRMATION DISCOVERY (.7); CORRESPOND WITH SIDLEY RE: CONFIRMATION DISCOVERY (.8); CORRESPOND WITH P. GENENDER AND R. DAHL RE: CONFIRMATION DISCOVERY (.2). | 1.70 | 1,581.00 | 008 | 59457185 |
| 07/05/20 | Dahl, Ryan Preston<br>REVIEW AND ANALYZE PRECEDENT RE CONFIRMATION ISSUES. | 1.00 | 1,275.00 | 008 | 59468766 |
| 07/06/20 | Rutherford, Jake Ryan<br>REVISE AND SUPPLEMENT DOCUMENT REVIEW PROTOCOL (1.1); CORRESPOND WITH ALIX RE: DOCUMENTS FOR VALUATION (.7); CORRESPOND WITH KLD RE: DOCUMENT REVIEW (.8); CORRESPOND WITH SIDLEY RE: DOCUMENT REVIEW (.4); REVISE AND SUPPLEMENT RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS (1.7). | 4.70 | 4,371.00 | 008 | 59475239 |
| 07/06/20 | Ward, Jenae D.<br>PREPARE RESPONSES TO RFPS. | 1.80 | 1,071.00 | 008 | 59475442 |
| 07/07/20 | Carens, Elizabeth Anne<br>REVIEW NOTICE OF EFFECTIVE DATE PROOFS FOR PUBLICATION. | 1.20 | 876.00 | 008 | 59670554 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/20 | Ahmad, Harris | 2.30 | 1,679.00 | 008 | 59491576 |
| | RESEARCH ISSUES RELATING TO CONFIRMATION. | | | | |
| 07/08/20 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 008 | 59670521 |
| | CORRESPOND WITH MUNGER RE: OPEN PLAN FUNDING ISSUES (.3); CORRESPOND WITH ALIX RE: OPEN PLAN FUNDING ISSUES (.8); REVIEW AND PREPARE SUMMARY OF EMPLOYEE CLAIMS (1.6). | | | | |
| 07/08/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 008 | 59663596 |
| | REVIEW ARTICLE RE JCREW CONFIRMATION AND CORRESPOND WITH WEIL TEAM REGARDING UNFAIR DISCRIMINATION ISSUE (.7); REVIEW VA LAW SUMMARY ON SAME (.8). | | | | |
| 07/09/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 008 | 59534396 |
| | REVIEW PLAN MATERIALS. | | | | |
| 07/09/20 | Fang, Weiru | 0.20 | 146.00 | 008 | 59508395 |
| | REVIEW GENERAL LIABILITIES EMAIL WITH ALIX. | | | | |
| 07/09/20 | Rutherford, Jake Ryan | 1.90 | 1,767.00 | 008 | 59504473 |
| | CORRESPOND WITH SIDLEY RE: DOCUMENT REVIEW (.6); CORRESPOND WITH REVIEW TEAM RE: DOCUMENT REVIEW (.3); CALL WITH PACHULSKI AND SIDLEY RE: DOCUMENT REVIEW (.6); SEND UPDATE TO BFR AND LITIGATION TEAM RE: DOCUMENT REVIEW (.4). | | | | |
| 07/09/20 | Yoda, Kristine K. | 0.70 | 276.50 | 008 | 59496753 |
| | TROUBLESHOOT DOCUMENT REVIEW FOR EXTERNAL USER (0.5). RUN SCRIPT TO REPAIR ISSUE (0.2). | | | | |
| 07/10/20 | Genender, Paul R. | 0.10 | 125.00 | 008 | 59515203 |
| | CALL WITH R. CARANGELO RE: CONFIRMATION DISCOVERY. | | | | |
| 07/10/20 | Dahl, Ryan Preston | 1.00 | 1,275.00 | 008 | 59518070 |
| | REVIEW AND ANALYZE PLAN LITIGATION MATERIALS. | | | | |
| 07/10/20 | Bloomberg, Linton | 3.20 | 3,840.00 | 008 | 59507179 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DATA ROOM DOCUMENT AND PROVIDING UK ADVICE TO C ARTHUR RE LOS (2.9); EMAIL N. DEVANEY (0.3). | | | | |
| 07/10/20 | Flannery, Richard<br>REVIEW BACKGROUND MATERIALS. | 2.20 | 1,859.00 | 008 | 59506792 |
| 07/10/20 | Morris, Lauren<br>CALL RE STRATEGY FOR REVIEW PRODUCED DOCUMENTS. | 0.30 | 279.00 | 008 | 59527125 |
| 07/10/20 | Yoda, Kristine K.<br>TROUBLESHOOT DATABASE VIEW ISSUES. | 0.50 | 197.50 | 008 | 59506655 |
| 07/11/20 | Finneran, Alison<br>CALL WITH BANKRUPTCY TEAM AND DEBRIEF ON THE TIMELINES AND ACTION ITEMS LIST. | 0.60 | 558.00 | 008 | 59515016 |
| 07/11/20 | Yoda, Kristine K.<br>CALLS AND EMAILS TO DISCUSS DATA REVIEW AND PRODUCTION SCHEDULE. | 0.70 | 276.50 | 008 | 59508737 |
| 07/12/20 | Rutherford, Jake Ryan<br>CALL WITH D. GWEN RE: MADEWELL IPO (.4); REVISE AND SUPPLEMENT RESPONSES AND OBJECTIONS (.7); ATTEND CALL WITH ALIX PARTNERS RE: DOCUMENT REQUESTS (.6). | 1.70 | 1,581.00 | 008 | 59518078 |
| 07/12/20 | Flannery, Richard<br>DRAFT INTERROGATORY RESPONSES. | 1.20 | 1,014.00 | 008 | 59511739 |
| 07/13/20 | Dahl, Ryan Preston<br>REVIEW PLAN, DISCOVERY MATTERS AND CONFERENCES RE SAME (1.4). | 1.40 | 1,785.00 | 008 | 59534387 |
| 07/13/20 | D'Aloia, Justin D.<br>CALL WITH J. RUTHERFORD RE: UPDATE (.5); REVIEW RECENT CORRESPONDENCE/FILINGS (.5). | 1.00 | 1,100.00 | 008 | 59530717 |
| 07/13/20 | Bloomberg, Linton | 0.90 | 1,080.00 | 008 | 59521878 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UPDATE FROM NY COLLEAGUES RE UK DATA ROOM (0.5); EMAILS WITH D GWEN RE DUE DILIGENCE LIST (0.2); REVIEW UK DUE DILIGENCE E-ROOMFOR UPDATES (0.2). | | | | |
| 07/13/20 | Prugh, Amanda Pennington | 0.20 | 220.00 | 008 | 59523692 |
| | EXCHANGE EMAILS AND CALLS WITH J. RUTHERFORD REGARDING STATUS OF DOCUMENT REVIEW AND PRODUCTION. | | | | |
| 07/13/20 | Ahmad, Harris | 1.80 | 1,314.00 | 008 | 59523234 |
| | REVIEW RESEACH MATERIALS IN PREPARATION FOR DISCUSSION (0.9); CALL WITH O. PESHKO RE: PLAN RESEARCH (0.2); CONDUCT ADDITIONAL RESEARCH (0.7). | | | | |
| 07/13/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 008 | 59680391 |
| | REVIEW CONFIRMATION ORDER PRECEDENT. | | | | |
| 07/13/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 008 | 59665884 |
| | CALL AND CORRESPOND WITH H AHMAD RE UNFAIR DISCRIMINATION RESEARCH (.3); REVIEW RESEARCH (.8). | | | | |
| 07/13/20 | Flannery, Richard | 1.90 | 1,605.50 | 008 | 59522615 |
| | REVISE RESPONSES TO RFPS. | | | | |
| 07/13/20 | Yoda, Kristine K. | 0.20 | 79.00 | 008 | 59520795 |
| | CALLS AND EMAILS TO DISCUSS DATA LOADS. | | | | |
| 07/13/20 | Morris, Sharron | 0.60 | 234.00 | 008 | 59540231 |
| | EMAILS WITH TEAM REGARDING RESPONSES TO DISCOVERY (.2); WORK ON SAME (.4). | | | | |
| 07/13/20 | Kunz, Trevor | 1.00 | 375.00 | 008 | 59542452 |
| | GATHER FILES IDENTIFIED/SENT BY J. RUTHERFORD AND DELIVER TO KLD VIA CLOUD ALONG WITH/HANDLING INSTRUCTIONS AND SPECS. | | | | |
| 07/14/20 | Lewis, Benton | 3.00 | 3,525.00 | 008 | 59528282 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. CREW, LAZARD AND WEIL TEAMS RE: OPEN ISSUES (1.0); PREPARE FOR SAME (1.0); CALL WITH ANCHORAGE, J. CREW, LAZARD AND WEIL TEAMS RE: SAME. (0.6); REVIEW AND REVISE PROPOSAL GRID (0.4). | | | | |
| 07/14/20 | Gwen, Daniel | 0.70 | 735.00 | 008 | 59650456 |
| | CORRESPOND WITH MILBANK RE: PLAN SUPPLEMENT (.20); CORRESPOND WITH TAX RE: PLAN SUPPLEMENT (.10); CALL WITH V. ZANNA RE: CONFIRMATION DISCOVERY (.4). | | | | |
| 07/14/20 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 008 | 59680327 |
| | REVIEW CONFIRMATION ORDER PRECEDENT (1.3); CORRESPOND WITH HUNTON RE: CONFIRMATION DOCUMENTS PRECEDENT (.3); REVIEW AND REVISE DRAFT CONFIRMATION ORDER (1.2). | | | | |
| 07/14/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 008 | 59665927 |
| | REVIEW CORRESPONDENCE AND DECK RE TAX MODELING (.3); REVIEW CORRESPONDENCE RE PLAN SUPPLEMENT (.1); REVIEW CASES ON UNFAIR DISCRIMINATION (.8). | | | | |
| 07/15/20 | Genender, Paul R. | 0.30 | 375.00 | 008 | 59538759 |
| | CALL WITH R. DAHL, A. PRUGH AND J. RUTHERFORD RE: VALUATION DISCOVERY AND PLANNING. | | | | |
| 07/15/20 | Carens, Elizabeth Anne | 5.70 | 4,161.00 | 008 | 59703357 |
| | REVIEW AND REVISE DRAFT CONFIRMATION ORDER (2.1); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (3.6). | | | | |
| 07/15/20 | Rutherford, Jake Ryan | 10.40 | 9,672.00 | 008 | 59539942 |
| | CORRESPOND WITH KLD RE: DOCUMENT REVIEW (2.6); CORRESPOND WITH REVIEW TEAM RE: DOCUMENT REVIEW (1.8); DOCUMENT REVIEW (6.0). | | | | |
| 07/16/20 | Dahl, Ryan Preston | 0.30 | 382.50 | 008 | 59561990 |
| | TELEPHONIC CONFERENCES RE PLAN MATTERS. | | | | |
| 07/16/20 | Carens, Elizabeth Anne | 6.30 | 4,599.00 | 008 | 59703534 |
| | REVIEW AND REVISE CONFIRMATION BRIEF AND RESEARCH RE: CONFIRMATION ISSUES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/20 | Dahl, Ryan Preston | 1.30 | 1,657.50 | 008 | 59562001 |
| | CONFERENCES RE PLAN CONFIRMATION MATTERS. | | | | |
| 07/17/20 | Gwen, Daniel | 0.60 | 630.00 | 008 | 59572854 |
| | CALL WITH MILBANK RE: PLAN SUPPLEMENT (.40); CORRESPOND WITH TAX RE: SAME (.10); CORRESPOND WITH MILBANK RE: SAME (.10). | | | | |
| 07/17/20 | Yoda, Kristine K. | 3.20 | 1,264.00 | 008 | 59550600 |
| | CALLS AND EMAILS TO DISCUSS PRODUCTION PROCESSING AND UPDATES (0.7). DOWNLOAD MULTIPLE PRODUCTIONS, QC, AND NOTIFY THE CASE TEAM (2.0). REQUEST RUSH PRODUCTION PROCESSING (0.2). QC PRODUCTION, ZIP, AND POST TO SHARE SITE (0.3). | | | | |
| 07/20/20 | Lewis, Benton | 1.60 | 1,880.00 | 008 | 59564720 |
| | CALL WITH WEIL TEAM RE: COMMENTS TO TERM LOAN AGREEMENT (1.0). REVIEW AND REVISE ABL COMMITMENT PAPERS (0.6). | | | | |
| 07/20/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 008 | 59664779 |
| | REVIEW CONFIDENTIAL PLAN MATTERS. | | | | |
| 07/20/20 | Prugh, Amanda Pennington | 1.70 | 1,870.00 | 008 | 59856163 |
| | EXCHANGE INTERNAL EMAILS WITH LITIGATION TEAM REGARDING WITNESS AND EXPERT PREPARATION IN ADVANCE OF CALLS (0.3); REVIEW BACKGROUND INFORMATION ON POTENTIAL DEBTOR EXPERT WITNESSES (0.4); PREPARE FOR WITNESS PREPARATION CALLS WITH LAZARD AND OCEAN TOMO TEAMS, INCLUDING OUTLINES AND BACKGROUND MATERIALS FOR SAME (1.0). | | | | |
| 07/20/20 | Carens, Elizabeth Anne | 4.40 | 3,212.00 | 008 | 59663283 |
| | RESEARCH CONFIRMATION ORDER TEMPLATES (1.6); REVIEW PLAN AND DISCLOSURE STATEMENT MATERIALS (2.8). | | | | |
| 07/20/20 | Song, Justin F. | 1.20 | 1,014.00 | 008 | 59566448 |
| | DRAFT SCHEDULE OF RETAINED CAUSES OF ACTION. | | | | |
| 07/21/20 | Prugh, Amanda Pennington | 1.20 | 1,320.00 | 008 | 59577994 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WITNESS PREPARATION CALL WITH LAZARD TEAM (0.5); ATTEND WITNESS PREPARATION CALL WITH OCEAN TOMO TEAM (0.4); DRAFT COMPREHENSIVE NOTES FROM EXPERT PREP CALL (0.3). | | | | |
| 07/21/20 | Gwen, Daniel | 1.50 | 1,575.00 | 008 | 59867318 |
| | CALLS WITH LAZARD RE: CONFIRMATION ISSUES (.50); CALLS WITH OCEAN TOMO RE: CONFIRMATION ISSUES (.50); DILIGENCE AND PREPARATION FOR CALLS (.50). | | | | |
| 07/21/20 | Gwen, Daniel | 0.80 | 840.00 | 008 | 59867352 |
| | CORRESPONDENCE WITH OT RE: CONFIRMATION ISSUES (.20); DILIGENCE RE: SAME (.60). | | | | |
| 07/21/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 008 | 59663315 |
| | REVIEW AND REVISE DRAFT CONFIRMATION ORDER. | | | | |
| 07/21/20 | Rutherford, Jake Ryan | 1.40 | 1,302.00 | 008 | 59856166 |
| | ATTEND CALL WITH LAZARD TEAM RE: EXPERT REPORT (.5); ATTEND CALL WITH OCEAN TOMO TEAM RE: EXPERT REPORT (.5); CORRESPOND WITH ALIX RE: OCEAN TOMO DILIGENCE (.4). | | | | |
| 07/21/20 | Ward, Jenae D. | 0.60 | 357.00 | 008 | 59588550 |
| | CALL WITH WEIL LITIGATION AND OCEAN TOMO RE: CONFIRMATION DISCOVERY (0.6). | | | | |
| 07/21/20 | Yoda, Kristine K. | 0.20 | 79.00 | 008 | 59580779 |
| | CALLS AND EMAILS TO DISCUSS NEXT STARTING BATES AND VOLUME FOR UPCOMING PRODUCTION (0.2). | | | | |
| 07/21/20 | Fabsik, Paul | 0.40 | 156.00 | 008 | 59579714 |
| | CONDUCT RESEARCH RE: CONFIRMATION ORDERS. | | | | |
| 07/22/20 | Dahl, Ryan Preston | 2.10 | 2,677.50 | 008 | 59665354 |
| | REVIEW CONFIDENTIAL EXPERT MATERIALS AND FOLLOW UP RE SAME. | | | | |
| 07/22/20 | Gwen, Daniel | 1.50 | 1,575.00 | 008 | 59867320 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCOVERY REQUESTS/DOCUMENTS RE: CONFIRMATION. | | | | |
| 07/22/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 008 | 59663285 |
| | REVIEW AND REVISE DRAFT CONFIRMATION ORDER. | | | | |
| 07/22/20 | Fang, Weiru | 0.40 | 292.00 | 008 | 59672165 |
| | DISCUSS WITH CAPM TEAM RE: WARRANT AGREEMENT (0.3); REVIEW NOTICE OF CONFIRMATION (0.1). | | | | |
| 07/22/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 008 | 59655902 |
| | CONDUCT RESEARCH ON CONFIRMATION ISSUES AND REVIEW RELATED DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 07/22/20 | Hays, Ryan | 1.30 | 1,274.00 | 008 | 59587144 |
| | CORRESPOND WITH D. GWEN RE: KPMG DOCUMENT REQUEST (.3); REVIEW DOCUMENTS RE: KPMG DOCUMENT REQUEST (.7); CORRESPOND WITH WEIL CAPITAL MARKETS RE: KPMG DOCUMENT REQUEST (.1); CORRESPOND WITH W. FANG RE: KPMG DOCUMENT REQUEST (.1); CORRESPOND WITH ALIXPARTNERS RE: KPMG DOCUMENT REQUEST (.1). | | | | |
| 07/23/20 | Genender, Paul R. | 0.20 | 250.00 | 008 | 59597680 |
| | WORK SESSION ON DISCOVERY REQUESTS FROM DELOITTE. | | | | |
| 07/23/20 | Dahl, Ryan Preston | 0.80 | 1,020.00 | 008 | 59665747 |
| | REVIEW CONFIRMATION MATTERS. | | | | |
| 07/23/20 | Prugh, Amanda Pennington | 0.30 | 330.00 | 008 | 59597231 |
| | EXCHANGE EMAILS WITH J. RUTHERFORD, J. WARD, AND S. MORRIS REGARDING RESPONSES AND OBJECTIONS TO DELOITTE'S DISCOVERY REQUESTS. | | | | |
| 07/23/20 | Gwen, Daniel | 1.00 | 1,050.00 | 008 | 59867307 |
| | REVIEW PLAN SUPPLEMENT MATERIALS. | | | | |
| 07/23/20 | Carens, Elizabeth Anne | 2.90 | 2,117.00 | 008 | 59663272 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT CONFIRMATION ORDER. | | | | |
| 07/23/20 | Ward, Jenae D. | 2.80 | 1,666.00 | 008 | 59599598 |
| | PREPARE RESPONSES AND OBJECTIONS TO DELOITTE RFP. | | | | |
| 07/23/20 | Flannery, Richard | 8.70 | 7,351.50 | 008 | 59595413 |
| | REVIEW PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION. | | | | |
| 07/23/20 | Lee, Kathleen Anne | 1.00 | 435.00 | 008 | 59597658 |
| | MONITOR RELATED PRECEDENT CASE FOR C. ARTHUR RE: RSA. | | | | |
| 07/23/20 | Morris, Sharron | 1.30 | 507.00 | 008 | 59597439 |
| | EMAILS WITH TEAM REGARDING RESPONSES TO DELOITTE'S FIRST REQUESTS FOR PRODUCTION (.4); PREPARE DRAFT OF SAME (.9). | | | | |
| 07/24/20 | Genender, Paul R. | 0.70 | 875.00 | 008 | 59856001 |
| | WORK ON EXPERT REPORTS AND REVIEW DRAFT OT SCHEDULES. | | | | |
| 07/24/20 | Dahl, Ryan Preston | 1.80 | 2,295.00 | 008 | 59632287 |
| | CONFERENCE RE PLAN CONFIRMATION WITH COUNSEL (.4); REVIEW AND ANALYZE CONFIDENTIAL WORKING MATERIALS (1.4). | | | | |
| 07/24/20 | Prugh, Amanda Pennington | 0.20 | 220.00 | 008 | 59856002 |
| | EXCHANGE EMAILS WITH LAZARD AND OCEAN TOMO TEAMS REGARDING STATUS OF EXPERT REPORTS. | | | | |
| 07/24/20 | Gwen, Daniel | 0.50 | 525.00 | 008 | 59867327 |
| | ATTENTION TO CONFIRMATION AND DISCOVERY ISSUES. | | | | |
| 07/24/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 008 | 59663236 |
| | REVIEW AND REVISE DRAFT CONFIRMATION ORDER. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/20 | Ward, Jenae D. | 5.40 | 3,213.00 | 008 | 59612876 |
| | PREPARE RESPONSES AND OBJECTIONS TO DELOITTE RFPS. | | | | |
| 07/24/20 | Flannery, Richard | 2.60 | 2,197.00 | 008 | 59606608 |
| | REVIEW PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION. | | | | |
| 07/25/20 | Prugh, Amanda Pennington | 1.00 | 1,100.00 | 008 | 59856003 |
| | PREPARE FOR AND ATTEND CALL WITH WEIL AND OCEAN TOMO TEAMS REGARDING INTELLECTUAL PROPERTY VALUATION (0.5); REVIEW DRAFT VALUATION BY LAZARD IN PREPARATION FOR CALL (0.5). | | | | |
| 07/25/20 | Bell, Meghan | 0.50 | 365.00 | 008 | 59605975 |
| | COORDINATE WITH R. FLANNERY AND H.T. FLANAGAN ON RESOLUTIONS AND CALL WITH H.T. FLANAGAN RE: SAME. | | | | |
| 07/25/20 | Peshko, Olga F. | 0.20 | 202.00 | 008 | 59653166 |
| | CORRESPOND WITH WEIL TEAM RE COMMITMENT LETTER (.1); CORRESPOND RE CONCENTRATION ACCOUNT CLAIMS WITH WEIL TEAM (.1). | | | | |
| 07/25/20 | Rutherford, Jake Ryan | 1.60 | 1,488.00 | 008 | 59603935 |
| | CALL WITH OCEAN TOMO RE: EXPERT REPORT (.5); REVIEW AND ANALYZE LAZARD EXPERT REPORT (1.1). | | | | |
| 07/25/20 | Ward, Jenae D. | 0.80 | 476.00 | 008 | 59612831 |
| | PREPARE RESPONSES AND OBJECTIONS TO DELOITTE RFPS (0.8). | | | | |
| 07/25/20 | Yoda, Kristine K. | 0.50 | 197.50 | 008 | 59602205 |
| | CALLS AND EMAILS TO DISCUSS DATA LOADING FOR CASE TEAM REVIEW (0.3). ZIP, ENCRYPT, POST TO CLOUDSHARE AND REQUEST UPLOAD TO VENDOR REVIEW TOOL (0.2). | | | | |
| 07/26/20 | Dahl, Ryan Preston | 2.30 | 2,932.50 | 008 | 59632299 |
| | REVIEW AND ANALYZE DRAFT VALUATION MATERIALS (2.0); CORRESPOND WITH WORKING GROUP RE SAME (.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/20 | Prugh, Amanda Pennington | 1.50 | 1,650.00 | 008 | 59609559 |
| | ATTEND CALL WITH WEIL AND LAZARD TEAMS REGARDING LAZARD'S DRAFT VALUATION AND NEXT STEPS (1.5). | | | | |
| 07/26/20 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 008 | 59604028 |
| | CALL WITH LAZARD RE: EXPERT REPORT (.8); CALL WITH LITIGATION AND BFR RE: 30(B)(6) TOPICS AND EXPERT REPORTS (.7); PREPARE LIQUIDATION ANALYSIS EXPERT REPORT (1.3). | | | | |
| 07/26/20 | Ward, Jenae D. | 0.60 | 357.00 | 008 | 59612829 |
| | CALL WITH LAZARD AND WEIL LITIGATION/BFR. | | | | |
| 07/27/20 | Lewis, Benton | 1.30 | 1,527.50 | 008 | 59614059 |
| | REVIEW REVISED MARKETING TERM SHEET (0.3). PREPARE ISSUES LIST RE: SAME (0.4). FOLLOW-UP EMAIL CORRESPOND WITH LAZARD TEAM RE: SAME (0.2). REVIEW AND REVISE MARKETING TERM SHEET (0.2). CALL WITH WEIL TEAM RE: ABL CREDIT AGREEMENT (0.2). | | | | |
| 07/27/20 | Genender, Paul R. | 0.90 | 1,125.00 | 008 | 59856021 |
| | CALL WITH OCEAN TOMO ABOUT ITS IP VALUATION REPORT (.3); FURTHER ANALYSIS OF DRAFT LAZARD REPORT (.6). | | | | |
| 07/27/20 | Dahl, Ryan Preston | 4.60 | 5,865.00 | 008 | 59655448 |
| | CONFERENCES RE CONFIRMATION TIMELINE AND LITIGATION ISSUES (1.3); REVIEW, COMMENT ON REPORTS (3.3). | | | | |
| 07/27/20 | Prugh, Amanda Pennington | 0.30 | 330.00 | 008 | 59856023 |
| | EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING DEBTOR WITNESSES FOR CONFIRMATION, INCLUDING DRAFT RESPONSES TO UCC FOR SAME. | | | | |
| 07/27/20 | Gwen, Daniel | 1.30 | 1,365.00 | 008 | 59650505 |
| | CALL WITH OCEAN TOMO RE: CONFIRMATION ISSUES (.50); CALL WITH ALIXPARTNERS RE: LIQUIDATION ANALYSIS (.50); CALL WITH WEIL LITIGATION (J. RUTHERFORD) RE: UCC CONFIRMATION ISSUES (.30). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/20 | Ahmad, Harris | 0.90 | 657.00 | 008 | 59856407 |
| | RESEARCH CONFIRMATION BRIEFS (0.9). | | | | |
| 07/27/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 008 | 59654433 |
| | REVIEW AND REVISE CONFIRMATION BRIEF ( 1.3); AND CONDUCT RESEARCH RE: CONFIRMATION ISSUES (.6). | | | | |
| 07/27/20 | Peshko, Olga F. | 2.20 | 2,222.00 | 008 | 59653514 |
| | CALL AND CORRESPOND WITH WEIL TEAM REGARDING CONFIRMATION RESEARCH (.7) AND REVIEW RESEARCH RESULTS AND CASES (1.5). | | | | |
| 07/27/20 | Ward, Jenae D. | 1.00 | 595.00 | 008 | 59619264 |
| | CALL WITH OCEAN TOMO AND WEIL LITIGATION/BFR RE: IP DISCUSSIONS (0.7); PREPARE RESPONSES AND OBJECTIONS TO DELOITTE RFP (0.3). | | | | |
| 07/27/20 | Morris, Sharron | 0.70 | 273.00 | 008 | 59612279 |
| | EMAILS WITH TEAM REGARDING UPCOMING EXPERT REPORT (.3); WORK ON DRAFT KOZA EXPERT REPORT (.4). | | | | |
| 07/27/20 | Fabsik, Paul | 1.90 | 741.00 | 008 | 59616352 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION REPLIES AND BRIEFING. | | | | |
| 07/28/20 | Gwen, Daniel | 0.30 | 315.00 | 008 | 59650516 |
| | CORRESPOND WITH WEIL PRACTICE GROUPS RE: PLAN SUPPLEMENT. | | | | |
| 07/28/20 | Carens, Elizabeth Anne | 3.90 | 2,847.00 | 008 | 59654409 |
| | REVIEW AND REVISE CONFIRMATION BRIEF AND CONDUCT RESEARCH RE: CONFIRMATION ISSUES (3.1); REVIEW AND REVISE DRAFT CONFIRMATION ORDER (.8). | | | | |
| 07/28/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 008 | 59652764 |
| | REVIEW CASES FOR CONFIRMATION ISSUES AND PRIOR REPLIES FILED IN VA AND RELATED CORRESPONDENCE (1.9). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/28/20 | Morris, Lauren | 2.70 | 2,511.00 | 008 | 59625336 |
| | DRAFT EXPERT LIQUIDATION ANALYSIS REPORT. | | | | |
| 07/28/20 | Fabsik, Paul | 1.10 | 429.00 | 008 | 59626678 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION REPLIES AND BRIEFING. | | | | |
| 07/29/20 | Epstein, Michael A. | 1.00 | 1,575.00 | 008 | 59632696 |
| | WORK RE IP ASSIGNMENTS. | | | | |
| 07/29/20 | Genender, Paul R. | 2.60 | 3,250.00 | 008 | 59637432 |
| | CALL WITH LAZARD RE: UPDATED DRAFT REPORT (.4); REVIEW LAZARD REPORT (.5); REVIEW AND STUDY DRAFT NARRATIVE REPORT BY OCEAN TOMO ON IP VALUATION (1.7). | | | | |
| 07/29/20 | Dahl, Ryan Preston | 1.40 | 1,785.00 | 008 | 59655473 |
| | PARTICIPATE ON MULTIPLE CALLS RE VALUATION AND EXIT MATTERS. | | | | |
| 07/29/20 | Prugh, Amanda Pennington | 1.30 | 1,430.00 | 008 | 59637320 |
| | CALL WITH WEIL AND LAZARD TEAMS REGARDING UPDATED VALUATION EXPERT REPORT (0.4); REVIEW UPDATED EXPERT REPORT FROM LAZARD (0.4); REVIEW, REVISE, AND SUPPLEMENT DRAFT REPORT FOR E. KOZA (0.5). | | | | |
| 07/29/20 | Gwen, Daniel | 0.50 | 525.00 | 008 | 59650490 |
| | CALLS WITH LAZARD RE: VALUATION AND PLAN ISSUES. | | | | |
| 07/29/20 | Carens, Elizabeth Anne | 4.80 | 3,504.00 | 008 | 59654202 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (2.2); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (2.6). | | | | |
| 07/29/20 | Fang, Weiru | 2.10 | 1,533.00 | 008 | 59680408 |
| | DRAFT 1129 DISCLOSURES (1.1); DRAFT NOTICE OF PLAN SUPPLEMENT FILINGS (1.0). | | | | |
| 07/29/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 008 | 59652366 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH CONFIRMATION ISSUES. | | | | |
| 07/29/20 | Rutherford, Jake Ryan | 6.10 | 5,673.00 | 008 | 59637666 |
| | REVISE AND SUPPLEMENT KOZA EXPERT REPORT (1.3); REVIEW AND ANALYZE OCEAN TOMO EXPERT REPORT (.9); REVIEW AND ANALYZE LAZARD EXPERT REPORT (1.1); CALL WITH LAZARD RE: VALUATION REPORT (.5); REVIEW DOCUMENTS (1.9); CORRESPOND WITH ALIX/OCEAN TOMO RE: DOCUMENT DILIGENCE (.4). | | | | |
| 07/29/20 | Ward, Jenae D. | 0.50 | 297.50 | 008 | 59637472 |
| | CALL WITH LAZARD/WEIL RE: VALUATION (0.5). | | | | |
| 07/30/20 | Genender, Paul R. | 1.70 | 2,125.00 | 008 | 59645672 |
| | CALL WITH L. LUKEHART ABOUT LAZARD'S REPORT AND OPINIONS ON DCF (.3); WORK ON LAZARD REPORT (.6); WORK ON ALIX REPORT AND DESIGNATION (.4); WORK ON OCEAN TOMO REPORT (.4). | | | | |
| 07/30/20 | Gwen, Daniel | 0.90 | 945.00 | 008 | 59650480 |
| | CALL WITH LAZARD RE: PLAN SUPPLEMENT (.40); CALL WITH BFG RE: SAME (.20); CALL WITH MILBANK RE: SAME (.30). | | | | |
| 07/30/20 | Carens, Elizabeth Anne | 4.50 | 3,285.00 | 008 | 59654353 |
| | REVIEW AND REVISE CONFIRMATION BRIEF AND CONDUCT RESEARCH RE: CONFIRMATION ISSUES (3.9); REVIEW AND REVISE DRAFT CONFIRMATION ORDER (.6). | | | | |
| 07/30/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 008 | 59652117 |
| | REVIEW CASES ON CONFIRMATION ISSUES AND DRAFT STANDARD (1.3). | | | | |
| 07/30/20 | Rutherford, Jake Ryan | 5.00 | 4,650.00 | 008 | 59646306 |
| | REVISE AND SUPPLEMENT KOZA EXPERT REPORT (1.4); CONDUCT RESEARCH AND ANALYZE LAZARD EXPERT REPORT (1.1); CORRESPOND WITH ALIX AND OCEAN TOMO RE: DOCUMENT DILIGENCE FOR EXPERT REPORT (.9); CORRESPOND WITH LAZARD, OCEAN TOMO, AND ALIX EXPERTS RE: REQUIREMENTS FOR EXPERT REPORTS UNDER FEDERAL RULES (1.6). | | | | |
| 07/31/20 | Schrock, Ray C. | 1.60 | 2,640.00 | 008 | 59683406 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH J. SINGER RE PRIVILEGED ISSUES (.6); CALLS WITH STAKEHOLDERS RE PLAN ISSUES (1.0). | | | | |
| 07/31/20 | Genender, Paul R. | 3.60 | 4,500.00 | 008 | 59655344 |
| | WORK ON AND FINALIZE VALUATION REPORT OF LAZARD (1.3); WORK ON AND FINALIZE IP VALUATION REPORT OF OCEAN TOMO (.9); REVIEW AND FINALIZE LIQUIDATION ANALYSIS REPORT OF ALIX PARTNERS (.5); REVIEW OF UCC'S VALUATION REPORTS (.8); EMAIL TO LAZARD ABOUT SAME (.1). | | | | |
| 07/31/20 | Prugh, Amanda Pennington | 1.50 | 1,650.00 | 008 | 59654347 |
| | REVIEW FINAL EXPERT REPORTS (1.3); EXCHANGE EMAILS AND CALLS WITH J. RUTHERFORD REGARDING SERVICE OF SAME (0.2). | | | | |
| 07/31/20 | Gwen, Daniel | 0.50 | 525.00 | 008 | 59650470 |
| | REVIEW EXPERT REPORTS. | | | | |
| 07/31/20 | Carens, Elizabeth Anne | 5.60 | 4,088.00 | 008 | 59654438 |
| | REVIEW AND REVISE DRAFT CONFIRMATION ORDER (.4); REVIEW AND REVISE CONFIRMATION BRIEF (3.8); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (1.4). | | | | |
| 07/31/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 008 | 59649285 |
| | REVIEW VALUATION AND EXPERT REPORTS FROM LAZARD (.9); REVIEW RESPOND TO PRODUCTION REQUEST (.2); REVIEW CORRESPONDENCE REGARDING PLAN SUPPLEMENT (.2). | | | | |
| 07/31/20 | Rutherford, Jake Ryan | 5.20 | 4,836.00 | 008 | 59655817 |
| | FINALIZE AND SERVE OCEAN TOMO EXPERT REPORT (1.1); FINALIZE AND SERVE ALIX PARTNERS EXPERT REPORT (2.1); FINALIZE AND SERVE LAZARD EXPERT REPORT (2.0). | | | | |
| 07/31/20 | Nowacki, Nicole E. | 0.20 | 78.00 | 008 | 59702107 |
| | MANAGE FILES IN CONNECTION WITH EXPERT REPORT. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **243.30** | **$217,361.50** | | |
| 07/02/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59572891 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: CASE UPDATES. | | | | |
| 07/08/20 | Schrock, Ray C. | 1.30 | 2,145.00 | 009 | 59519824 |
| | CALLS WITH MANAGEMENT RE PRIVILEGED MATTERS. | | | | |
| 07/09/20 | Schrock, Ray C. | 2.00 | 3,300.00 | 009 | 59519796 |
| | CALLS WITH MANAGEMENT RE VARIOUS PRIVILEGED MATTERS. | | | | |
| 07/09/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59650715 |
| | WEEKLY CALL WITH MANAGEMENT RE: CASE ISSUES. | | | | |
| 07/13/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 009 | 59560335 |
| | ATTEND WORKING GROUP CALL WITH MANAGEMENT. | | | | |
| 07/16/20 | Arthur, Candace | 1.20 | 1,350.00 | 009 | 59568331 |
| | CALL WITH CLIENT AND D. GWEN REGARDING MACRO LITIGATION STRATEGY AND BANKRUPTCY CONSIDERATIONS (1); FOLLOW UP EMAIL TO M. BOND AND C. STEIGER REGARDING SAME (.2). | | | | |
| 07/16/20 | Gwen, Daniel | 0.20 | 210.00 | 009 | 59572897 |
| | WEEKLY UPDATE CALL WITH COMPANY. | | | | |
| 07/20/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 009 | 59611255 |
| | ATTEND CALLS WITH CLIENTS RE PRIVILEGED MATTERS. | | | | |
| 07/20/20 | Gwen, Daniel | 0.70 | 735.00 | 009 | 59867313 |
| | CALL WITH MANAGEMENT RE: CHAPTER 11 PROCESS. | | | | |
| 07/21/20 | Arthur, Candace | 1.00 | 1,125.00 | 009 | 59809575 |
| | DRAFT AND CIRCULATE CLIENT UPDATE EMAIL ON KEY NEAR TERM DATES, STATUS OF RELATED PLEADINGS AND DOCUMENTS, AND ACTION ITEMS (1). | | | | |
| 07/21/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 009 | 59610892 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALLS WITH CLIENTS RE PRIVILEGED MATTERS. | | | | |
| 07/22/20 | Schrock, Ray C. | 0.50 | 825.00 | 009 | 59610854 |
| | ATTEND CALLS WITH CLIENTS RE PRIVILEGED MATTERS. | | | | |
| 07/22/20 | Nersesyan, Yelena | 0.40 | 392.00 | 009 | 59581541 |
| | ATTEND CLIENT CALL. | | | | |
| 07/23/20 | Arthur, Candace | 0.40 | 450.00 | 009 | 59598933 |
| | EMAIL CLIENTS IN RESPONSE TO QUESTIONS ON RECENT RETAIL CASES AND STRATEGIC DISCUSSION (.4). | | | | |
| 07/23/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59867369 |
| | CALL WITH MANAGEMENT RE: CASE ISSUES. | | | | |
| 07/24/20 | Schrock, Ray C. | 0.70 | 1,155.00 | 009 | 59610869 |
| | ATTEND CALLS WITH CLIENTS RE PRIVILEGED MATTERS. | | | | |
| 07/27/20 | Schrock, Ray C. | 1.20 | 1,980.00 | 009 | 59683424 |
| | ATTEND TO NUMEROUS PRIVILEGED DISCUSSIONS WITH MANAGEMENT. | | | | |
| 07/27/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59650541 |
| | WEEKLY CALL WITH MANAGEMENT. | | | | |
| 07/30/20 | Schrock, Ray C. | 0.40 | 660.00 | 009 | 59683502 |
| | ATTEND ADVISOR WORKING GROUP CALL. | | | | |
| 07/30/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59650540 |
| | WEEKLY UPDATE CALL WITH COMPANY AND MANAGEMENT. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Communications with Client:** | | **16.00** | **$22,727.00** | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/20 | Schrock, Ray C. | 0.70 | 1,155.00 | 010 | 59470444 |
| | ATTEND BOARD OF DIRECTORS CALLS. | | | | |
| 07/01/20 | Gwen, Daniel | 0.50 | 525.00 | 010 | 59572830 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 07/13/20 | Gwen, Daniel | 0.20 | 210.00 | 010 | 59650517 |
| | CORRESPOND WITH COMPANY RE: SPECIAL COMMITTEE MEETING. | | | | |
| 07/14/20 | Byrne, Peter M. | 0.80 | 880.00 | 010 | 59538880 |
| | REVIEW TRUSTEE SUCCESSOR MATERIALS (0.3); REVIEW SECURITIES LAW MATTERS (0.5). | | | | |
| 07/15/20 | Byrne, Peter M. | 0.60 | 660.00 | 010 | 59539072 |
| | REVIEW SECURITIES LAW MATTERS. | | | | |
| 07/16/20 | Byrne, Peter M. | 0.40 | 440.00 | 010 | 59547159 |
| | REVIEW TRUTEE SUCCESOR DOCUMENTATION. | | | | |
| 07/20/20 | Gwen, Daniel | 0.90 | 945.00 | 010 | 59867300 |
| | CALL WITH COMPANY RE: UK FOREIGN SUBSIDIARIES (.50); CORRESPONDENCE WITH WEIL UK RE: SAME (.40). | | | | |
| 07/23/20 | Fang, Weiru | 0.40 | 292.00 | 010 | 59672186 |
| | DRAFT SPECIAL COMMITTEE MATERIALS. | | | | |
| 07/24/20 | Epstein, Michael A. | 1.00 | 1,575.00 | 010 | 59599729 |
| | REVISE INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENTS. | | | | |
| 07/24/20 | Adams, Dennis F. | 0.30 | 315.00 | 010 | 59600321 |
| | REVIEW IP ASSIGNMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/24/20 | Gwen, Daniel | 0.40 | 420.00 | 010 | 59867365 |
| | DISCUSSION WITH BFG RE: SPECIAL COMMITTEE MATERIALS. | | | | |
| 07/24/20 | Fang, Weiru | 1.00 | 730.00 | 010 | 59609982 |
| | DRAFT SPECIAL COMMITTEE MEETING MATERIALS. | | | | |
| 07/25/20 | Fang, Weiru | 5.00 | 3,650.00 | 010 | 59609699 |
| | REVISE 7/27 SPECIAL COMMITTEE MATERIALS. | | | | |
| 07/26/20 | Gwen, Daniel | 1.60 | 1,680.00 | 010 | 59650533 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (.60); REVIEW AND REVISE RESOLUTIONS (.40); CORRESPOND WITH BFG RE: RESOLUTIONS (.20); REVIEW AND REVISE MINUTES (.40). | | | | |
| 07/26/20 | Fang, Weiru | 2.40 | 1,752.00 | 010 | 59609682 |
| | REVISE SPECIAL COMMITTEE MATERIALS (2.0); REVISE SPECIAL COMMITTEE MINUTES (0.4). | | | | |
| 07/27/20 | Gwen, Daniel | 0.90 | 945.00 | 010 | 59650498 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS. | | | | |
| 07/27/20 | Fang, Weiru | 1.00 | 730.00 | 010 | 59680320 |
| | REVISE MATERIALS FOR SPECIAL COMMITTEE MEETING. | | | | |
| 07/28/20 | Lewis, Benton | 0.50 | 587.50 | 010 | 59856467 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 07/28/20 | Schrock, Ray C. | 0.60 | 990.00 | 010 | 59683396 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 07/28/20 | Dahl, Ryan Preston | 0.40 | 510.00 | 010 | 59655345 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/20 | Gwen, Daniel | 0.50 | 525.00 | 010 | 59650537 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 07/28/20 | Sonkin, Clifford | 0.60 | 438.00 | 010 | 59856510 |
| | ATTEND SPECIAL COMMITTEE MEETING (0.6). | | | | |
| 07/28/20 | Fang, Weiru | 0.50 | 365.00 | 010 | 59680484 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL AND TAKE MINUTE OF SAME (0.5). | | | | |
| 07/28/20 | Peshko, Olga F. | 0.60 | 606.00 | 010 | 59806159 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 07/29/20 | Adams, Dennis F. | 1.00 | 1,050.00 | 010 | 59632938 |
| | REVIEW IP ASSIGNMENT AGREEMENTS. | | | | |
| 07/30/20 | Schrock, Ray C. | 1.10 | 1,815.00 | 010 | 59683553 |
| | ATTEND CALLS WITH BOARD MEMBERS RE PRIVILEGED ISSUES. | | | | |

| **SUBTOTAL TASK 010 - Corporate Governance:** | **23.90** | **$23,790.50** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/20 | Arthur, Candace | 0.70 | 787.50 | 011 | 59453463 |
| | CALL WITH NONMERCHANDISE VENDOR REGARDING PREPETITION AMOUNTS OWED (.3); EMAILS WITH CLIENTS REGARDING SETTLEMENT OF SAME (.2); EMAIL VENDOR REQUEST TEAM REGARDING PROPOSED RESOLUTION MADE BY MERCHANDISE VENDOR (.2). | | | | |
| 07/01/20 | Sonkin, Clifford | 0.50 | 365.00 | 011 | 59469805 |
| | CALL WITH COMPANY AND ADVISORS RE: NON-MERCHANDISE VENDORS (.5). | | | | |
| 07/01/20 | Peshko, Olga F. | 0.90 | 909.00 | 011 | 59656925 |
| | REVIEW NON-MERCHANDISE VENDOR LOG AND CALL WITH AP AND CLIENT RE SAME (.6); REVIEW QUESTIONS RE UTILITY CONTRACTS AND CORRESPOND RE SAME WITH AP (.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 011 | 59656876 |
| | REVIEW LIST OF MERCH CONTRACTS AND INSTRUCTIONS FOR REVIEW PROCESS AND RELATED CORRESPONDENCE AND CORRESPOND RE SAME WITH AP TEAM (1.1). | | | | |
| 07/02/20 | Peshko, Olga F. | 0.90 | 909.00 | 011 | 59656904 |
| | CORRESPOND WITH WEIL AND CLIENT RE VENDOR ISSUES AND REVIEW INMAR AGREEMENTS (.9). | | | | |
| 07/03/20 | Arthur, Candace | 0.20 | 225.00 | 011 | 59465894 |
| | EMAIL CLIENT REGARDING RECONCILIATION OF UPS PREPETITION CLAIM. | | | | |
| 07/03/20 | Peshko, Olga F. | 0.40 | 404.00 | 011 | 59663245 |
| | REVIEW CORRESPONDENCE REGARDING MERCH EXECUTORY CONTRACTS. | | | | |
| 07/06/20 | Arthur, Candace | 0.10 | 112.50 | 011 | 59476878 |
| | REVIEW VENDOR CONTRACT IN CONNECTION WITH LIENHOLDER RIGHTS. | | | | |
| 07/07/20 | Arthur, Candace | 1.00 | 1,125.00 | 011 | 59518659 |
| | ADDRESS VARIOUS OUTSTANDING VENDOR PAYMENTS AND TREATMENT OF SAME. | | | | |
| 07/07/20 | Gwen, Daniel | 3.50 | 3,675.00 | 011 | 59572859 |
| | CALL WITH COMPANY RE: INVENTORY DISPOSITION (.50); CORRESPONDENCE RE: SAME (.50); CALLS WITH UCC, AHG, AND DIP LENDERS RE: SAME (.40); REVIEW DOCUMENTATION RE: SAME (.80); DILIGENCE RE: SAME (.50); CORRESPOND WITH COMPANY RE: CREDITOR ISSUES (.40); CALLS WITH COMPANY RE: CREDITOR ISSUES (.40). | | | | |
| 07/07/20 | Peshko, Olga F. | 3.10 | 3,131.00 | 011 | 59663600 |
| | CALLS WITH IT AND MERCH CLIENT TEAMS AND AP REGARDING EXECUTORY CONTRACT REVIEW PROCESS AND REVIEW RELATED DOCUMENTS FOR SAME (2.4); CORRESPOND REGARDING CONTRACT QUESTIONS WITH WEIL AND AP (.7). | | | | |
| 07/07/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 011 | 59663605 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM AND AP REGARDING VARIOUS VENDOR ISSUES AND QUESTIONS AND REVIEW SHIPPERS MOTION FOR RELATED ISSUES (1.6). | | | | |
| 07/08/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59650663 |
| | CORRESPOND WITH COMPANY RE: VENDOR ISSUES (.60); CORRESPOND WITH ALIX RE: SAME (.40). | | | | |
| 07/08/20 | Sonkin, Clifford | 0.30 | 219.00 | 011 | 59520357 |
| | CALL WITH ALIX AND COMPANY RE: NON MERCHANDISE VENDORS (.3). | | | | |
| 07/08/20 | Peshko, Olga F. | 3.40 | 3,434.00 | 011 | 59663580 |
| | REVIEW VENDOR TRACKER (.2); PARTICIPATE ON VENDOR CALL (.4); CORRESPONDENCE RE VARIOUS VENDOR MATTERS WITH WEIL TEAM, ALIX PARTNERS AND CLIENT AND REVIEW RELATED CONTRACTS AND CORRESPONDENCE (2.8). | | | | |
| 07/09/20 | Arthur, Candace | 0.50 | 562.50 | 011 | 59506100 |
| | EMAIL VENDOR REGARDING TRANSFER OF CLAIM (.2); EMAIL ALIX PARTNERS ON SAME (.1); CALL WITH HUNTON REGARDING RESOLUTION OF NON-MERCHANDISE VENDOR ADMIN CLAIM (.2). | | | | |
| 07/09/20 | Gwen, Daniel | 1.50 | 1,575.00 | 011 | 59650725 |
| | CALLS WITH COMPANY RE: CURE ISSUES. | | | | |
| 07/09/20 | Peshko, Olga F. | 2.00 | 2,020.00 | 011 | 59663589 |
| | CALLS AND CORRESPOND WITH CLIENT AND WEIL TEAM REGARDING VARIOUS VENDOR AND RELATED CONTRACT QUESTIONS AND ISSUES AND REVIEW RELATED CONTRACTS AND CORRESPONDENCE FOR SAME (2). | | | | |
| 07/10/20 | Arthur, Candace | 0.30 | 337.50 | 011 | 59515154 |
| | EMAIL DNA REGARDING RESOLUTION OF ADMIN CLAIM (.2); EMAIL HUNTON ON SAME (.1);. | | | | |
| 07/10/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59650560 |
| | CALL WITH COMPANY RE: VENDOR ISSUES (.50). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 011 | 59856390 |
| | CORRESPONDENCE REGARDING MERCHANDISE CONTRACTS WITH CLIENT AND WEIL TEAM AND REVIEW RELEVANT CONTRACTS (1.3). | | | | |
| 07/10/20 | Song, Justin F. | 0.80 | 676.00 | 011 | 59507592 |
| | REVIEW UTILITIES VENDOR ISSUES RE: REJECTION OF CONTRACTS. | | | | |
| 07/13/20 | Arthur, Candace | 0.80 | 900.00 | 011 | 59524929 |
| | REVIEW EMAIL ON TAILORS AND REPSOND TO ALIXPARTNERS ON SAME (.2); REVIEW RESEARCH ON ARTISAN LIENS UNDER NEW YORK LAW (.4); EMAIL VENDOR REGARDING PAYMENT PROPOSAL ON PLAN TREATMENT (.2). | | | | |
| 07/13/20 | Gwen, Daniel | 1.40 | 1,470.00 | 011 | 59650552 |
| | CALLS WITH VENDOR COUNSEL RE: CASE ISSUES (1.0); CORRESPOND WITH COMPANY RE: VENDOR ISSUES (.40). | | | | |
| 07/13/20 | Sonkin, Clifford | 1.30 | 949.00 | 011 | 59561033 |
| | CONDUCT RESEARCH RE: ARTISAN LIENS FOR TAILORS. | | | | |
| 07/14/20 | Arthur, Candace | 1.20 | 1,350.00 | 011 | 59534526 |
| | REVIEW CLIENT EMAIL REGARDING HOMETOWN HERO PROGRAM AND RELATED VENDORS (.2); EMAILS TO D. GWEN AND TEAM ADDRESSING SAME (.2); EMAIL CLIENT ON SAME (.1); EMAILS WITH CLIENT REGARDING MADEWELL SPECIFIC VENDOR (.4); CONFER WITH D. GWEN AND TEAM ON SAME (.2); EMAILS WITH CLIENT PROVIDING DIRECTION ON POSTPETITION SERVICES OF SAME (.1);. | | | | |
| 07/14/20 | Gwen, Daniel | 1.10 | 1,155.00 | 011 | 59650539 |
| | CORRESPOND WITH J. SONG RE: VENDOR ISSUES (.30); CORRESPOND WITH COMPANY RE: VENDOR ISSUES (.80). | | | | |
| 07/14/20 | Sonkin, Clifford | 0.70 | 511.00 | 011 | 59561044 |
| | RESPOND TO INQUIRY RE: CRITICAL VENDOR AGREEMENTS FROM INTERNAL TEAM (0.6); RESPOND TO FREE AND EASY VENDOR INQUIRY (0.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 011 | 59680368 |
| | REVIEW VENDOR INBOUND INQUIRIES. | | | | |
| 07/14/20 | Peshko, Olga F. | 0.20 | 202.00 | 011 | 59665899 |
| | CORRESPONDENCE RE VENDOR AGREEMENT AND POSTPETITION TREATMENT WITH HUNTON TEAM AND CLIENT. | | | | |
| 07/14/20 | Hays, Ryan | 1.10 | 1,078.00 | 011 | 59529685 |
| | REVIEW MARKETPLACE PROGRAM CORRESPONDENCE RE: VENDOR QUESTION (.4); REVIEW MARKETPLACE PROGRAM MOTION (.3); EMAIL C. ARTHUR RE: VENDOR QUESTION (.4). | | | | |
| 07/15/20 | Arthur, Candace | 2.10 | 2,362.50 | 011 | 59541826 |
| | EMAIL ALIXPARTNERS REGARDING ARTISAN LIENS (.2); EMAIL TO CLIENTS REGARDING VENDOR TRADEMARK USAGE (.2); EMAILS TO O. PESHKO AND D. GWEN REGARDING TRADE AGREEMENT REVISIONS WITH RESPECT TO ONGOING TRADE VENDOR (.2); CONFER WITH D. GWEN ON SAME (.1); REVIEW DRAFT LETTER AGREEMENT IN CONNECTION WITH MODELING AGENCY AND CONFER WITH HUNTON ON SAME (.3); REVIEW DRAFT POSTPETITION AGREEMETN WITH VENDOR REGARDING MARKETING AND EMAIL O. PESHKO ON SAME (.4); CLIENT CALL TO DISCUSS TREATMENT OF CERTAIN NONMERCHANDISE VENDORS AND OPTIONS (.7). | | | | |
| 07/15/20 | Gwen, Daniel | 0.80 | 840.00 | 011 | 59572857 |
| | CORRESPOND WITH TRADE CREDITORS RE: CASE ISSUES (.40); CORRESPOND WITH ALIX AND COMPANY RE: TRADE CREDITOR ISSUES (.40). | | | | |
| 07/15/20 | Sonkin, Clifford | 0.30 | 219.00 | 011 | 59561023 |
| | CALL WITH ALIXPARTNERS AND COMPANY RE: NON-MERCHANDISE VENDORS. | | | | |
| 07/15/20 | Peshko, Olga F. | 0.20 | 202.00 | 011 | 59666103 |
| | CORRESPOND RE NDA AGREEMENT WITH CLIENT AND REVIEW SAME. | | | | |
| 07/15/20 | Peshko, Olga F. | 0.70 | 707.00 | 011 | 59856264 |
| | NON-MERCHANDISE CONTRACTS CALL AND REVIEW RELATED INFORMATION AND CORRESPONDENCE. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/20 | Sonkin, Clifford | 0.20 | 146.00 | 011 | 59561008 |
| | RESPOND TO INQUIRY RE ONGOING TRADE CLAIMANTS (.2). | | | | |
| 07/16/20 | Ahmad, Harris | 2.10 | 1,533.00 | 011 | 59547187 |
| | RESEARCH QUESTION RELATING TO ARTISAN'S LIEN. | | | | |
| 07/16/20 | Song, Justin F. | 2.10 | 1,774.50 | 011 | 59808580 |
| | CONDUCT RESEARCH RE: SECTION 546 MECHANICS LIEN ISSUES. | | | | |
| 07/17/20 | Gwen, Daniel | 0.60 | 630.00 | 011 | 59572868 |
| | CALLS WITH UNSECURED CREDITORS RE: PLAN/DISCLOSURE STATEMENT (.40); CORRESPOND WITH CREDITORS RE: TRADE AGREEMENTS (.20). | | | | |
| 07/17/20 | Sonkin, Clifford | 0.30 | 219.00 | 011 | 59560934 |
| | RESPOND TO TRADE AGREEMENT INQUIRIES. | | | | |
| 07/17/20 | Ahmad, Harris | 1.60 | 1,168.00 | 011 | 59559111 |
| | RESEARCH ARTISAN'S LIEN ISSUE (1.6). | | | | |
| 07/17/20 | Peshko, Olga F. | 3.10 | 3,131.00 | 011 | 59558893 |
| | CORRESPONDENCE REGARDING VARIOUS VENDOR ISSUES (1.2); DRAFT VENDOR AGREEMENTS AND REVIEW RELATED INFORMATION (1.9). | | | | |
| 07/19/20 | Ahmad, Harris | 0.80 | 584.00 | 011 | 59559137 |
| | REVIEW RESEARCH RE: ALLOWED PAYMENTS TO LIENHOLDING VENDORS. | | | | |
| 07/20/20 | Arthur, Candace | 0.20 | 225.00 | 011 | 59570756 |
| | EMAIL O. PESHKO REGARDING VENDOR EMAIL (.1); EMAILS WITH O. PESHKO REGARDING STATUS OF VARIOUS VENDOR AGREEMENTS (.1). | | | | |
| 07/20/20 | Gwen, Daniel | 0.80 | 840.00 | 011 | 59867342 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH CREDITOR LAWYERS RE: CASE ISSUES. | | | | |
| 07/20/20 | Ahmad, Harris | 1.70 | 1,241.00 | 011 | 59568924 |
| | C. ARTHUR RESEARCH QUESTION ABOUT ARTISAN'S LIENS. | | | | |
| 07/21/20 | Arthur, Candace | 0.20 | 225.00 | 011 | 59580021 |
| | EMAIL ALIXPARTNERS REGARDING TREATMENT OF LIENHOLDER AND RELATED FIRST DAY MOTION (.2). | | | | |
| 07/21/20 | Gwen, Daniel | 0.60 | 630.00 | 011 | 59867337 |
| | CALL WITH ALIX RE: VENDOR ISSUES (.30); CALLS WITH CREDITOR LAWYERS RE: CASE ISSUES (.30). | | | | |
| 07/21/20 | Sonkin, Clifford | 0.30 | 219.00 | 011 | 59705441 |
| | MEET WITH COMPANY AND ALIX RE: NON MERCHANDISE VENDORS (.3). | | | | |
| 07/21/20 | Peshko, Olga F. | 0.90 | 909.00 | 011 | 59654811 |
| | REVIEW NON-MERCH TRACKER AND CALL WITH AP AND CLIENT RE SAME (.7); CORRESPOND RE VENDOR REQUEST WITH AP (.2). | | | | |
| 07/22/20 | Gwen, Daniel | 0.80 | 840.00 | 011 | 59867358 |
| | CORRESPONDENCE WITH COMPANY RE: VENDOR CONTRACTS. | | | | |
| 07/23/20 | Arthur, Candace | 0.60 | 675.00 | 011 | 59598941 |
| | EMAIL INDEPENDENT CONTRACTOR REGARDING RETURNED CHECKS AND PROOF OF CLAIM (.1); CALL WITH SAME REGARDING TREATMENT OF PREPETITION CLAIM (.3); EMAILS TO ALIXPARTNERS REGARDING SAME (.2). | | | | |
| 07/23/20 | Gwen, Daniel | 0.80 | 840.00 | 011 | 59867362 |
| | CALL WITH CREDITORS RE: CASE ISSUES. | | | | |
| 07/24/20 | Ahmad, Harris | 2.80 | 2,044.00 | 011 | 59606985 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: UNFAIR DISCRIMINATION ISSUES. | | | | |
| 07/24/20 | Peshko, Olga F. | 0.60 | 606.00 | 011 | 59656285 |
| | CORRESPOND WITH CLIENT, WEIL AND HUNTON TEAMS RE DNA AGREEMENT (.2); CALL AND CONFER WITH C ARTHUR RE POSTPETITION CONTRACTS (.2); REVIEW CLIENT CORRESPONDENCE RE POSTPETITION CONTRACT AND AMENDMENTS (.2). | | | | |
| 07/25/20 | Ahmad, Harris | 0.40 | 292.00 | 011 | 59607282 |
| | CONDUCT RESEARCH RE: UNFAIR DISCRIMINATION ISSUES. | | | | |
| 07/26/20 | Ahmad, Harris | 0.80 | 584.00 | 011 | 59607018 |
| | RESEACH UNFAIR DISCRIMINATION ISSUES. | | | | |
| 07/27/20 | Arthur, Candace | 0.70 | 787.50 | 011 | 59620775 |
| | CONFER WITH D. GWEN REGARDING ENFORCEMENT OF ONGOING TRADE AGREEMENT (.2); REVIEW CLIENT EMAILS REGARDING SAME (.1); EMAIL ALIXPARTNERS REGARDING OPEN VENDOR QUERIES AS TO PAYMENT AND TREATMENT OF PREPETITION CLAIMS (.4). | | | | |
| 07/27/20 | Gwen, Daniel | 1.20 | 1,260.00 | 011 | 59650460 |
| | CORRESPOND WITH COMPANY RE: VENDOR ISSUES (.70); CALLS WITH VENDOR COUNSEL RE: CASE ISSUES (.50). | | | | |
| 07/27/20 | Ahmad, Harris | 3.80 | 2,774.00 | 011 | 59613006 |
| | RESEARCH UNFAIR DISCRIMINATION ISSUES (3.6); CALL WITH O. PESHKO REGARDING RESEARCH (0.2). | | | | |
| 07/28/20 | Arthur, Candace | 0.20 | 225.00 | 011 | 59631735 |
| | EMAILS WITH CLIENTS REGARDING EXPERIAN AND PREPETITION CLAIM. | | | | |
| 07/28/20 | Gwen, Daniel | 1.80 | 1,890.00 | 011 | 59650492 |
| | CORRESPONDENCE AND CALLS WITH COMPANY RE: VENDOR ISSUES (1.0); CALL WITH VENDOR COUNSEL RE: CASE ISSUES (.80). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/20 | Gwen, Daniel | 0.60 | 630.00 | 011 | 59650543 |
| | CALLS WITH VENDOR COUNSELS RE: CASE ISSUES. | | | | |
| 07/28/20 | Sonkin, Clifford | 0.30 | 219.00 | 011 | 59705292 |
| | RESPOND TO OPEN CRITICAL VENDOR ISSUES (0.1); RESPOND TO CRITICAL VENDOR INQUIRY RE: APL LOGISTICS (0.2). | | | | |
| 07/28/20 | Ahmad, Harris | 0.20 | 146.00 | 011 | 59625843 |
| | RESEARCH CASE LAW TO O. PESHKO (0.2). | | | | |
| 07/29/20 | Sonkin, Clifford | 0.20 | 146.00 | 011 | 59705444 |
| | MEET WITH ALIX AND COMPANY RE: NON-MERCHANDISE VENDORS. | | | | |
| 07/29/20 | Peshko, Olga F. | 0.70 | 707.00 | 011 | 59652374 |
| | REVIEW NON-MERCH VENDOR TRACKER (.2); CALL WITH CLIENT AND AP RE SAME (.4); CORRESPOND WITH CLIENT RE DNA AGREEMENT (.1). | | | | |
| 07/30/20 | Peshko, Olga F. | 0.10 | 101.00 | 011 | 59652290 |
| | CORRESPOND RE DNA AGREEMENT. | | | | |
| 07/31/20 | Arthur, Candace | 1.30 | 1,462.50 | 011 | 59656243 |
| | CALL WITH CLIENTS REGARDING CERTAIN VENDOR ARRANGEMENTS WITH NONPROFITS AND NON-MERCHANDISE VENDORS AND GO FORWARD CONTRACTUAL ARRANGEMENT IN EACH INSTANCE (1); EMAILS TO ALIXPARTNERS AND CLIENTS MEMORIALIZING VARIOUS CONCLUSIONS FROM SAME CALL (.3). | | | | |
| 07/31/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59650466 |
| | CALLS WITH VENDOR COUNSELS RE: CASE ISSUES. | | | | |
| 07/31/20 | Sonkin, Clifford | 0.20 | 146.00 | 011 | 59705515 |
| | RESPOND TO UCC VENDOR AGREEMENT REQUEST. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/20 | Peshko, Olga F. | 0.20 | 202.00 | 011 | 59649260 |
| | CORRESPOND RE DNA AGREEMENT WITH CLIENT (.1); REVIEW VENDOR LOG (.1). | | | | |
| | **SUBTOTAL TASK 011 - Customer, Supplier and Vendor/Critical Vendor Issues:** | **72.90** | **$69,567.00** | | |
| 07/02/20 | Genender, Paul R. | 0.90 | 1,125.00 | 013 | 59467276 |
| | CALL WITH OCEAN TOMO ABOUT IP VALUATION WORK (.2); WORK SESSION ON RESPONDING TO UCC REQUESTS TO LAZARD (.7). | | | | |
| 07/02/20 | Gwen, Daniel | 0.50 | 525.00 | 013 | 59572843 |
| | CALL WITH OCEAN TOMO RE: VALUATION. | | | | |
| 07/02/20 | Rutherford, Jake Ryan | 0.30 | 279.00 | 013 | 59782608 |
| | CALL WITH OCEAN TOMO RE: IP VALUATION (.3). | | | | |
| 07/03/20 | Genender, Paul R. | 0.20 | 250.00 | 013 | 59467387 |
| | REVIEW LIST OF DOCUMENTS REQUESTED FROM OCEAN TOMO. | | | | |
| 07/07/20 | Fang, Weiru | 1.20 | 876.00 | 013 | 59508375 |
| | REVISE DISCLOSURE STATEMENT FOR SOLICITATION. | | | | |
| 07/13/20 | Fang, Weiru | 0.20 | 146.00 | 013 | 59856274 |
| | REVIEW DISCLOSURE STATEMENT ORDER FOR CLAIMS PROCEDURES WITH OMNI AND ALIX (0.2). | | | | |
| 07/14/20 | Peshko, Olga F. | 0.10 | 101.00 | 013 | 59665924 |
| | REVIEW CORRESPONDENCE RE BALLOTS FROM OMNI. | | | | |
| 07/15/20 | Gwen, Daniel | 1.60 | 1,680.00 | 013 | 59572837 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (.9); CALL WITH ALIX RE: INTERCOMPANY CLAIMS (.70). | | | | |
| 07/15/20 | Fang, Weiru | 4.70 | 3,431.00 | 013 | 59653978 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT SOLICITATION VERSION AND DISCUSS WITH OMNI RE: SAME. | | | | |
| 07/15/20 | Peshko, Olga F. | 2.50 | 2,525.00 | 013 | 59666074 |
| | REVISE BALLOTS AND NOTICES FOR SOLICITATION (1.7); CORRESPONDENCE AND CALL REGARDING SAME WITH WEIL AND OMNI TEAMS (.8). | | | | |
| 07/16/20 | Gwen, Daniel | 3.50 | 3,675.00 | 013 | 59572861 |
| | REVIEW SOLICITATION MATERIALS (1.0); CORRESPOND WITH OMNI RE: PLAN CLASS REPORTS (1.0); DILIGENCE RE: SOLICITATION (1.0); REVIEW PLAN AND DISCLOSURE STATEMENT FOR SOLICITATION (.50). | | | | |
| 07/16/20 | Fang, Weiru | 1.50 | 1,095.00 | 013 | 59672120 |
| | CIRCULATE TERM LOAN LENDERS' CONTACT INFORMATION FOR SOLICITATION (0.2); DISCUSS SOLICITATION WITH OMNI (0.5); EMAIL LAZARD RE: DEFICIENCY CLAIM AMOUNT (0.3); REVIEW TSA JOINDERS FOR CONTACT INFORMATION (0.5). | | | | |
| 07/16/20 | Peshko, Olga F. | 0.90 | 909.00 | 013 | 59666517 |
| | REVISE NOTICES OF NON-VOTING STATUS (.6); AND CORRESPOND RE SAME WITH WEIL TEAM AND OMNI (.3). | | | | |
| 07/17/20 | Gwen, Daniel | 1.40 | 1,470.00 | 013 | 59572827 |
| | CORRESPOND WITH OMNI RE: SOLICITATION (.4); REVIEW SOLICITATION MATERIALS (1.0). | | | | |
| 07/17/20 | Fang, Weiru | 0.90 | 657.00 | 013 | 59672104 |
| | DISCUSS WITH TEAM REGARDING TERM LOAN LENDERS INFORMATION (0.5); DISCUSS WITH OMNI RE: PUBLICATION NOTICE (0.2); SEND NOTICES TO HUNTON FOR REVIEW AND SIGN OFF (0.2). | | | | |
| 07/17/20 | Peshko, Olga F. | 2.10 | 2,121.00 | 013 | 59558784 |
| | CORRESPOND, CONFER AND CALLS INTERNALLY AND WITH OTHER ADVISORS REGARDING VARIOUS SOLICITATION QUESTIONS AND DOCUMENTS (1.8); REVIEW PUBLICATION PROOF AND CORRESPOND RE SAME (.3). | | | | |
| 07/21/20 | Genender, Paul R. | 1.40 | 1,750.00 | 013 | 59578515 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LAZARD TEAM TO DISCUSS REPORT (.5); CALL WITH OCEANTOMO TEAM TO DISCUSS REPORT (.5); REVIEW DISCOVERY REQUESTS FROM DELOITTE (.2); EMAILS RE: RESPONSES TO SAME (.2). | | | | |
| 07/22/20 | Prugh, Amanda Pennington | 0.30 | 330.00 | 013 | 59856000 |
| | BRIEFLY REVIEW DELOITTE'S DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 07/25/20 | Genender, Paul R. | 1.80 | 2,250.00 | 013 | 59608661 |
| | REVIEW DRAFT CHARTS IN SUPPORT OF OCEANTOMO'S IP VALUATION OPINIONS (.8); CALL WITH OCEAN TOMO ABOUT SAME (.4); INITIAL REVIEW OF DRAFT LAZARD OPINIONS (.6). | | | | |
| 07/27/20 | Prugh, Amanda Pennington | 1.10 | 1,210.00 | 013 | 59856022 |
| | ATTEND CALL WITH WEIL AND ALIXPARTNER TEAMS REGARDING LIQUIDATION ANALYSIS (0.4); ATTEND CALL WITH J. RUTHERFORD AND L. MORRIS REGARDING EXPERT REPORT IN SUPPORT OF LIQUIDATION ANALYSIS (0.2); EXCHANGE EMAILS WITH L. MORRIS REGARDING LIQUIDATION ANALYSIS AND EXPERT REPORT COVERING SAME (0.3); EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING E. KOZA EXPERT REPORT (0.2). | | | | |
| 07/27/20 | Rutherford, Jake Ryan | 2.20 | 2,046.00 | 013 | 59856024 |
| | ATTEND CALL WITH OCEAN TOMO RE: EXPERT VALUATION (.5); ATTEND CALL WITH ALIX RE: LIQUIDATION ANALYSIS (.6); REVISE AND SUPPLEMENT LIQUIDATION ANALYSIS (1.1). | | | | |
| 07/27/20 | Morris, Lauren | 1.00 | 930.00 | 013 | 59612690 |
| | CALL WITH EXPERT RE LIQUIDATION ANALYSIS (0.4); CALL WITH J. RUTHERFORD RE LIQUIDATION ANALYSIS (0.1); REVIEW MATERIALS TO PREPARE FOR LIQUIDATION ANALYSIS REPORT (0.5). | | | | |
| 07/28/20 | Genender, Paul R. | 1.30 | 1,625.00 | 013 | 59627636 |
| | INITIAL REVIEW OF DRAFT NARRATIVE IP VALUATION REPORT FROM OCEAN TOMO. | | | | |
| 07/28/20 | Rutherford, Jake Ryan | 2.00 | 1,860.00 | 013 | 59856025 |
| | REVISE KOZA EXPERT REPORT (1.1); REVIEW AND ANALYZE OCEAN TOMO EXPERT REPORT (.9). | | | | |
| 07/30/20 | Gwen, Daniel | 0.50 | 525.00 | 013 | 59650551 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CURE NOTICE AND REVIEW RELATED ISSUES. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | | **34.10** | **$33,391.00** | | |
| 07/01/20 | Sonkin, Clifford | 0.80 | 584.00 | 014 | 59469876 |
| | RESPOND TO COMPANY INQUIRY RE: TUITION REIMBURSEMENT (0.2); CALL WITH P. DAMIANO RE: SIGNING BONUSES (0.6). | | | | |
| 07/02/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 59466017 |
| | CONFERENCE CALL WITH J. CREW AND C. ARTHUR TO DISCUSS EMPLOYMENT AGREEMENTS, SEVERANCE, FOLLOW UP WITH A. ROSENBLUM. | | | | |
| 07/02/20 | Gwen, Daniel | 0.50 | 525.00 | 014 | 59572828 |
| | CALL WITH COMPANY RE: EMPLOYEE ISSUES. | | | | |
| 07/02/20 | Sonkin, Clifford | 0.20 | 146.00 | 014 | 59469903 |
| | RESPOND TO CLIENT INQUIRY RE: SIGNING INCENTIVES. | | | | |
| 07/03/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59458915 |
| | DISCUSS EMPLOYEE UPDATES WITH P. WESSEL. | | | | |
| 07/06/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59471707 |
| | CALL WITH P. WESSEL RE STATUS. | | | | |
| 07/08/20 | Sonkin, Clifford | 0.50 | 365.00 | 014 | 59520321 |
| | RESPOND TO CLIENT INQUIRY RE: SIGN ON INCENTIVES. | | | | |
| 07/09/20 | Arthur, Candace | 0.80 | 900.00 | 014 | 59506080 |
| | EMAILS WITH C. SONKIN AND D. GWEN ON EMPLOYEE NEW HIRE MATTERS (.5); REVISE EMAIL TO CLIENT ON SAME (.2); CONFER WITH D. GWEN ON SAME (.1);. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 59504071 |
| | CONFERENCE CALL WITH ANCHORAGE TO DISCUSS EMPLOYMENT AGREEMENT MATTERS (.4); FOLLOW UP ON EMPLOYMENT AGREEMENT MATTERS WITH A. ROSENBLUM (.2); CONFERENCE WITH C. ARTHUR RE: EMPLOYMENT AGREEMENTS (.3). | | | | |
| 07/09/20 | Sonkin, Clifford | 0.20 | 146.00 | 014 | 59520360 |
| | RESPOND TO CLIENT INQUIRY RE: SIGN ON INCENTIVES. | | | | |
| 07/10/20 | Wessel, Paul J. | 0.20 | 339.00 | 014 | 59513005 |
| | EMAILS WITH R. SCHROCK RE: EMPLOYMENT AGREEMENT MATTERS. | | | | |
| 07/13/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59525221 |
| | EMAILS WITH J. CREW, R. SCHROCK AND A. ROSENBLUM RE: EMPLOYMENT AGREEMENT MATTERS. | | | | |
| 07/13/20 | Rosenblum, Amanda | 0.60 | 630.00 | 014 | 59521795 |
| | CALL WITH P. WESSEL RE EMPLOYEE MATTERS (0.2); COMPILE SUMMARIES OF SAME (0.4). | | | | |
| 07/14/20 | Wessel, Paul J. | 1.30 | 2,203.50 | 014 | 59530748 |
| | REVIEW AND SEND EMPLOYMENT AGREEMENT SUMMARIES TO A. AQUIRE (.6); CONFERENCE WITH C. ARTHUR RE: EMPLOYMENT AGREEMENT ISSUES (.3); EMAIL CORRESPOND WITH P. DAMIANO RE: EMPLOYMENT AGREEMENT ISSUES (.2); CONFERENCE WITH R. SCHROCK RE: EMPLOYMENT AGREEMENTS (.2). | | | | |
| 07/14/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 59528221 |
| | CALL WITH P. WESSEL RE EMPLOYMENT DOCUMENTS (0.2); REVIEW FILES FOR SAME (0.2). | | | | |
| 07/14/20 | Gwen, Daniel | 0.30 | 315.00 | 014 | 59650547 |
| | CORRESPOND WITH P. WESSEL RE: EMPLOYMENT ISSUES. | | | | |
| 07/14/20 | Sawyer, Lauren E. | 0.40 | 404.00 | 014 | 59528902 |
| | CONFERENCE CALL WITH P. WESSEL TO DISCUSS EMPLOYMENT AGREEMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59538524 |
| | INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: EMPLOYMENT AGREEMENT ISSUES AND SUMMARIES. | | | | |
| 07/15/20 | Sawyer, Lauren E. | 1.10 | 1,111.00 | 014 | 59537228 |
| | DRAFT EMPLOYMENT AGREEMENT TERM SHEET (.9); PREPARE EMAIL TO P. WESSEL RE: SAME (.2). | | | | |
| 07/16/20 | Wessel, Paul J. | 2.10 | 3,559.50 | 014 | 59548798 |
| | PREPARE AND SEND TERM SHEET FOR EMPLOYMENT AGREEMENT PROPOSAL. | | | | |
| 07/16/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 014 | 59559983 |
| | ATTEND CALLS WITH WESSEL (.5); REVIEW DOCUMENTS RELATED TO EMPLOYEE ISSUES (.5). | | | | |
| 07/16/20 | Sawyer, Lauren E. | 0.50 | 505.00 | 014 | 59545183 |
| | UPDATE EMPLOYMENT AGREEMENT TERM SHEET. | | | | |
| 07/17/20 | Wessel, Paul J. | 1.10 | 1,864.50 | 014 | 59559652 |
| | CONFERENCES WITH R. SCHROCK, ANCHORAGE RE: EA AMENDMENT (.5); DRAFT EA AMENDMENT (.6). | | | | |
| 07/17/20 | Schrock, Ray C. | 0.50 | 825.00 | 014 | 59559953 |
| | ATTEND CALLS WITH WESSEL AND LENDER ADVISORS RE EMPLOYEE ISSUES. | | | | |
| 07/18/20 | Sawyer, Lauren E. | 0.80 | 808.00 | 014 | 59559726 |
| | CONFERENCE CALL WITH P. WESSEL TO DISCUSS AMENDMENTS. | | | | |
| 07/19/20 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 59559676 |
| | CONFERENCE WITH L. SAWYER REGARDING WORK ON EA AMENDMENT. | | | | |
| 07/19/20 | Sawyer, Lauren E. | 1.60 | 1,616.00 | 014 | 59559805 |
| | DRAFT AMENDMENT. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/20 | Wessel, Paul J. | 2.60 | 4,407.00 | 014 | 59568336 |
| | REVIEW EMPLOYMENT LETTERS, BONUS LETTERS (.6); WORK ON DRAFT INSTRUMENTS OF AMENDMENT FOR AGREEMENTS (1.5); RELATED EMAIL CORRESPONDENCE RE: INTERNAL, ANCHORAGE AND J CREW.(.5). | | | | |
| 07/20/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 59565404 |
| | CALL WITH P. WESSEL RE SPECIAL BONUSES. | | | | |
| 07/20/20 | Sawyer, Lauren E. | 1.50 | 1,515.00 | 014 | 59566049 |
| | CONFERENCE CALL WITH P. WESSEL TO DISCUSS AMENDMENT (.5); REVIEW AND ANALYZE REVISED AMENDMENT (.4); REVISE AMENDMENT ACCORDINGLY (.4); PREPARE EMAIL TO P. WESSEL RE: SAME (.2). | | | | |
| 07/21/20 | Wessel, Paul J. | 1.40 | 2,373.00 | 014 | 59576880 |
| | CONFERENCE WITH P. DAMIANO RE: EMPLOYMENT MATTERS (.6); REVIEW EMPLOYMENT AND COMPENSATION INFORMATION AND DOCUMENTS FROM J. CREW FOR POSSIBLE EMPLOYMENT ACTIONS (.5); CONFERENCE WITH L. SAWYER RE: REVIEW OF DOCUMENTS, BACKGROUND (.3). | | | | |
| 07/21/20 | Sawyer, Lauren E. | 1.30 | 1,313.00 | 014 | 59575724 |
| | CONFERENCE CALL WITH P. WESSEL TO DISCUSS AMENDMENTS (.5); DUE DILIGENCE REVIEW RE: SAME (.8). | | | | |
| 07/22/20 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 59586742 |
| | CONFERENCES WITH R. SCHROCK, ANCHORAGE RE: EMPLOYMENT AGREEMENT AMENDMENTS (.4); REVIEW MILBANK MARK UP OF AMENDMENT AND RELATED EMAIL CORRESPONDENCE (.4); EMAIL CORRESPOND WITH P. DAMIANO RE: EMPLOYMENT MATTERS (.2). | | | | |
| 07/23/20 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 59595357 |
| | CONFERENCE WITH MILBANK TO DISCUSS EMPLOYMENT AGREEMENT AMENDMENTS (.5); FOLLOW-UP WITH L. SAWYER ON INDIVIDUAL AMENDMENTS (.2); EMAIL CORRESPOND WITH P. DAMIANO AND REVIEW ATTACHMENTS (.3). | | | | |
| 07/23/20 | Gwen, Daniel | 0.50 | 525.00 | 014 | 59867338 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL EMPLOYMENT RE: EMPLOYMENT AGREEMENTS. | | | | |
| 07/23/20 | Sawyer, Lauren E. | 2.50 | 2,525.00 | 014 | 59595295 |
| | PREPARE FOR AND ATTEND CONFERENCE CALL TO DISCUSS AMENDMENTS (.6); DUE DILIGENCE REVIEW (1.9). | | | | |
| 07/24/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 59606653 |
| | EMAIL CORRESPOND WITH P. DAMIANO RE: EMPLOYMENT AGREEMENTS, ADDITIONAL AGREEMENT AND PROCESS UPDATE (.4); EMAIL CORRESPOND WITH ALIX PARTNERS RE: EZ ISSUES, AMENDMENT, TREATMENT IN CASE AND DISCLOSURE (.4). | | | | |
| 07/24/20 | Gulyako, Emily | 2.60 | 1,547.00 | 014 | 59608676 |
| | DISCUSS ONBOARDING WITH L. SAWYER (0.2); REVIEW EMPLOYMENT AGREEMENTS (1.0); DRAFT AMENDMENT TO EMPLOYMENT AGREEMENT (1.2); DRAFT AND REVIEW CORRESPONDENCE RE EMPLOYMENT AGREEMENTS (0.2). | | | | |
| 07/24/20 | Sawyer, Lauren E. | 1.30 | 1,313.00 | 014 | 59599916 |
| | PREPARE FOR AND ATTEND CONFERENCE CALL TO DISCUSS AMENDMENTS (.5); REVIEW AND ANALYZE AMENDMENT (.8). | | | | |
| 07/25/20 | Sawyer, Lauren E. | 0.90 | 909.00 | 014 | 59601712 |
| | REVIEW AND ANALYZE AMENDMENT. | | | | |
| 07/27/20 | Wessel, Paul J. | 0.20 | 339.00 | 014 | 59619218 |
| | EMAIL CORRESPOND WITH ALIX AND J CREW RE: EMPLOYMENT AGREEMENT MATTERS. | | | | |
| 07/28/20 | Arthur, Candace | 0.40 | 450.00 | 014 | 59631709 |
| | EMAILS WITH O. PESHKO, D. GWEN AND P. WESSEL REGARDING EMPLOYMENT AGREEMENTS AND RELATED TREATMENT. | | | | |
| 07/28/20 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 59630583 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPOND WITH MILBANK RE: EMPLOYMENT AGREEMENT AMENDMENTS (.3); INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: DRAFT AMENDMENTS (.4); EMAIL CORRESPOND WITH ALIX RE: EMPLOYMENT AGREEMENT AND EQUITY COMPENSATION MATTERS (.3). | | | | |
| 07/28/20 | Gulyako, Emily | 0.10 | 59.50 | 014 | 59631737 |
| | REVIEW CORRESPONDENCE RE EMPLOYMENT AGREEMENT SUMMARIES. | | | | |
| 07/28/20 | Sawyer, Lauren E. | 1.10 | 1,111.00 | 014 | 59626240 |
| | PREPARE EMPLOYEE AGREEMENT AMENDMENTS. | | | | |
| 07/29/20 | Arthur, Candace | 0.50 | 562.50 | 014 | 59638669 |
| | EMAILS WITH ALIXPARTNERS REGARDING TREATMENT OF VARIOUS EMPLOYMENT RELATED AGREEMENTS (.3); EMAILS WITH P. WESSEL AND O. PESHKO ON SAME (.2). | | | | |
| 07/29/20 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 59637914 |
| | WORK ON EMPLOYEE AGREEMENT AMENDMENTS (.3); INTERNAL CONFERENCES AND EMAIL CORRESPOND WITH ALIX RE: EMPLOYMENT AGREEMENTS, COMPENSATION PLAN ASSUMPTION AND REJECTION SCHEDULES (.4). | | | | |
| 07/29/20 | Sawyer, Lauren E. | 2.60 | 2,626.00 | 014 | 59634620 |
| | DRAFT EMPLOYEE AGREEMENT AMENDMENTS. | | | | |
| 07/30/20 | Arthur, Candace | 0.40 | 450.00 | 014 | 59647363 |
| | CALL WITH P. WESSEL, O. PESHKO AND L. SAWYER REGARDING TREATMENT OF VARIOUS EMPLOYEE AGREEMENTS AND ARRANGEMENTS (.4). | | | | |
| 07/30/20 | Wessel, Paul J. | 1.60 | 2,712.00 | 014 | 59645789 |
| | DRAFT AMENDMENTS TO EXECUTIVE AGREEMENTS, RELATED EMAIL CORRESPOND WITH MILBANK (1.1); INTERNAL CONFERENCES AND EMAIL CORRESPOND WITH ANKURA RE: CONTRACT REJECTIONS AND ASSUMPTIONS (.5). | | | | |
| 07/30/20 | Gulyako, Emily | 3.50 | 2,082.50 | 014 | 59646993 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

#### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMPLOYMENT AGREEMENT AMENDMENTS (3.3); DRAFT AND REVIEW CORRESPONDENCE RE EMPLOYMENT AGREEMENT AMENDMENTS (0.2). | | | | |
| 07/30/20 | Sawyer, Lauren E. | 2.50 | 2,525.00 | 014 | 59644243 |
| | DRAFT EMPLOYEE AGREEMENT AMENDMENTS (1.6); CONFERENCE CALL WITH P. WESSEL TO DISCUSS (.4); PREPARE FOR AND ATTEND TO CONFERENCE CALL WITH BFR TO DISCUSS EMPLOYMENT ARRANGEMENTS GENERALLY (.5). | | | | |
| 07/31/20 | Wessel, Paul J. | 2.10 | 3,559.50 | 014 | 59654646 |
| | CONFERENCES WITH J. CREW AND MILBANK TO DISCUSS EMPLOYMENT AGREEMENTS (1.2); WORK WITH L. SAWYER AND E. GULYAKO ON EMPLOYMENT AGREEMENT AMENDMENTS (.9). | | | | |
| 07/31/20 | Gwen, Daniel | 0.30 | 315.00 | 014 | 59650451 |
| | REVIEW EMPLOYMENT CONTRACTS. | | | | |
| 07/31/20 | Gulyako, Emily | 1.90 | 1,130.50 | 014 | 59656927 |
| | DISCUSS EMPLOYMENT AGREEMENT AMENDMENT WITH P. WESSEL AND L. SAWYER AND REVISE THERETO (1.9). | | | | |
| 07/31/20 | Sawyer, Lauren E. | 2.60 | 2,626.00 | 014 | 59648604 |
| | CONFERENCE CALL WITH P. WESSEL TO DISCUSS AMENDMENTS (.5); PREPARE FOR AND ATTEND TO CONFERENCE CALL WITH MILBANK TO DISCUSS SAME (.6); CONFERENCE CALL WITH P. WESSEL AND E. GULYAKO TO DISCUSS (.6); REVIEW AND ANALYZE REVISED AMENDMENT (.6); PREPARE EMAIL RESPONSE (.3). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **56.70** | **$68,177.00** | | |
| 07/06/20 | Hays, Ryan | 2.10 | 2,058.00 | 015 | 59473792 |
| | DRAFT EXCLUSIVITY MOTION (1.6); REVIEW PRECEDENT FOR EXCLUSIVITY MOTION (.5). | | | | |
| 07/07/20 | Hays, Ryan | 3.70 | 3,626.00 | 015 | 59482013 |
| | DRAFT EXCLUSIVITY MOTION (2.4); RESEARCH OPEN ISSUES IN CONNECTION WITH SAME (1.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Hays, Ryan | 3.60 | 3,528.00 | 015 | 59490056 |
| | DRAFT EXCLUSIVITY MOTION (2.1); RESEARCH RELATED ISSUES IN CONNECTION WITH DRAFTING SAME (1.5). | | | | |
| 07/08/20 | Fabsik, Paul | 1.90 | 741.00 | 015 | 59487174 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY PLEADINGS. | | | | |
| 07/09/20 | Hays, Ryan | 3.10 | 3,038.00 | 015 | 59500173 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 07/10/20 | Hays, Ryan | 1.10 | 1,078.00 | 015 | 59511592 |
| | DRAFT EXCLUSIVITY MOTION (.7); EMAIL D. GWEN RE: EXCLUSIVITY MOTION (.2); REVIEW PRECEDENT RE: EXCLUSIVITY MOTION (.2). | | | | |
| 07/14/20 | Hays, Ryan | 2.60 | 2,548.00 | 015 | 59529765 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 07/16/20 | Hays, Ryan | 1.40 | 1,372.00 | 015 | 59544235 |
| | DRAFT EXCLUSIVITY MOTION (1.3); EMAIL C. ARTHUR AND D. GWEN REGARDING DRAFT EXCLUSIVITY MOTION (.1). | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **19.50** | **$17,989.00** | | |
| 07/06/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 016 | 59663239 |
| | CORRESPOND WITH WEIL TEAM AND ALIXPARTNERS REGARDING CONTRACTS REVIEW FOR EXECUTORY CONTRACT PROCESS (.4); REVIEW RELATED DOCUMENTS AND CONTRACTS LIST (.9). | | | | |
| 07/08/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 016 | 59663514 |
| | CORRESPONDENCE RE EXECUTORY CONTRACT ISSUES WITH WEIL TEAM AND AP AND REVIEW RELEVANT PLAN PROVISIONS FOR SAME (1.3). | | | | |
| 07/09/20 | Arthur, Candace | 0.80 | 900.00 | 016 | 59506118 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS REGARDING PARTNERSHIP AGREEMENTS AND EXECUTORY CONTRACT ANALYSIS (.6); CALL TO CONFER WITH O. PESHKO ON SAME (.2). | | | | |
| 07/09/20 | Peshko, Olga F. | 3.50 | 3,535.00 | 016 | 59663542 |
| | CALLS AND CORRESPOND WITH AP AND CLIENT TEAMS IN SUPPLY, MARKETING AND IT REGARDING EXECUTORY CONTRACT PROCESS AND REVIEW RELATED DOCUMENTS (2.9); REVIEW VARIOUS QUESTIONS REGARDING EXECUTORY CONTRACTS AND CURE NOTICE (.6). | | | | |
| 07/10/20 | Arthur, Candace | 2.30 | 2,587.50 | 016 | 59514905 |
| | EMAILS WITH CLIENTS REGARDING TREATMENT OF CONTRACTS WITH PARTNERSHIP VENDORS (.6); REVIEW UNDERLYING AGREEMENTS IN CONNECTION WITH AN ANALYSIS OF SAME (1); EMAILS WITH CLIENTS REGARDING CONCLUSIONS AS TO SAME AND NEXT STEPS (.4); CONFER WITH O. PESHKO ON SAME (.3). | | | | |
| 07/10/20 | Peshko, Olga F. | 3.40 | 3,434.00 | 016 | 59664747 |
| | CALLS AND CORRESPOND WITH CLIENT FACILITIES AND CONSTRUCTION TEAMS, AP AND WEIL REGARDING EXECUTORY CONTRACT AND CURE PROCESS AND CONTRACT REVIEW, AND REVIEW RELATED DOCUMENTS FOR SAME (2); CORRESPONDENCE REGARDING VARIOUS VENDOR AND CONTRACT QUESTIONS FROM AP AND CLIENT WITH VARIOUS PARTIES (1); REVIEW VARIOUS LIEN AND CONTRACT DOCUMENTS FOR FACILITIES WORKSTREAM (.4). | | | | |
| 07/13/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 016 | 59665882 |
| | CORRESPONDENCE REGARDING CONTRACT AND VENDOR QUESTIONS WITH WEIL TEAM AND CLIENT AND REVIEW RELATED AGREEMENTS (1). | | | | |
| 07/14/20 | Peshko, Olga F. | 2.40 | 2,424.00 | 016 | 59665904 |
| | REVIEW ISSUES LIST RE CONTRACTS AND CALL RE SAME WITH AP (.8); NUMEROUS CORRESPOND WITH WEIL, AP AND CLIENT REGARDING CONTRACT, ASSUMPTION AND REJECTION QUESTIONS AND REVIEW RELATED DOCUMENTS FOR SAME (1.6). | | | | |
| 07/15/20 | Ahmad, Harris | 0.90 | 657.00 | 016 | 59541138 |
| | RESEARCH ARTISAN'S LIEN ISSUE (0.7); PARTICIPATE ON NON-MERCHANDISE VENDOR MEETING (0.2). | | | | |
| 07/15/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 016 | 59666084 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL AND AP TEAMS REGARDING VARIOUS EXECUTORY CONTRACT, ASSUMPTION AND CURE RELATED QUESTIONS AND REQUESTS AND REVIEW RELATED INFORMATION FOR SAME. | | | | |
| 07/16/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 016 | 59666604 |
| | CORRESPOND WITH CLIENT AND WEIL TEAM AND AP REGARDING VARIOUS CONTRACT AND ASSUMPTION ISSUES AND QUESTIONS (1.2). | | | | |
| 07/16/20 | Song, Justin F. | 0.90 | 760.50 | 016 | 59545147 |
| | REVIEW CURE OBJECTION FILED AT DOCKET NO. 620. | | | | |
| 07/18/20 | Peshko, Olga F. | 0.80 | 808.00 | 016 | 59558406 |
| | CORRESPONDENCE REGARDING EXECUTORY CONTRACTS AND REVIEW LEASE RELATED AGREEMENTS. | | | | |
| 07/19/20 | Peshko, Olga F. | 0.20 | 202.00 | 016 | 59558377 |
| | REVIEW CORRESPONDENCE REGARDING CURE NOTICE AND EXHIBIT (.2). | | | | |
| 07/20/20 | Arthur, Candace | 0.20 | 225.00 | 016 | 59809544 |
| | EMAIL O. PESHKO REGARDING CURE RESOLUTIONS. | | | | |
| 07/20/20 | Gwen, Daniel | 1.10 | 1,155.00 | 016 | 59867321 |
| | CALL WITH ALIX AND OMNI RE: CURE NOTICES (.70); FOLLOW-UP DILIGENCE RE: SAME (.40). | | | | |
| 07/20/20 | Peshko, Olga F. | 2.80 | 2,828.00 | 016 | 59654315 |
| | CORRESPONDENCE REGARDING VENDOR AND CURE QUESTIONS WITH AP, CLIENT AND WEIL TEAMS AND REVIEW RELATED DOCUMENTS (1.2); REVIEW LEASE CURE SCHEDULE AND CORRESPOND RE SAME WITH WEIL TEAM (.8); CALLS AND CORRESPONDENCE REGARDING CURE NOTICE WITH OMNI AND WITH WEIL TEAM (.8). | | | | |
| 07/21/20 | Gwen, Daniel | 0.40 | 420.00 | 016 | 59867373 |
| | CORRESPONDENCE WITH LANDLORD LAWYERS RE: CASE ISSUES. | | | | |
| 07/21/20 | Peshko, Olga F. | 3.80 | 3,838.00 | 016 | 59654805 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LANGUAGE FOR CURE NEGOTIATION AND CORRESPOND WITH CLIENT AND WEIL TEAM RE SAME (.6); CALL AND CORRESPOND WITH AP REGARDING REAL ESTATE CONTRACTS (.5) AND REVIEW SCHEDULE OF SAME (.4); CORRESPONDENCE REGARDING INTERCOMPANY AND INSURANCE CONTRACTS WITH WEIL AND AP TEAMS AND REVIEW PLAN PROVISIONS FOR SAME (.9); REVIEW QUESTIONS AND REQUESTS AND RELATED DOCUMENTS REGARDING EXECUTORY CONTRACTS AND CURES (1) AND RESPOND TO SAME (.4). | | | | |
| 07/22/20 | Arthur, Candace | 0.60 | 675.00 | 016 | 59590012 |
| | REVIEW EMAILS FROM ALIXPARTNERS REGARDING TREATMENT OF CERTAIN EXECUTORY CONTRACTS (.2); AND CONFER WITH O. PESHKO ON SAME (.4). | | | | |
| 07/22/20 | Peshko, Olga F. | 3.70 | 3,737.00 | 016 | 59655914 |
| | CALLS AND CORRESPOND WITH WEIL TEAM, AP AND CLIENT REGARDING NUMEROUS CURE, ASSUMPTION AND REJECTION QUESTIONS AND REQUESTS AND REVIEW RELATED DOCUMENTS (3.7). | | | | |
| 07/23/20 | Peshko, Olga F. | 2.60 | 2,626.00 | 016 | 59655916 |
| | CORRESPOND WITH AP AND WEIL TEAMS REGARDING NUMEROUS EXECUTORY CONTRACT AND CURE AND REJECTION QUESTIONS AND REVIEW RELATED DOCUMENTS (2.6). | | | | |
| 07/24/20 | Gwen, Daniel | 0.50 | 525.00 | 016 | 59867319 |
| | CALL WITH ALIX RE: REJECTION DAMAGES ISSUES. | | | | |
| 07/24/20 | Peshko, Olga F. | 4.80 | 4,848.00 | 016 | 59656263 |
| | REVIEW LIST OF REJECTION AND CURE ISSUES AND RELATED DOCUMENTS (.6); CALL RE SAME WITH AP (.5); REVIEW CONTRACTS FOR AND LIST OF TOP 50 CURE VENDORS AND DRAFT COMMENTS TO SAME (2.2); CORRESPOND WITH COMENITY BANK COUNSEL RE ASSUMPTION (.1); CORRESPOND WITH WEIL AND AP TEAMS REGARDING VARIOUS CURE AND EXECUTORY CONTRACT AND LEASE QUESTIONS AND REVIEW RELATED DOCUMENTS (1.4). | | | | |
| 07/25/20 | Peshko, Olga F. | 3.30 | 3,333.00 | 016 | 59653568 |
| | CORRESPOND WITH WEIL TEAM AND AP TEAM RE EMPLOYEE CONTRACTS (.3); REVIEW CONTRACTS AND ENTRIES FOR TOP 50 CURE COUNTERPARTIES AND DRAFT COMMENTS TO ENTRIES FOR SAME (2.9); CORRESPOND RE SAME (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/20 | Gwen, Daniel | 0.30 | 315.00 | 016 | 59650549 |

CORRESPOND WITH ALIX RE: CURE ISSUES.

| 07/26/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 016 | 59653577 |

REVIEW AP RESPONSES TO COMMENTS TO TOP CURE CONTRACTS AND RELATED CORRESPONDENCE
(.2); REVIEW AND CORRESPONDENCE REGARDING CURE NOTICE, EXECUTORY CONTRACTS AND LEASES
ISSUES WITH WEIL AND AP TEAMS (1).

| 07/27/20 | Peshko, Olga F. | 3.50 | 3,535.00 | 016 | 59653088 |

REVIEW REAL ESTATE AND EXECUTORY CONTRACT DRAFT EXHIBITS (1.2) AND CORRESPOND RE SAME
WITH WEIL TEAM (.1); REVIEW AND RESPOND TO NUMEROUS QUESTIONS REGARDING LEASES,
CONTRACTS AND CURES FROM AP AND CLIENT AND REVIEW RELATED DOCUMENTS (2.2).

| 07/28/20 | Arthur, Candace | 1.80 | 2,025.00 | 016 | 59631777 |

EMAILS WITH ALIX PARTNERS REGARDING TREATMENT OF VENDORS WITHOUT FORMAL CONTRACTS
(.3); EMAILS WITH O. PESHKO REGARDING SAME AND CLIENT RESPONSES (.2); EMAIL ALIXPARTNERS
REGARDING TREATMENT OF VARIOUS EMPLOYMENT AGREEMENTS IN CONNECTION WITH EXECUTORY
CONTRACT PROCESS (.2); REVIEW CURE SCHEDULE (.7); EMAIL O. PESHKO AND D. GWEN REGARDING
SAME (.2); EMAIL ALIXPARTNERS REGARDING ASSUMPTION OF CONTRACTOR AGREEMENT (.2).

| 07/28/20 | Gwen, Daniel | 0.60 | 630.00 | 016 | 59650446 |

REVIEW CURE ISSUES.

| 07/28/20 | Peshko, Olga F. | 3.70 | 3,737.00 | 016 | 59652922 |

REVIEW AND CORRESPOND REGARDING NUMEROUS CONTRACT AND CURE NOTICE RELATED
QUESTIONS AND ISSUES WITH AP AND WEIL TEAMS (2.5); REVIEW RELATED DOCUMENTS AND CURE
EXHIBIT (.6); REVISE CURE NOTICE AND CORRESPOND RE SAME WITH WEIL TEAM (.2); CORRESPOND
WITH WEIL TEAM AND MILBANK RE CURE NOTICE EXHIBIT (.4).

| 07/28/20 | Lee, Kathleen Anne | 0.90 | 391.50 | 016 | 59625453 |

ASSIST P. FABSIK WITH DERIVATIVE RESEARCH FOR R. HAYS.

| 07/29/20 | Arthur, Candace | 1.70 | 1,912.50 | 016 | 59638647 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH ALIXPARTNERS AND O. PESHKO REGARDING VARIOUS VENDOR AGREEMENT AND CURE OBLIGATIONS (1.2); EMAILS WITH CLIENT AND ALIXPARTNERS REGARDING CERTAIN THIRD PARTY BUSINESS PARTNERS AND CONTRACT TREATMENT (.2); EMAILS WITH CLIENT AND HUNTON REGARDING MODELING AGENCY AND CONTRACT (.3). | | | | |
| 07/29/20 | Peshko, Olga F. | 4.20 | 4,242.00 | 016 | 59652330 |
| | CORRESPOND AND CALLS REGARDING EMPLOYEE CONTRACTS WITH WEIL TEAM (.4); CORRESPOND WITH AP TEAM AND WEIL TEAM REGARDING NUMEROUS CONTRACT, CURE AND REJECTION RELATED QUESTIONS (1.3); REVIEW QUESTIONS FROM CLIENT AND AP AND REVIEW CONTRACTS AND AMENDMENTS AND CORRESPOND REGARDING RELATED ISSUES AND REQUESTS WITH AP TEAM (2.5). | | | | |
| 07/30/20 | Arthur, Candace | 1.70 | 1,912.50 | 016 | 59647380 |
| | EMAIL ALIXPARTNERS REGARDING UPCOMING CURE NOTICE AND TREATMENT OF CERTAIN AGREEMENTS (.1); CALL WITH ALIXPARTNERS AND CLIENT REGARDING CERTAIN THIRD PARTY PARTY BRAND PARTNERS (.3); REVIEW DRAFT CURE NOTICE (.3); CALLS AND EMAILS WITH CLIENTS REGARDING TREATMENT OF VARIOUS CONTRACTS SCHEDULED FOR ASSUMPTION AND RELATED DESCRIPTIONS (1). | | | | |
| 07/30/20 | Peshko, Olga F. | 3.90 | 3,939.00 | 016 | 59652241 |
| | CALL WITH WEIL TEAM RE EMPLOYEE CONTRACTS (.4); CORRESPOND RE SAME WITH WEIL TEAM (.2); REVISE CURE NOTICE AND CORRESPOND WITH WEIL AND ALIX PARTNERS TEAMS RE SAME (.3); REVIEW VARIOUS CONTRACT AND CURE RELATED QUESTIONS AND REQUESTS AND CONFER WITH WEIL AND ALIX PARTNERS TEAMS REGARDING AND RESPOND TO SAME (2); CORRESPOND WITH ALIX PARTNERS RE NOTICE REQUIREMENTS FOR CURE NOTICE (.1); REVIEW CURE NOTICE CONTRACT EXHIBIT AND CONFER RE SAME WITH WEIL TEAM (.9). | | | | |
| 07/31/20 | Gwen, Daniel | 1.80 | 1,890.00 | 016 | 59650513 |
| | REVIEW CURE NOTICE (.50); DILIGENCE RE: SAME (1.0); CORRESPOND WITH OMNI RE: SERVICE (.30). | | | | |
| 07/31/20 | Peshko, Olga F. | 5.50 | 5,555.00 | 016 | 59649293 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES LIST FOR CURES AND REJECTIONS AND RELATED DOCUMENTS AND CONTRACTS (1.2); CALL REGARDING SAME WITH ALIXPARTNERS (.5); NUMEROUS CORRESPOND WITH WEIL TEAM, ALIXPARTNERS AND CLIENT REGARDING VARIOUS CURE AND REJECTION RELATED QUESTIONS (1.3) AND REVIEW RELATED CORRESPONDENCE AND CONTRACTS (.4); REVIEW CURE EXHIBIT AND CORRESPOND WITH AP AND WEIL TEAMS REGARDING SAME (.9); REVISE CURE NOTICE (.3) AND CORRESPOND WITH WEIL AND HUNTON TEAMS REGARDING SAME (.4); COORDINATE FILING AND SERVICE OF SAME (.5). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts/Lease Issues (excluding Real Property):** | **76.10** | **$77,177.50** | | |
| 07/01/20 | Prugh, Amanda Pennington<br>REVIEW DISCOVERY SERVED ON LAZARD (0.3). | 0.30 | 330.00 | 017 | 59451704 |
| 07/02/20 | Gwen, Daniel<br>ATTEND WIP MEETING. | 0.50 | 525.00 | 017 | 59572849 |
| 07/02/20 | Sonkin, Clifford<br>MEETING WITH INTERNAL TEAM RE: WIP. | 0.10 | 73.00 | 017 | 59469858 |
| 07/02/20 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING. | 0.30 | 219.00 | 017 | 59654423 |
| 07/02/20 | Fang, Weiru<br>ATTEND WIP MEETING. | 0.40 | 292.00 | 017 | 59462894 |
| 07/02/20 | Peshko, Olga F.<br>REVIEW WIP AND WIP MEETING. | 0.50 | 505.00 | 017 | 59656887 |
| 07/02/20 | Hays, Ryan<br>ATTEND WIP CALL. | 0.10 | 98.00 | 017 | 59465197 |
| 07/07/20 | Sonkin, Clifford | 0.20 | 146.00 | 017 | 59520362 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 07/07/20 | Ahmad, Harris<br>PARTICIPATE ON WIP CALL. | 0.20 | 146.00 | 017 | 59483625 |
| 07/07/20 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING. | 0.20 | 146.00 | 017 | 59670575 |
| 07/07/20 | Fang, Weiru<br>ATTEND WIP MEETING. | 0.60 | 438.00 | 017 | 59508418 |
| 07/07/20 | Peshko, Olga F.<br>REVIEW WIP AND WIP MEETING. | 0.40 | 404.00 | 017 | 59663565 |
| 07/07/20 | Hays, Ryan<br>ATTEND WIP CALL (.4). | 0.40 | 392.00 | 017 | 59482031 |
| 07/09/20 | Arthur, Candace<br>ATTEND TEAM WIP MEETING. | 0.50 | 562.50 | 017 | 59506047 |
| 07/09/20 | Lewis, Benton<br>PARTICIPATE ON WORKING GROUP CALL. | 0.40 | 470.00 | 017 | 59782627 |
| 07/09/20 | Dahl, Ryan Preston<br>PREPARE FOR AND PARTICIPATE ON WORKING GROUP CALL. | 0.30 | 382.50 | 017 | 59856519 |
| 07/09/20 | Gwen, Daniel<br>ATTEND WIP MEETING. | 0.50 | 525.00 | 017 | 59650639 |
| 07/09/20 | Sonkin, Clifford<br>MEET WITH INTERNAL TEAM RE: WIP (.3). | 0.30 | 219.00 | 017 | 59520370 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/20 | Ahmad, Harris<br>WIP CALL (0.3). | 0.30 | 219.00 | 017 | 59503626 |
| 07/09/20 | Carens, Elizabeth Anne<br>WIP MEETING. | 0.40 | 292.00 | 017 | 59670549 |
| 07/09/20 | Fang, Weiru<br>ATTEND WIP MEETING. | 0.60 | 438.00 | 017 | 59782628 |
| 07/09/20 | Peshko, Olga F.<br>REVIEW WIP AND WIP MEETING. | 0.40 | 404.00 | 017 | 59663522 |
| 07/09/20 | Hays, Ryan<br>ATTEND WIP CALL. | 0.30 | 294.00 | 017 | 59500503 |
| 07/14/20 | Gwen, Daniel<br>WIP MEETING AND REVIEW WIP LIST. | 0.50 | 525.00 | 017 | 59650548 |
| 07/14/20 | Sonkin, Clifford<br>MEET WITH INTERNAL TEAM RE: WORKSTREAMS. | 0.50 | 365.00 | 017 | 59560908 |
| 07/14/20 | Ahmad, Harris<br>PARTICIPATE ON WIP CALL. | 0.50 | 365.00 | 017 | 59531284 |
| 07/14/20 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 017 | 59680329 |
| 07/14/20 | Peshko, Olga F.<br>REVIEW WIP AND WIP CALL. | 0.50 | 505.00 | 017 | 59665910 |
| 07/14/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59529804 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 07/14/20 | Song, Justin F. | 0.50 | 422.50 | 017 | 59529407 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/16/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59572833 |
| | WIP MEETING. | | | | |
| 07/16/20 | Sonkin, Clifford | 0.20 | 146.00 | 017 | 59560964 |
| | ATTEND WIP MEETING. | | | | |
| 07/16/20 | Ahmad, Harris | 0.30 | 219.00 | 017 | 59547237 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/16/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 017 | 59703426 |
| | ATTEND WIP MEETING. | | | | |
| 07/16/20 | Fang, Weiru | 0.90 | 657.00 | 017 | 59672162 |
| | ATTEND WIP MEETING. | | | | |
| 07/16/20 | Hays, Ryan | 0.30 | 294.00 | 017 | 59544194 |
| | ATTEND WIP CALL. | | | | |
| 07/17/20 | Schrock, Ray C. | 0.50 | 825.00 | 017 | 59937784 |
| | ATTEND CALLS WITH WESSEL AND LENDER ADVISORS RE EMPLOYEE ISSUES. | | | | |
| 07/20/20 | Arthur, Candace | 0.10 | 112.50 | 017 | 59809541 |
| | EMAIL HUNTON REGARDING QUERY FROM STATE AG REGARDING NOTICE. | | | | |
| 07/20/20 | Nowacki, Nicole E. | 0.30 | 117.00 | 017 | 59585050 |
| | TEAM CALL RE OPEN WORK STREAMS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59579997 |
| | ATTEND WIP MEETING IN CONNECTION MATTER ADMINISTRATION. | | | | |
| 07/21/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59867370 |
| | WIP MEETING WITH ASSOCIATES. | | | | |
| 07/21/20 | Sonkin, Clifford | 0.60 | 438.00 | 017 | 59705294 |
| | MEET WITH INTERNAL TEAM RE: WIP. | | | | |
| 07/21/20 | Ahmad, Harris | 0.50 | 365.00 | 017 | 59578212 |
| | PARTICIPATE ON WIP CALL (0.5). | | | | |
| 07/21/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 017 | 59663268 |
| | ATTEND WIP MEETING. | | | | |
| 07/21/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59809707 |
| | ATTEND WIP MEETING. | | | | |
| 07/21/20 | Hays, Ryan | 0.50 | 490.00 | 017 | 59809710 |
| | ATTEND WIP CALL. | | | | |
| 07/21/20 | Song, Justin F. | 0.80 | 676.00 | 017 | 59575726 |
| | WIP MEETING. | | | | |
| 07/22/20 | Fang, Weiru | 0.30 | 219.00 | 017 | 59672194 |
| | DISCUSS WITH TEAM RE: JOINDERS. | | | | |
| 07/23/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59598954 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 07/23/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59867374 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP MEETING WITH ASSOCIATES. | | | | |
| 07/23/20 | Sonkin, Clifford<br>MEET WITH INTERNAL TEAM RE: WIP. | 0.10 | 73.00 | 017 | 59705421 |
| 07/23/20 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 017 | 59663254 |
| 07/23/20 | Fang, Weiru<br>ATTEND WIP MEETING. | 0.10 | 73.00 | 017 | 59805294 |
| 07/23/20 | Peshko, Olga F.<br>PARTICIPATE ON WIP CALL. | 0.20 | 202.00 | 017 | 59655854 |
| 07/23/20 | Hays, Ryan<br>ATTEND WIP CALL. | 0.10 | 98.00 | 017 | 59805297 |
| 07/28/20 | Gwen, Daniel<br>ATTEND WIP MEETING. | 0.50 | 525.00 | 017 | 59650526 |
| 07/28/20 | Sonkin, Clifford<br>MEET WITH INTERNAL TEAM RE WIP (0.4). | 0.40 | 292.00 | 017 | 59705366 |
| 07/28/20 | Ahmad, Harris<br>PARTICIPATE ON WIP CALL (0.4). | 0.40 | 292.00 | 017 | 59625574 |
| 07/28/20 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 017 | 59654400 |
| 07/28/20 | Fang, Weiru<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 017 | 59805916 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/28/20 | Peshko, Olga F. <br> ATTEND WIP MEETING. | 0.40 | 404.00 | 017 | 59652891 |
| 07/28/20 | Hays, Ryan <br> ATTEND WIP CALL. | 0.40 | 392.00 | 017 | 59625235 |
| 07/30/20 | Gwen, Daniel <br> ATTEND WIP MEETING. | 0.50 | 525.00 | 017 | 59650483 |
| 07/30/20 | Carens, Elizabeth Anne <br> ATTEND WIP MEETING. | 0.30 | 219.00 | 017 | 59654417 |
| 07/30/20 | Fang, Weiru <br> ATTEND WIP MEETING. | 0.40 | 292.00 | 017 | 59680393 |
| 07/30/20 | Peshko, Olga F. <br> ATTEND WIP MEETING. | 0.30 | 303.00 | 017 | 59652114 |
| 07/30/20 | Hays, Ryan <br> ATTEND WIP CALL (.3). | 0.30 | 294.00 | 017 | 59643105 |
| **SUBTOTAL TASK 017 - General Case Strategy (includes team calls):** | | **26.80** | **$23,917.00** | | |
| 07/20/20 | Arthur, Candace <br> CONFER WITH D. GWEN REGARDING UPCOMING HEARING. | 0.10 | 112.50 | 018 | 59809543 |
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **0.10** | **$112.50** | | |
| 07/13/20 | Gwen, Daniel | 0.90 | 945.00 | 020 | 59650440 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: CLASS ACTION (.50); DILIGENCE RE: SAME (.40). | | | | |
| 07/16/20 | Arthur, Candace | 0.20 | 225.00 | 020 | 59568380 |
| | EMAILS WITH CLIENT REGARDING SUGGESTION OF BANKRUPTCY IN CERTAIN NON-BANKRUPTCY ACTIONS (.2). | | | | |
| 07/16/20 | Gwen, Daniel | 1.30 | 1,365.00 | 020 | 59572856 |
| | CALL WITH M. DILORENZO RE: LITIGATION ISSUES. | | | | |
| 07/16/20 | Fang, Weiru | 1.50 | 1,095.00 | 020 | 59672161 |
| | DRAFT NOTICE OF SUGGESTION OF BANKRUPTCY RE: RODRIGUEZ V JCREW (1.5). | | | | |
| 07/21/20 | Dahl, Ryan Preston | 3.40 | 4,335.00 | 020 | 59664317 |
| | PREPARE FOR, PARTICIPATE ON CONFERNCES RE LITIGATION PREP (2.8); REVIEW, ANALYZE MEMORANDA RE SAME (.6). | | | | |
| 07/30/20 | Nowacki, Nicole E. | 0.30 | 117.00 | 020 | 59702253 |
| | PREPARE EXHIBITS PER J. RUTHERFORD. | | | | |
| 07/31/20 | Gwen, Daniel | 0.50 | 525.00 | 020 | 59650452 |
| | CORRESPOND WITH COMPANY RE: CLASS ACTION AND BANKRUPTCY RULE 7023. | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **8.10** | **$8,607.00** | | |
| 07/01/20 | Bond, W. Michael | 2.40 | 4,068.00 | 022 | 59449203 |
| | CALLS WITH C. STEIGER RE: LEASE QUESTIONS (.3); CONFERENCE CALL WITH J. HARTIGAN AND HILCO RE: OKLAHOMA CITY SALE (.4); CONFERENCE CALL WITH J. HARTIGAN AND M. WILLIAMS RE: LEASE PROCESS AND MAY RENT PAYMENTS (.3); CORRESPOND WITH PJT AND MILBANK RE: LEASE STATUS (.3); REVIEW DEAL SHEETS (.3); CORRESPONDENCE RE: NUMEROUS LEASE AMENDMENTS (.8). | | | | |
| 07/01/20 | Azcuy, Beatriz | 6.20 | 7,750.00 | 022 | 59447867 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AMENDMENT FORMS AND PROVIDE COMMENTS (2.1); REVIEW AND REVISE LEASE AMENDMENTS (3.8); CALL WITH BFR TEAM RE OPEN ISSUES (0.3). | | | | |
| 07/01/20 | Resnick, Cynthia Allyson | 5.00 | 5,500.00 | 022 | 59451791 |
| | REVIEW AND REVISE MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/01/20 | Steiger, Caitlin Fenton | 10.60 | 11,660.00 | 022 | 59451334 |
| | CALL RE: LANDLORD NEGOTIATIONS (0.5); CALLS WITH M. BOND RE: AMENDMENTS (0.5); CALLS WITH CLIENT RE: AMENDMENTS (1.0); CALL RE: REJECTION AND AMENDMENT TIMING (0.6); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (8.0). | | | | |
| 07/01/20 | Gwen, Daniel | 1.30 | 1,365.00 | 022 | 59572886 |
| | CALL WITH REAL ESTATE RE: LEASE ISSUES (.30); CALL WITH J. SONG AND C. STEIGER RE: LEASE ISSUES (.50); CALLS WITH LANDLORD LAWYERS RE: BANKRUPTCY ISSUES (.50). | | | | |
| 07/01/20 | Ahmad, Harris | 0.80 | 584.00 | 022 | 59450820 |
| | LEASE AMENDMENT CALL (0.6); CALL WITH O. PESHKO TO DISCUSS RESEARCH (0.2). | | | | |
| 07/01/20 | Barron, Shira | 8.20 | 5,986.00 | 022 | 59442908 |
| | CONF. WITH L. FAYSSOUZ RE: EXECUTION VERSIONS TO CLIENT (.2); CORRESPONDENCE RE: LEASE AMENDMENTS AND REVISE SAME (7); BFR/RE CALL (.3); UPDATE DATA (.7). | | | | |
| 07/01/20 | Hays, Ryan | 1.10 | 1,078.00 | 022 | 59449098 |
| | CALL WITH LANDLORD RE: DEFAULT NOTICE (.1); CALL LANDLORDS RE: DEFAULT NOTICES (.1); CALL WITH CLIENT, HILCO, WEIL REAL ESTATE, D. GWEN AND J. SONG RE: LEASE NEGOTIATIONS (.7); EMAIL C. ARTHUR AND D. GWEN RE: CALL WITH LANDLORD (.1); CORRESPOND WITH C. ARTHUR RE: RESPONSE LETTER (.1). | | | | |
| 07/01/20 | Soso, Daniel | 0.90 | 760.50 | 022 | 59447754 |
| | DRAFT LEASE AMENDMENT (0.8); CALL REGARDING LEASE AMENDMENTS (0.1). | | | | |
| 07/01/20 | Song, Justin F. | 4.70 | 3,971.50 | 022 | 59448388 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT LEASE AMENDMENT LANGUAGE (1.8); STANDING LEASE AMENDMENT CALL (.4); PREPARE AND PARTICIPATE ON LEASE AMENDMENT CALL WITH CLIENT AND HILCO (1.2); NEGOTIATIONS CALL (.9); CONFER WITH M. TAUBENFELD RE: LIFT STAY MOTION WITHDRAWAL (.4). | | | | |
| 07/01/20 | Fayssoux, Leah M. | 4.90 | 2,915.50 | 022 | 59447884 |
| | DRAFT LEASE AMENDMENTS (1); INCORPORATE WEIL COMMENTS (1); TRACK COMMUNICATIONS OF THE DAY (2); INTERNAL STATUS CALL RE LEASE AMENDMENTS (.9). | | | | |
| 07/02/20 | Bond, W. Michael | 1.70 | 2,881.50 | 022 | 59466550 |
| | CALLS WITH C. STEIGER RE: LEASE QUESTIONS (.3); CORRESPOND WITH MILBANK AND WEIL TEAM RE: CHANGES TO FORM AMENDMENT (.3); REVIEW LEASE MODIFICATIONS AND RELATED CORRESPONDENCE (.8); REVIEW SAN ANTONIO TERMINATION (.3). | | | | |
| 07/02/20 | Arthur, Candace | 4.20 | 4,725.00 | 022 | 59465257 |
| | CALL WITH L. BLOOMBERG ON TALKING POINTS (.3); REVISE SAME AND EMAIL CLIENT (2.2); REVIEW AND REVISE LANDLORD STAY LETTER (.6); EMAIL R. HAYS ON SAME (.2); REVIEW EMAILS FROM R. HAYS ON LANDLROD DEFAULT LETTERS (.2); REVIEW UPCOMING LEASE PAYMENT SCHEDULE (.3); EMAIL R. HAYS AND J. SONG IN CONNECTION WITH SAME (.1); EMAIL J. SONG REGARDING CORRECTED LEASE ORDER (.1); CALL WITH FINSBURY REGARDING LEASE REJECTIONS (.2);. | | | | |
| 07/02/20 | Resnick, Cynthia Allyson | 7.50 | 8,250.00 | 022 | 59460341 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 07/02/20 | Steiger, Caitlin Fenton | 5.50 | 6,050.00 | 022 | 59460303 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |
| 07/02/20 | Barron, Shira | 10.10 | 7,373.00 | 022 | 59457800 |
| | NEGOTIATE AND AMEND LEASES/CORRESPOND WITH CLIENT IN ORDER TO AMEND LEASES (8.8); UPDATE AND CIRCULATE JC SPREADSHEET TO REFLECT SENT AMENDMENTS AND AMENDMENT PROGRESS (1.3). | | | | |
| 07/02/20 | Hays, Ryan | 2.20 | 2,156.00 | 022 | 59465942 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LANDLORD RE: LEASE (.1); EMAIL C. ARTHUR AND D. GWEN RE: CALL WITH LANDLORD (.1); UPDATE LANDLORD RESPONSE LETTER (.5); CORRESPOND WITH C. ARTHUR RE: LANDLORD RESPONSE LETTER (.2); EMAIL LANDLORD COUNSEL WITH LANDLORD RESPONSE LETTER (.1); REVIEW DEFAULT NOTICE (.2); CORRESPOND WITH C. ARTHUR AND D. GWEN RE: DEFAULT NOTICE (.3); CORRESPOND WITH C. STEIGER RE: DEFAULT NOTICE (.1); REVIEW LEASE RE: DEFAULT NOTICE (.2); REVIEW LEASE PAYMENT LIST (.1); CORRESPOND WITH CLIENT RE: DEFAULT NOTICE (.1); EMAILS RE: LANDLORD RESPONSE LETTER (.2). | | | | |
| 07/02/20 | Song, Justin F. | 2.50 | 2,112.50 | 022 | 59456312 |
| | DISCUSS WITH FINSBURY MEDIA RELATED RESPONSES TO CLOSURES (.6); REVIEW LIFT STAY MOTION FILED BY LANDLORD FOR LONG ISLAND CITY STORE (1.9). | | | | |
| 07/02/20 | Fayssoux, Leah M. | 4.90 | 2,915.50 | 022 | 59457216 |
| | TRACK LEASE AMENDMENT MOVEMENT (1.2); INCORPORATE WEIL COMMENTS (.7); COMMUNICATE WITH CLIENT AND LANDLORDS (1); DRAFT LEASE AMENDMENTS (2). | | | | |
| 07/03/20 | Bond, W. Michael | 0.30 | 508.50 | 022 | 59466360 |
| | REVIEW HILCO DEAL SHEETS AND RELATED CORRESPONDENCE. | | | | |
| 07/03/20 | Azcuy, Beatriz | 6.40 | 8,000.00 | 022 | 59459210 |
| | DISCUSSIONS RE KING STREET AND 763 (1.7); REVIEW LEASE AMENDMENTS (4.7). | | | | |
| 07/03/20 | Bloomberg, Linton | 1.30 | 1,560.00 | 022 | 59462428 |
| | REVIEW PROPOSED COMMS TO UK LANDLORDS AND DISCUSS SAME WITH C ARTHUR (0.9); EMAILS WITH N DEVANEY RE UK POSITION (0.4). | | | | |
| 07/03/20 | Resnick, Cynthia Allyson | 2.00 | 2,200.00 | 022 | 59460325 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 07/03/20 | Sonkin, Clifford | 0.10 | 73.00 | 022 | 59469881 |
| | RESPOND TO INQUIRY RE: 365(D)(3) ORDER AND MOTION (.1). | | | | |
| 07/03/20 | Barron, Shira | 4.30 | 3,139.00 | 022 | 59462990 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH B. AZCUY RE: AMENDMENTS (.5); REVISE LEASE AMENDMENTS (3.8). | | | | |
| 07/03/20 | Song, Justin F. | 0.80 | 676.00 | 022 | 59459040 |
| | REVIEW LEASE AMENDMENT. | | | | |
| 07/03/20 | Fayssoux, Leah M. | 0.30 | 178.50 | 022 | 59462477 |
| | TRACK LANDLORD COMMUNICATIONS WITH WEIL. | | | | |
| 07/04/20 | Resnick, Cynthia Allyson | 2.00 | 2,200.00 | 022 | 59460282 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 07/04/20 | Barron, Shira | 2.20 | 1,606.00 | 022 | 59462974 |
| | CONF. WITH C. RESNICK RE: AMENDMENTS AND MARKUP THE SAME. | | | | |
| 07/05/20 | Bond, W. Michael | 0.60 | 1,017.00 | 022 | 59472979 |
| | WORK ON ALLCAT LEASE TERMINATION AND RELATED CORRESPONDENCE. | | | | |
| 07/06/20 | Bond, W. Michael | 1.40 | 2,373.00 | 022 | 59472968 |
| | WORK ON SAN ANTONIO TERMINATION (.6); CORRESPOND WITH HILCO AND J. HARTIGAN RE: LEASE AMENDMENTS (.5); CALLS WITH B. AZCUY RE: LEASE ISSUES (.3). | | | | |
| 07/06/20 | Azcuy, Beatriz | 4.70 | 5,875.00 | 022 | 59473267 |
| | REVIEW TERMINATION OF LEASE (0.5); DISCUSSIONS RE REJECTION OF TERMINATED LEASE (0.3); REVIEW LEASE AMENDMENTS (3.9). | | | | |
| 07/06/20 | Arthur, Candace | 0.30 | 337.50 | 022 | 59476897 |
| | EMAILS WITH J. SONG REGARDING PARKWAY PLAZA. | | | | |
| 07/06/20 | Resnick, Cynthia Allyson | 6.00 | 6,600.00 | 022 | 59474163 |
| | REVIEW AND REVISE LEASES AMENDMENTS. | | | | |
| 07/06/20 | Gwen, Daniel | 0.80 | 840.00 | 022 | 59572858 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH VARIOUS LANDLORD COUNSEL RE: LEASE ISSUES. | | | | |
| 07/06/20 | Barron, Shira | 8.10 | 5,913.00 | 022 | 59473044 |
| | FOLLOW UP WITH LANDLORDS (.5); COMPILE DATA (1.6); CONF. WITH CLIENT/ HILCO RE: AMENDMENT DRAFTS AND REDRAFT AMENDMENTS (5.1); DATE AND COMPILE EXECUTED AMENDMENTS (.9). | | | | |
| 07/06/20 | Song, Justin F. | 1.20 | 1,014.00 | 022 | 59472336 |
| | RESPOND TO REAL ESTATE LEASE AMENDMENT QUESTIONS RE: PARKWAY PLAZA. | | | | |
| 07/06/20 | Fayssoux, Leah M. | 3.40 | 2,023.00 | 022 | 59472823 |
| | REVISE LEASE TERMINATION AND LEASE AMENDMENTS (2); TRACK COMMUNICATIONS WITH CLIENT AND LANDLORDS (1.4). | | | | |
| 07/06/20 | Medianik, Katherine | 0.10 | 73.00 | 022 | 59471827 |
| | CORRESPOND WITH S. BARRON RE: ROCKEFELLER CENTER EMAILS. | | | | |
| 07/07/20 | Bond, W. Michael | 2.80 | 4,746.00 | 022 | 59483305 |
| | CALLS WITH C. STEIGER RE: LEASE ISSUES (.5); CALL WITH CLIENT AND HILCO RE: LEASE AMENDMENT STATUS (.5); CORRESPOND WITH J. HARTIGAN RE: LEASE ISSUES (.6); REVIEW AND PROVIDE GUIDANCE ON VARIOUS LANDLORD COMMENTS TO LEASE AMENDMENTS (.8); REVIEW LEASE AMENDMENT PROVISIONS AND CHANGES (.4). | | | | |
| 07/07/20 | Azcuy, Beatriz | 2.90 | 3,625.00 | 022 | 59482547 |
| | REVIEW LEASE AMENDMENTS. | | | | |
| 07/07/20 | Resnick, Cynthia Allyson | 9.00 | 9,900.00 | 022 | 59485031 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 07/07/20 | Steiger, Caitlin Fenton | 8.90 | 9,790.00 | 022 | 59483328 |
| | CALL WITH HILCO AND CLIENT RE: AMENDMENTS (1.0) CALL WITH J HARTIGAN RE: AMENDMENTS (0.4) AMENDMENT PROCESS AND REVIEW LEASE AMENDMENTS (7.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/20 | Gwen, Daniel | 1.20 | 1,260.00 | 022 | 59572845 |

CORRESPOND WITH REAL ESTATE RE: LEASE ISSUES (.5); CORRESPOND WITH REAL ESTATE RE: REJECTION DAMAGES (.20); CONDUCT RESEARCH RE: SAME (.50).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/20 | Barron, Shira | 9.00 | 6,570.00 | 022 | 59481180 |

CONF. WITH C. STEIGER RE: STATUS UPDATE (.2); ASSEMBLE EXECUTION VERSIONS (.2) CONF. WITH C. RESNICK RE: FORMS (.2); REVISE LEASE AMENDMENTS (8.3) SENT DATA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/20 | Song, Justin F. | 0.70 | 591.50 | 022 | 59476162 |

REVIEW LEASE TERMINATION AGREEMENT RE: PARKWAY PLAZA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/20 | Fayssoux, Leah M. | 4.60 | 2,737.00 | 022 | 59480789 |

TRACK COMMUNICATIONS WITH LANDLORDS, CLIENT AND WEIL (2.5); DRAFT LEASE AMENDMENT (.5); INCORPORATE COMMENTS FOR MULTIPLE LEASE AMENDMENTS (1); REVIEW STATUS OF TWO LEASE AMENDMENTS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/20 | Medianik, Katherine | 0.10 | 73.00 | 022 | 59480283 |

REVIEW CORRESPONDENCE FROM L. FAYSSOUX RE: 593 SADDLE CREEK AMENDMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/20 | Bond, W. Michael | 3.30 | 5,593.50 | 022 | 59490833 |

NUMEROUS CALLS WITH WEIL RE TEAM TO DISCUSS LEASE QUESTIONS (.6); CALL WITH D. GWEN ON BFR ISSUES (.4); CORRESPOND WITH J. HARTIGAN AND M. WILLIAMS RE: AMENDMENT PROCESS (.4); CORRESPONDENCE AND CALLS WITH WEIL TEAM RE: OUTSIDE DATE FOR REJECTION AND RELATED CALLS (.3); CORRESPOND WITH HILCO AND REVIEW DEAL SHEETS (.4); REVIEW CAASTLE MOTION AND RELATED CORRESPONDENCE (.5); DISCUSS TRANSFER LANGUAGE WITH C. STEIGER AND CORRESPOND WITH MILBANK (.4); MARK UP AMENDMENT FOR SITE 640 (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/20 | Azcuy, Beatriz | 3.90 | 4,875.00 | 022 | 59490730 |

REVIEW LEASE AMENDMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/20 | Resnick, Cynthia Allyson | 7.50 | 8,250.00 | 022 | 59490783 |

REVIEW AND REVISE MULTIPLE LEASE AMENDMENTS.

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Steiger, Caitlin Fenton | 9.60 | 10,560.00 | 022 | 59491612 |

CALL WITH CLIENT RE: AMENDMENTS (0.5); BFR/RE CALL RE: AMENDMENTS (0.5); CALL WITH FOOTHILLS STORE COUNSEL RE: AMENDMENTS (0.3); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS AND REVIEW FORMS OF SAME (8.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Gwen, Daniel | 0.60 | 630.00 | 022 | 59650671 |

CORRESPOND WITH HUNTON RE: LEASE REJECTION ORDER (.3); CALL WITH WEIL RE RE: LEASE ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Barron, Shira | 11.00 | 8,030.00 | 022 | 59487506 |

BFR/ RE CALL (.5); CALL WITH LANDLORD ATTORNEY (.5); CONF. WITH C. RESNICK RE: LEASE AMENDMENTS (1); RECONCILE DATA (1.1) REVISE AND MARKUP LEASE AMENDMENTS (7.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Soso, Daniel | 0.60 | 507.00 | 022 | 59487685 |

CALL REGARDING LEASE AMENDMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Jhaveri, Sujata M. | 0.60 | 630.00 | 022 | 59495681 |

BFR/REAL ESTATE CALL RE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Song, Justin F. | 3.10 | 2,619.50 | 022 | 59489667 |

REVIEW LEASE AMENDMENT LANGUAGE (.6); REVIEW AND REVISE LEASE AMENDMENT LANGUAGE FOR VARIOUS STORES (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Fayssoux, Leah M. | 4.40 | 2,618.00 | 022 | 59491422 |

UPDATE RECORD OF CONTINUOUS EMAILS BETWEEN LANDLORDS, CLIENT AND WEIL TEAM (2.5); INCORPORATE COMMENTS FOR AMENDMENTS AND LANDLORD DRAFTS (1.4); INTERNAL CALL WITH BFR TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Medianik, Katherine | 0.70 | 511.00 | 022 | 59496766 |

REVIEW CORRESPONDENCE FROM LANDLORDS, JCREW TEAM, HILCO TEAM AND WEIL TEAM RE: LEASE AMENDMENTS (.2); TELEPHONE CONFERENCE WITH REAL ESTATE AND BANKRUPTCY TEAMS RE: OUTSTANDING BANKRUPTCY QUESTIONS (.5).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Bond, W. Michael | 3.50 | 5,932.50 | 022 | 59511806 |

REVIEW CORRESPONDENCE AND PROPOSAL RE: 225 LIBERTY (.3); REVIEW LEASE REJECTION LIST AND RELATED CORRESPONDENCE (.3); CORRESPOND WITH J. HARTIGAN, M. WILLIAMS, B. UDELL AND C. STEIGER RE: LEASE AMENDMENTS FOR VARIOUS SITES, CANADIAN SITES AND PARKING PLAZA AND REVIEW AMENDMENTS (1.3); REVIEW C. RESNICK STATUS REPORT (.3); CORRESPONDENCE AND CALLS WITH C. STEIGER AND J. HARTIGAN RE: WESTFIELDS (.3); REVIEW LIFT STAY MOTION AND CORRESPOND WITH HILCO AND WEIL TEAM RE: RESPONSE (.7); CORRESPONDENCE AND CALL WITH C. STEIGER RE: REJECTION DAMAGES FOR CERTAIN SITE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Azcuy, Beatriz | 1.10 | 1,375.00 | 022 | 59500874 |

REVIEW MULTIPLE LEASE AMENDMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Resnick, Cynthia Allyson | 8.50 | 9,350.00 | 022 | 59503814 |

REVIEW AND REVISE LEASE AMENDMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Steiger, Caitlin Fenton | 8.10 | 8,910.00 | 022 | 59503615 |

RE GROUP CALL RE: LEASE AMENDMENTS (0.3); CALLS WITH CLIENT RE: LEASE AMENDMENTS (0.6); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (7.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Gwen, Daniel | 1.00 | 1,050.00 | 022 | 59650754 |

CALL WITH FINSBURY RE: LEASE PRESS RELEASE (.50); REVIEW AND REVISE LEASE REJECTION ORDER (.40); CORRESPOND WITH J. SONG RE: LEASE REJECTION ORDER (.10).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Barron, Shira | 10.20 | 7,446.00 | 022 | 59496567 |

CHECK IN CALL REGARDING LEASE AMENDMENT PROCESS (.5); UPDATE DATA (1); CONF. WITH C. RESNICK RE: LEASE AMENDMENTS/ TURN COMMENTS (8.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Song, Justin F. | 6.20 | 5,239.00 | 022 | 59499915 |

REVIEW PROPOSED LEASE AMENDMENT LANGUAGE FOR 3 LEASES (3.4); CONDUCT RESEARCH RE: TERMINATION OF LEASE AGREEMENTS REQUIRING COURT APPROVAL (.9); REVISE LEASE REJECTION ORDER AND SUBMIT TO COURT FOR APPROVAL (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Fayssoux, Leah M. | 6.10 | 3,629.50 | 022 | 59503007 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT INITIAL LEASE AMENDMENTS (1); INCORPORATE WEIL COMMENTS INTO LEASE AMENDMENTS (.5); INTERNAL STATUS CALL, TRACKING COMMUNICATIONS, WORK ON AMENDMENT/COMMUNICATIONS TRACKER AND GET FULLY UP TO DATE (3.6); RUN REDLINES ON SIGNED OFF LEASE AMENDMENTS (.5); COMMUNICATE INTERNALLY RE: LEASE AMENDMENT COMMENTS (.5). | | | | |
| 07/10/20 | Bond, W. Michael | 2.90 | 4,915.50 | 022 | 59513135 |
| | WORK ON OMNIBUS LEASE AMENDMENT WITH WESTFIELD (.9); REVIEW CAASTLE PLEADING IN PREPARATION FOR CALL AND CONFERENCE CALL WITH WEIL TEAM AND J. HARTIGAN RE: CAASTLE RESPONSE (.8); CORRESPOND WITH R. HAYES AND C. STEIGER RE: FAILED ASSIGNMENTS (.2); WORK ON LEASE AMENDMENTS FOR ADDITIONAL LANDLORDS (.7); CORRESPOND WITH C. STEIGER, C. RESNICK, J. HARTIGAN AND HILCO RE: LEASE AMENDMENTS (.3). | | | | |
| 07/10/20 | Azcuy, Beatriz | 1.60 | 2,000.00 | 022 | 59507850 |
| | REVIEW LEASE AMENDMENT ISSUES. | | | | |
| 07/10/20 | Resnick, Cynthia Allyson | 7.00 | 7,700.00 | 022 | 59513872 |
| | REVIEW AND REVISE MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/10/20 | Steiger, Caitlin Fenton | 6.40 | 7,040.00 | 022 | 59515653 |
| | CALL RE 3030 SUBLEASE LIFT STAY (0.4); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (6.0). | | | | |
| 07/10/20 | Gwen, Daniel | 0.80 | 840.00 | 022 | 59650588 |
| | CALL WITH COMPANY RE: LEASE AMENDMENTS (.30); CALL WITH WEIL RE: RE: LEASE AMENDMENTS (.50). | | | | |
| 07/10/20 | Barron, Shira | 7.00 | 5,110.00 | 022 | 59506675 |
| | CASTLE LEASE DISCUSSION (.4); BFR CALL (.1); REVISE VARIOUS LEASE AMENDMENTS WITH C. RESNICK (6.5). | | | | |
| 07/10/20 | Hays, Ryan | 0.80 | 784.00 | 022 | 59511627 |
| | CALL WITH LANDLORD RE: RENT PAYMENT (.3); EMAIL CLIENT RE: CALL FROM LANDLORD (.3); EMAIL C. STEIGER RE: CALL WITH CLIENT (.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/20 | Song, Justin F. | 2.90 | 2,450.50 | 022 | 59507582 |
| | REVIEW CAASTLE LIFT STAY MOTION (2.2); CONFER WITH COUNSEL TO CAASTLE RE: LIFT STAY MOTION (.7). | | | | |
| 07/10/20 | Fayssoux, Leah M. | 3.90 | 2,320.50 | 022 | 59514997 |
| | DRAFT 6 LEASE AMENDMENTS (2.5); INCORPORATE WEIL COMMENTS INTO LEASE AMENDMENTS (.4); TRACK COMMUNICATIONS WITH CLIENT AND LANDLORDS (1). | | | | |
| 07/11/20 | Bond, W. Michael | 0.80 | 1,356.00 | 022 | 59523651 |
| | REVIEW DRAFT LEASE AMENDMENTS AND RELATED CORRESPONDENCE. | | | | |
| 07/11/20 | Resnick, Cynthia Allyson | 1.00 | 1,100.00 | 022 | 59513669 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 07/11/20 | Steiger, Caitlin Fenton | 4.00 | 4,400.00 | 022 | 59515279 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |
| 07/11/20 | Barron, Shira | 2.60 | 1,898.00 | 022 | 59511420 |
| | REVISE LEASE AMENDMENTS (2.4); RECONCILE DATA (.2). | | | | |
| 07/11/20 | Fayssoux, Leah M. | 0.90 | 535.50 | 022 | 59515091 |
| | TRACK COMMUNICATIONS BETWEEN CLIENT AND LANDLORDS. | | | | |
| 07/12/20 | Bond, W. Michael | 0.40 | 678.00 | 022 | 59523685 |
| | CORRESPONDENCE RE: MECHANICS LIEN ISSUES AND CORRESPOND WITH MILBANK AND PJT RE: APPROVALS. | | | | |
| 07/12/20 | Azcuy, Beatriz | 0.70 | 875.00 | 022 | 59508041 |
| | PROVIDE COMMENTS AND RESPOND TO QUESTIONS RE LEASE AMENDMENTS. | | | | |
| 07/12/20 | Resnick, Cynthia Allyson | 0.80 | 880.00 | 022 | 59513634 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 07/12/20 | Steiger, Caitlin Fenton | 2.50 | 2,750.00 | 022 | 59515710 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |
| 07/12/20 | Barron, Shira | 0.60 | 438.00 | 022 | 59523080 |
| | INTERNAL CORRESPONDENCE RE: LEASE AMENDMENTS. | | | | |
| 07/12/20 | Song, Justin F. | 4.30 | 3,633.50 | 022 | 59510402 |
| | CONDUCT RESEARCH RE: POSTPETITION MECHANICS LIEN ISSUES (1.4); REVIEW MECHANICS LIEN RE: LIC PROPERTY (.3); CONFER WITH M.TAUBENFELD RE: EXTENSION OF REPLY DEADLINE FOR LIFT STAY MOTION (.2); CONFER WITH REAL ESTATE TEAM RE: TIMING OF THREE PARTY TERMINATION CONTRACT (.3); REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE REAL ESTATE TEAM (2.1);. | | | | |
| 07/12/20 | Fayssoux, Leah M. | 0.30 | 178.50 | 022 | 59515103 |
| | TRACK COMMUNICATIONS WITH CLIENT AND LANDLORDS. | | | | |
| 07/13/20 | Bond, W. Michael | 1.80 | 3,051.00 | 022 | 59523519 |
| | WEIL TEAM CALL RE: PROCESS (.5); CORRESPONDENCE RE: VARIOUS LANDLORDS (.3); CORRESPOND WITH J. HARTIGAN AND M. WILLIAMS ON LEASE AMENDMENTS (.3); CALLS WITH B. AZCUY AND C. STEIGER RE: AMENDMENTS (.2); REVIEW CORRESPONDENCE BY MILBANK ON APPROVALS (.2); CORRESPOND WITH WEIL TEAM AND CALL WITH C. STEIGER ON LOAN ASSIGNMENTS (.3). | | | | |
| 07/13/20 | Azcuy, Beatriz | 4.80 | 6,000.00 | 022 | 59520244 |
| | CALL WITH M BOND RE REVIEW LEASE AMENDMENTS (.2); CALL WITH C STEIGER AND C RESNICK RE AMENDMENTS (.8); REVIEW WESTFIELD COMMUNICATIONS AND MADEWELL ISSUES (1.9); DISCUSSIONS WITH REAL ESTATE TEAM RE LEASE AMENDMENT PROVISIONS AND GLOBAL CHANGES (1.9). | | | | |
| 07/13/20 | Arthur, Candace | 0.20 | 225.00 | 022 | 59524897 |
| | EMAIL J. SONG REGARDING TREATMENT OF SANDWICH LEASE TERMINATION. | | | | |
| 07/13/20 | Resnick, Cynthia Allyson | 9.00 | 9,900.00 | 022 | 59524494 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 07/13/20 | Steiger, Caitlin Fenton | 11.10 | 12,210.00 | 022 | 59524425 |
| | REAL ESTATE TEAM CALLS RE: LEASE AMENDMENTS (0.9); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (10.2). | | | | |
| 07/13/20 | Gwen, Daniel | 0.50 | 525.00 | 022 | 59650514 |
| | CORRESPOND WITH J. SONG RE: LEASE AMENDMENT ISSUES (.20); CORRESPOND WITH WEIL RE RE; LEASE AMENDMENTS (.30). | | | | |
| 07/13/20 | Barron, Shira | 9.30 | 6,789.00 | 022 | 59523273 |
| | CONF. WITH J. SONG RE: BANKRUPTCY PROVISIONS IN LEASES (.8); INTERNAL CONVERSATION RE: PAYMENT LANGUAGE (.5); UPDATE DATA (.3); SEND LIST TO CLIENT FOR APPROVED STORES (.1); REVISE LEASE AMENDMENTS (7.6). | | | | |
| 07/13/20 | Hays, Ryan | 0.50 | 490.00 | 022 | 59522700 |
| | CALL WITH LANDLORD RE: RENT RELATED ISSUE (.1); EMAIL LANDLORD RE: RENT (.4). | | | | |
| 07/13/20 | Song, Justin F. | 6.70 | 5,661.50 | 022 | 59521735 |
| | CONDUCT RESEARCH RE: MECHANICS LIEN POSTPETITION (1.5); RESEARCH RE: 365(B)(1) AND (B)(3) ASSIGNMENT ISSUES (1.1); CALL WITH S. BARRON RE: CBL ISSUES (.5); CALL WITH C.STEIGER RE: CAASTLE LIFT STAY MOTION (.3); CONFER WITH LOCAL COUNSEL RE: COURT APPROVAL FOR LEASE TERMINATION AGREEMENT (.3); CONFER WITH 3700 MCKINSEY LANDLORD COUNSEL RE: BAR DATE EXTENSION (.5); REVIEW REAL ESTATE ISSUES RE: TAX CREDITS (1.1); CALL WITH LANDLORD FOR CERTAIN STORE (.8); CONFER WITH HOWARD AND HOWARD RE: INDIANAPOLIS STORE (.6). | | | | |
| 07/13/20 | Fayssoux, Leah M. | 7.10 | 4,224.50 | 022 | 59523352 |
| | INTERNAL STATUS CALL (.7); AMENDMENTS, INCORPORATE WEIL COMMENTS INTO LEASE AMENDMENTS (3); TRACK COMMUNICATIONS AMONG CLIENT, WEIL, AND LANDLORDS (3.4). | | | | |
| 07/13/20 | Medianik, Katherine | 1.20 | 876.00 | 022 | 59524256 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM TEAM RE: REVISED AMENDMENT FORM, CHEAT SHEET FORM AND OTHER OPEN ITEMS (.4); TELEPHONE CONFERENCE WITH WEIL TEAM RE: REVISED LEASEAMENDMENT FORM AND QUESTIONS ABOUT SPECIFIC OUTSTANDING AMENDMENTS (.8). | | | | |
| 07/14/20 | Bond, W. Michael | 2.90 | 4,915.50 | 022 | 59530619 |
| | CONFERENCE CALL WITH CLIENT AND HILCO RE: LEASE STATUS (.9); CALLS WITH C. STEIGER RE: LEASE AMENDMENTS (.3); DISCUSS LEASE QUESTIONS WITH C. RESNICK (.2); CORRESPOND WITH J. SONG, J. HARTIGAN, M. WILLIAMS, Y. SHEINFELD AND B. AZCUY RE: LEASE ISSUES (.7); CORRESPONDENCE AND CALLS RE: CANADIAN DEALS AND REVIEW SPREADSHEET (.5); CORRESPONDENCE AND CALLS RE: WILMINGTON LIEN ISSUE (.3). | | | | |
| 07/14/20 | Azcuy, Beatriz | 3.60 | 4,500.00 | 022 | 59527166 |
| | REVIEW REVISED FORM OF LEASE AMENDMENT AND PROVIDE COMMENTS TO LANGUAGE (.7); REVIEW LEASE AMENDMENTS (2.9). | | | | |
| 07/14/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 022 | 59560124 |
| | REVIEW DOCUMENTS RELATED TO CURRENT LEASE MATTERS. | | | | |
| 07/14/20 | Resnick, Cynthia Allyson | 8.50 | 9,350.00 | 022 | 59530645 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 07/14/20 | Steiger, Caitlin Fenton | 12.00 | 13,200.00 | 022 | 59530624 |
| | CALLS WITH CLIENT RE: AMENDMENTS (1.0); CLIENT AND HILCO CALL RE: AMENDMENTS (1.0); CALL WITH TORYS TO DISCUSS CANADIAN REPRESENTATION (0.7); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (9.3). | | | | |
| 07/14/20 | Gwen, Daniel | 1.50 | 1,575.00 | 022 | 59650462 |
| | CORRESPOND WITH WEIL REAL ESTATE RE: LEASE AMENDMENTS (.70); CALL WITH LANDLORD COUNSEL RE: LEASE AMENDMENTS (.80). | | | | |
| 07/14/20 | Barron, Shira | 8.80 | 6,424.00 | 022 | 59526891 |
| | CALLS WITH MULTIPLE LANDLORDS COUNSEL (.8); UPDATE DATA (.3); REVISE MULTIPLE LEASE AMENDMENTS (7.7). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | Song, Justin F. | 5.70 | 4,816.50 | 022 | 59529296 |

REVIEW LEASE AMENDMNET (1.1); CALL WITH COUNSEL TO CURTAIL LANDLORD (.5); REVIEW LEASE
AMENDMENTS AND ADVISE REAL ESTATE TEAM (4.1).

| 07/14/20 | Fayssoux, Leah M. | 4.30 | 2,558.50 | 022 | 59529579 |

INCORPORATE WEIL COMMENTS INTO LEASE AMENDMENTS (1.3); TRACK COMMUNICATIONS
BETWEEN LANDLORDS AND WEIL (2); UPDATE FORM LANGUAGE (1).

| 07/14/20 | Medianik, Katherine | 2.20 | 1,606.00 | 022 | 59527308 |

REVIEW CORRESPONDENCE FROM C. RESNICK, S. BARRON, L. FAYSSOUX AND C. STEIGER RE: REVISED
AMENDMENT FORM, CHEAT SHEET FORM AND OTHER OPEN ITEMS (.5); REVIEW LANDLORD'S
COMMENTS TO LEASE AMENDMENT (.7); REVISE LEASE AMENDMENT (.5); DRAFT CORRESPONDENCE TO
CLIENT AND HILCO RE: INPUT (.5).

| 07/15/20 | Bond, W. Michael | 2.60 | 4,407.00 | 022 | 59546396 |

WORK ON REVISED LEASE AMENDMENT FORM AND ALTERNATIVE PROVISIONS (.6); REVIEW DRAFT
CLEANSING MEMO AND COMMENTS AND RELATED CORRESPONDENCE (.3); CORRESPOND WITH C.
STEIGER, HILCO, M. WILLIAMS AND J. HARTIGAN (.6); MARK UP PREIT AND WESTFIELD AMENDMENTS
AND DISCUSS WITH C. STEIGER (1.1).

| 07/15/20 | Azcuy, Beatriz | 3.50 | 4,375.00 | 022 | 59535017 |

REVIEW REVISED LEASE AMENDMENT FORM (.6); REVIEW LEASE AMENDMENTS (2.9).

| 07/15/20 | Steiger, Caitlin Fenton | 7.80 | 8,580.00 | 022 | 59537700 |

REVIEW AND REVISE VARIOUS LEASE AMENDMENTS.

| 07/15/20 | Gwen, Daniel | 1.00 | 1,050.00 | 022 | 59572831 |

REVIEW PRESS RELEASE RE: LEASE NEGOTIATIONS (.50); CORRESPOND WITH WEIL RE RE: LEASE ISSUES
(.50).

| 07/15/20 | Barron, Shira | 6.00 | 4,380.00 | 022 | 59541651 |

CALL WITH MULTIPLE LANDLORDS COUNSEL (.8); REVISE MULTIPLE LEASE AMENDMENTS (5.2).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/20 | Hays, Ryan | 0.90 | 882.00 | 022 | 59536640 |
| | REVIEW DEFAULT NOTICES (.2); REVIEW CORRESPONDENCE RE: DEFAULT NOTICES (.4); EMAIL C. ARTHUR AND D. GWEN RE: DEFAULT NOTICES (.3). | | | | |
| 07/15/20 | Soso, Daniel | 1.70 | 1,436.50 | 022 | 59538032 |
| | DRAFT SPREADSHEET DETAILING CANADIAN LEASES. | | | | |
| 07/15/20 | Song, Justin F. | 2.10 | 1,774.50 | 022 | 59535199 |
| | REVIEW LEASE AMENDMENT ISSUES (1); AND ADVISE REAL ESTATE TEAM (1.1). | | | | |
| 07/15/20 | Fayssoux, Leah M. | 1.10 | 654.50 | 022 | 59538168 |
| | INCORPORATE WEIL COMMENTS INTO LEASE AMENDMENTS (.6); TRACK COMMUNICATIONS BETWEEN CLIENT, WEIL AND LANDLORDS (.5). | | | | |
| 07/15/20 | Medianik, Katherine | 0.20 | 146.00 | 022 | 59536432 |
| | REVIEW CORRESPONDENCE FROM C. RESNICK, S. BARRON, L. FAYSSOUX, M. BOND AND C. STEIGER RE: REVISED AMENDMENT FORM (.1); REVIEW CORRESPONDENCE FROM S. BARRON RE: STATUS OF AMENDMENTS (.1). | | | | |
| 07/16/20 | Bond, W. Michael | 1.90 | 3,220.50 | 022 | 59546422 |
| | CALL WITH OPPOSING COUNSEL RE: HEADQUARTERS LEASE (.2); CALL WITH OPPOSING COUNSEL RE: WESTFIELD LEASE (.5); REVIEW FURTHER REVISIONS TO LEASE FORM AND RELATED CORRESPONDENCE (.4); REVIEW MADEWELL SPREADSHEET (.2); DISCUSS LEASE WITH C. STEIGER AND REVIEW RELATED CORRESPONDENCE (.3); WORK ON PARKWAY PLAZA ISSUES (.3). | | | | |
| 07/16/20 | Azcuy, Beatriz | 2.80 | 3,500.00 | 022 | 59542767 |
| | REVIEW LEASE AMENDMENTS AND PROVIDE COMMENTS TO SAME. | | | | |
| 07/16/20 | Arthur, Candace | 0.30 | 337.50 | 022 | 59568613 |
| | REVIEW CURE OBJECTION AND CONFER WITH D. GWEN AND J. SONG ON SAME. | | | | |
| 07/16/20 | Resnick, Cynthia Allyson | 8.50 | 9,350.00 | 022 | 59547444 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 07/16/20 | Steiger, Caitlin Fenton | 10.90 | 11,990.00 | 022 | 59547429 |
| | CALL WITH 225 LANDLORD'S COUNSEL (.2); CALL WITH CLIENT RE: LEASE AMENDMENTS (0.3); CALL WITH WESTFIELD (0.5); CALL WITH HILCO AND CLIENT RE: LEASE AMENDMENTS (0.6); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (9.3). | | | | |
| 07/16/20 | Gwen, Daniel | 1.50 | 1,575.00 | 022 | 59572872 |
| | REVIEW LEASE AMENDMENTS AND CORRESPOND WITH WEIL REAL ESTATE RE: SAME (.5); CALL WITH LANDLORD COUNSEL RE: SETTLEMENT AGREEMENTS (.30); FOLLOW-UP DILIGENCE RE: SAME (.20); CALL WITH LANDLORD COUNSEL RE: LEASE AMENDMENTS (.5). | | | | |
| 07/16/20 | Barron, Shira | 10.90 | 7,957.00 | 022 | 59544467 |
| | CALL WITH HQ COUNSEL (.1); RECONCILE DATA (.4); REVISE LEASE AMENDMENTS (10.4). | | | | |
| 07/16/20 | Hays, Ryan | 2.20 | 2,156.00 | 022 | 59544157 |
| | REVISE 365(D)(4) MOTION (1.7); REVIEW PRECEDENT IN CONNECTION WITH REVISIONS TO 365(D)(4) MOTION (.5). | | | | |
| 07/16/20 | Fayssoux, Leah M. | 2.40 | 1,428.00 | 022 | 59547388 |
| | INCORPORATE WEIL AND CLIENT COMMENTS INTO LEASE AMENDMENTS (1.8); UPDATE FORM LANGUAGE (.5); TRACK COMMUNICATIONS FOR CLIENT AND WEIL (.1). | | | | |
| 07/16/20 | Fabsik, Paul | 1.20 | 468.00 | 022 | 59547969 |
| | CONDUCT RESEARCH FOR 365(D)(4) MOTIONS AND RELATED PLEADINGS PER ATTORNEY REQUEST. | | | | |
| 07/17/20 | Bond, W. Michael | 2.20 | 3,729.00 | 022 | 59557870 |
| | REVISE SIMON LEASE AMENDMENT (1.2); CORRESPONDENCE OKLAHOMA LEASE (.2); DISCUSS LEASE AMENDMENT WITH C. STEIGER AND RELATED CORRESPOND WITH J. HARTIGAN (.3); CORRESPONDENCE AND CALL WITH C. STEIGER AND M. WILLIAMS RE: PREIT (.3); CORRESPOND WITH HILCO RE: AMENDMENTS (.2). | | | | |
| 07/17/20 | Azcuy, Beatriz | 0.70 | 875.00 | 022 | 59550583 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISIONS TO FORMS. | | | | |
| 07/17/20 | Resnick, Cynthia Allyson | 8.00 | 8,800.00 | 022 | 59559094 |
| | REVIEW AND REVISE NUMEROUS LEASE AMENDMENTS. | | | | |
| 07/17/20 | Steiger, Caitlin Fenton | 9.00 | 9,900.00 | 022 | 59558754 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS . | | | | |
| 07/17/20 | Gwen, Daniel | 1.30 | 1,365.00 | 022 | 59572875 |
| | CALLS WITH LANDLORD COUNSEL RE: SETTLEMENTS AND DILIGENCE RE: SAME. | | | | |
| 07/17/20 | Barron, Shira | 10.30 | 7,519.00 | 022 | 59550597 |
| | CALL WITH NE DEVELOPMENT'S COUNSEL (.5); CONF. J. SONG RE: INDEMNIFICATION (.4); UPDATE SPREADSHEET AND FOLLOW UP WITH 2 WEEK OLD LANDLORDS (1); REVISE MULTIPLE LEASE AMENDMENTS (8.4). | | | | |
| 07/17/20 | Song, Justin F. | 2.40 | 2,028.00 | 022 | 59556537 |
| | REVIEW LEASE AMENDMENT LANGUAGE (1.2); AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (1.2). | | | | |
| 07/17/20 | Fayssoux, Leah M. | 1.60 | 952.00 | 022 | 59558816 |
| | DRAFT LEASE AMENDMENTS (.6); INCORPORATE WEIL COMMENTS (.4); TRACK COMMUNICATIONS WITH LANDLORDS RE: LEASE AMENDMENTS' STATUS (.6). | | | | |
| 07/17/20 | Medianik, Katherine | 0.20 | 146.00 | 022 | 59550927 |
| | REVIEW CORRESPONDENCE FROM C. RESNICK, S. BARRON, L. FAYSSOUX, M. BOND AND C. STEIGER RE: REVISED LEASE AMENDMENT FORM/CHEAT SHEET (.1); CORRESPOND WITH C. RESNICK AND S. BARRON RE: STATUS OF LEASE AMENDMENTS (.1). | | | | |
| 07/18/20 | Steiger, Caitlin Fenton | 3.00 | 3,300.00 | 022 | 59558824 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/20 | Barron, Shira | 1.10 | 803.00 | 022 | 59552716 |
| | CORRESPONDENCE RE: LEASE AMENDMENTS. | | | | |
| 07/19/20 | Bond, W. Michael | 1.70 | 2,881.50 | 022 | 59578902 |
| | REVIEW CAASTLE DOCUMENTS (.4); REVIEW DEAL SHEETS AND CORRESPONDENCE FROM J. HARTIGAN (.3); REVIEW PREIT AMENDMENT (.3); CORRESPOND WITH C. STEIGER AND D. GWEN ON TIMING (.2); CORRESPOND WITH HILCO ON AMENDMENTS (.2); REVIEW SIMON DEAL TERMS (.3). | | | | |
| 07/19/20 | Steiger, Caitlin Fenton | 3.00 | 3,300.00 | 022 | 59558938 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |
| 07/19/20 | Namerow, Derek | 1.50 | 1,267.50 | 022 | 59557765 |
| | DRAFT LEASE AMENDMENTS. | | | | |
| 07/19/20 | Barron, Shira | 4.30 | 3,139.00 | 022 | 59560605 |
| | DRAFT NEW LEASE AMENDMENTS (3.9); COORDINATE LEASE AMENDMENTS (.4). | | | | |
| 07/19/20 | Soso, Daniel | 1.00 | 845.00 | 022 | 59559364 |
| | DRAFT MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/19/20 | Song, Justin F. | 1.40 | 1,183.00 | 022 | 59556524 |
| | REVIEW LEASE AMENDMENT LANGUAGE (.7); AND ADVISE REAL ESTATE TEAM (.7). | | | | |
| 07/19/20 | Fayssoux, Leah M. | 0.90 | 535.50 | 022 | 59558887 |
| | DRAFT LARGER LANDLORD MASTER LEASE AMENDMENT. | | | | |
| 07/19/20 | Medianik, Katherine | 2.40 | 1,752.00 | 022 | 59555454 |
| | REVIEW C. RESNICK'S COMMENTS TO LANDLORDS' TURNS OF AMENDMENTS (.5); REVIEW UNDERLYING LEASE DOCUMENTS (.4); REVISE LEASE AMENDMENTS (1.0); DRAFT CORRESPONDENCE TO CLIENT AND HICLO TEAMS RE: FOLLOW UP QUESTIONS (.5). | | | | |
| 07/20/20 | Bond, W. Michael | 3.00 | 5,085.00 | 022 | 59567037 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OMNIBUS DEAL SHEET FROM J. HARTIGAN AND DISCUSS WITH C. STEIGER (.4); CORRESPOND WITH HILCO ON LEASE AMENDMENTS (.4); CONFERENCE CALL WITH CLIENT RE: OKLAHOMA LEASE (.8); WORK ON LEASE AMENDMENTS AND RELATED CORRESPONDENCE (.9); CORRESPONDENCE AND CALLS RE: CANADIAN LEASES (.5). | | | | |
| 07/20/20 | Azcuy, Beatriz | 2.80 | 3,500.00 | 022 | 59563006 |
| | REVIEW MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/20/20 | Arthur, Candace | 1.10 | 1,237.50 | 022 | 59570750 |
| | CALL WITH CLIENT, C. STEIGER AND M. BOND REGARDING TREATMENT OF CERTAIN LEASE AND RELATED LITIGATION (1); CONFER WITH C. STEIGER ON SAME (.1). | | | | |
| 07/20/20 | Arthur, Candace | 0.20 | 225.00 | 022 | 59809545 |
| | CALL WITH C. STEIGER REGARDING LEASE AMENDMENT NEGOTIATIONS. | | | | |
| 07/20/20 | Resnick, Cynthia Allyson | 14.50 | 15,950.00 | 022 | 59569811 |
| | REVISE AND REVISE MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/20/20 | Steiger, Caitlin Fenton | 9.50 | 10,450.00 | 022 | 59565985 |
| | CALL RE: OKLAHOMA LITIGATION RE: LEASE AMENDMENTS (0.9); CALL WITH C. ARTHUR RE: LITIGATION (0.2); CALL WITH A. MARGOLICK RE: LEASE AMENDMENTS (0.3) REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (8.1 ). | | | | |
| 07/20/20 | Gwen, Daniel | 0.60 | 630.00 | 022 | 59867304 |
| | CORRESPONDENCE W/ LANDLORDS RE: LEASE ISSUES. | | | | |
| 07/20/20 | Gwen, Daniel | 1.50 | 1,575.00 | 022 | 59867368 |
| | CALLS WITH COMPANY RE: LEASE ISSUES. | | | | |
| 07/20/20 | Gwen, Daniel | 0.30 | 315.00 | 022 | 60013159 |
| | CORRESPONDENCE WITH HILCO AND WEIL RE RE: CANADIAN LEASES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/20 | Barron, Shira | 13.40 | 9,782.00 | 022 | 59568589 |
| | BFR/ RE CALL (.1); REVISE LEASE AMENDMENTS BASED ON LANDLORD AND CLIENT FEEDBACK (12.2); RECONCILE DATA (1.1). | | | | |
| 07/20/20 | Rutherford, Jake Ryan | 0.60 | 558.00 | 022 | 59809431 |
| | CORRESPOND WITH ALIX RE: LEASE INFORMATION (.6). | | | | |
| 07/20/20 | Hays, Ryan | 3.00 | 2,940.00 | 022 | 59567462 |
| | UPDATE 365(D)(4) MOTION (2.1); REVIEW PRECEDENT FOR 365(D)(4) MOTION (.9). | | | | |
| 07/20/20 | Soso, Daniel | 0.10 | 84.50 | 022 | 59568290 |
| | CALL REGARDING LEASE AMENDMENTS. | | | | |
| 07/20/20 | Jhaveri, Sujata M. | 3.20 | 3,360.00 | 022 | 59569945 |
| | WORKING ON LEASE AMENDMENTS (2.9); DISCUSS ISSUES WITH C. STEIGER (.1); CIRCULATE TO TEAM (.1); CALL WITH BANKRUPTCY TEAM (.1). | | | | |
| 07/20/20 | Song, Justin F. | 3.30 | 2,788.50 | 022 | 59566252 |
| | STANDING CALL WITH REAL ESTATE TEAM RE: LEASE AMENDMENT ISSUES (.2); REVIEW LEASE AMENDMENT AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (3.1). | | | | |
| 07/20/20 | Fayssoux, Leah M. | 1.70 | 1,011.50 | 022 | 59573497 |
| | DRAFT LEASE AMENDMENTS (.5); TRACK COMMUNICATIONS BETWEEN LANDLORDS AND WGM (.6); INCORPORATE WEIL COMMENTS INTO LEASE AMENDMENTS (.6). | | | | |
| 07/20/20 | Medianik, Katherine | 3.70 | 2,701.00 | 022 | 59574562 |
| | REVIEW C. RESNICK'S COMMENTS TO LANDLORDS' TURNS OF LEASE AMENDMENTS (1.4); REVISE LEASE AMENDMENTS (1.2); DRAFT CORRESPONDENCE TO CLIENT AND HICLO TEAMS RE: FOLLOW UP QUESTIONS (.7); DRAFT CORRESPONDENCE TO LANDLORDS RE: REVISED LEASE AMENDMENTS (.4). | | | | |
| 07/21/20 | Bond, W. Michael | 2.90 | 4,915.50 | 022 | 59578836 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH HILCO, V. ZANNA, M. NICHOLSON AND J. HARTIGAN RE: LEASE AMENDMENT STATUS (1.0); CONFERENCE CALL WITH TORYS (.5); CALLS WITH C. STEIGER RE: LEASE AMENDMENTS (.3); CORRESPOND WITH HILCO ON LEASE AMENDMENTS (.4); REVIEW WEIL CORRESPONDENCE AND LEASE AMENDMENT TERMS (.7). | | | | |
| 07/21/20 | Azcuy, Beatriz | 3.80 | 4,750.00 | 022 | 59573029 |
| | REVIEW LEASE AMENDMENTS. | | | | |
| 07/21/20 | Bloomberg, Linton | 0.50 | 600.00 | 022 | 59856145 |
| | REVIEW EMAILS RE 58-60 REDCHURCH AND ADVISE ON PROPOSED RESPONSE TO LANDLORD. | | | | |
| 07/21/20 | Resnick, Cynthia Allyson | 11.50 | 12,650.00 | 022 | 59577029 |
| | REVIEW AND REVISE MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/21/20 | Steiger, Caitlin Fenton | 10.90 | 11,990.00 | 022 | 59578138 |
| | CALL RE: CLEANSING (0.3); CALL WITH TORYS RE: CANADIAN LEASES (1.0); CALL WITH HILCO RE: CANADIAN LEASES (0.3); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (9.3). | | | | |
| 07/21/20 | Gwen, Daniel | 1.70 | 1,785.00 | 022 | 59867310 |
| | CORRESPONDENCE WITH WEIL RE RE: LEASE AMENDMENT ISSUES (.80); CALL WITH MILBANK/HILCO RE: LEASE ISSUES AND NDA (.50); FOLLOW-UP DILIGENCE RE: SAME (.40). | | | | |
| 07/21/20 | Gwen, Daniel | 0.40 | 420.00 | 022 | 59867372 |
| | CORRESPONDENCE WITH COMPANY RE: LEASE NDA ISSUES. | | | | |
| 07/21/20 | Barron, Shira | 13.80 | 10,074.00 | 022 | 59575905 |
| | CANADIAN ENGAGEMENT CALL (.9); CONF. C. STEIGER RE: TRACKING (.2); REVISE LEASE AMENDMENTS BASED ON LANDLORD AND CLIENT FEEDBACK (12); RECONCILE DATA (.7). | | | | |
| 07/21/20 | Hays, Ryan | 3.60 | 3,528.00 | 022 | 59575843 |
| | UPDATE 365(D)(4) MOTION (2.9); REVIEW PRECEDENT FOR 365(D)(4) MOTION (.6); EMAIL D. GWEN WITH 365(D)(4) MOTION (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/20 | Soso, Daniel | 1.00 | 845.00 | 022 | 59581432 |
| | CALL REGARDING CANADIAN LEASES. | | | | |
| 07/21/20 | Song, Justin F. | 2.90 | 2,450.50 | 022 | 59575921 |
| | REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (2.5); LEASE NDA DISCUSSION WITH AD HOC GROUP (.4). | | | | |
| 07/21/20 | Fayssoux, Leah M. | 2.90 | 1,725.50 | 022 | 59576819 |
| | INPUT LEASE AMENDMENT MOVEMENT BETWEEN CLIENT, LANDLORDS AND HILCO ON TRACKER SITE (2); INPUT THE DAYS' COMMUNICATIONS BETWEEN CLIENT, WGM, AND HILCO (.9). | | | | |
| 07/21/20 | Medianik, Katherine | 0.40 | 292.00 | 022 | 59574620 |
| | REVIEW C. RESNICK'S COMMENTS TO LANDLORDS' TURNS OF LEASE AMENDMENTS (.1); REVISE LEASE AMENDMENTS (.2); DRAFT CORRESPONDENCE TO CLIENT AND HICLO TEAMS RE: FOLLOW UP QUESTIONS (.1). | | | | |
| 07/22/20 | Bond, W. Michael | 2.10 | 3,559.50 | 022 | 59586972 |
| | CONFERENCE CALL WITH D. GWEN, HILCO AND TORYS RE: CANADIAN INSOLVENCY (.4); CORRESPOND WITH J. HARTIGAN, M. WILLIAMS AND C. STEIGER RE: SIMON AGREEMENT AND GROSS SALES (.4); CORRESPOND WITH C. STEIGER AND MILBANK RE: APPROVALS (.2); CALLS WITH C. STEIGER AND B. AZCUY RE: LEASES (.3); CORRESPOND WITH HILCO RE: AMENDMENTS (.3); REVIEW PARKING PLAZA AMENDMENT (.3); REVIEW MEMO ON CANADIAN ISSUES (.2). | | | | |
| 07/22/20 | Azcuy, Beatriz | 2.10 | 2,625.00 | 022 | 59581480 |
| | REVIEW LEASE AMENDMENTS. | | | | |
| 07/22/20 | Resnick, Cynthia Allyson | 10.00 | 11,000.00 | 022 | 59587870 |
| | REVIEW AND REVISE MULTIPLE LEASE AMNDMENTS. | | | | |
| 07/22/20 | Steiger, Caitlin Fenton | 10.10 | 11,110.00 | 022 | 59587207 |
| | LEASE AMENDMENT GROUP CALL (0.4); CALL RE: CANADIAN LEASES (0.6); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (9.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/20 | Gwen, Daniel | 0.90 | 945.00 | 022 | 59867303 |

CORRESPONDENCE WITH WEIL RE RE: LEASE AMENDMENTS (.40); CALL WITH CANADIAN COUNSEL RE: LEASE ISSUES (.50).

| 07/22/20 | Barron, Shira | 11.80 | 8,614.00 | 022 | 59581566 |

CONF. WITH D. BRANCH RE: BALLARD SPAHR FORM (.2); CONF. WITH Y. NERSESYAN RE: BALLARD SPAHR PROCESS (.2); CONF. WITH L. FAYSSOUX RE: TRACKING (.2); UPDATE DATA (1); CONF. WITH C. STEIGER RE: PROCESS (.2); ALL HANDS CALL (.5); MARKUP AND REVISE LEASE AMENDMENT (9.5).

| 07/22/20 | Soso, Daniel | 0.50 | 422.50 | 022 | 59588776 |

CALL WITH CANADIAN COUNSEL REGARDING LEASES.

| 07/22/20 | Song, Justin F. | 2.30 | 1,943.50 | 022 | 59588857 |

REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE RE TEAM RE: BANKRUPTCY ISSUES (1.8); CALL WITH CANADIAN COUNSEL RE: CANADIAN LEASE AMENDMENTS AND PAYMENT STRUCTURE (.5).

| 07/22/20 | Fayssoux, Leah M. | 10.80 | 6,426.00 | 022 | 59588899 |

UPDATE CHART OF LEASE AMENDMENTS: GO THROUGH EACH ENTRY AND FIX GRAMMATICAL ERRORS (2); UPDATE RECORD OF EMAILS AND PHONE CALLS BETWEEN WEIL TEAM AND VARIOUS LANDLORDS (3.5); REVIEW ENTRIES FOR ACCURACY (2.4); CROSS CHECKING LEASE NUMBERS TO ENTRIES AND AMENDMENTS (1.5); EMAILS WITH TEAM (.4); CALL WITH HILCO AND J. CREW TEAMS (1.0).

| 07/22/20 | Medianik, Katherine | 0.40 | 292.00 | 022 | 59591885 |

REVIEW CORRESPONDENCE FROM C. RESNICK, S. BARRON AND C. STEIGER RE: REVISED LEASE AMENDMENT FORM/CHEAT SHEET AND INPUT FROM CLIENT.

| 07/23/20 | Bond, W. Michael | 1.20 | 2,034.00 | 022 | 59609127 |

CORRESPONDENCE AND CALL RE: 788 HUDSON; DISCUSS SIMON AMENDMENT WITH C. STEIGER AND BEGIN REVIEW OF SIMON AMENDMENT (.4); CORRESPONDENCE AND CALL TO DISCUSS 225 LIBERTY AND REVIEW J. HARTIGAN COMMENTS (.4); CORRESPOND WITH C. STEIGER AND MILBANK ON LEASE APPROVALS (.2); CORRESPOND WITH C. STEIGER, D. GWEN AND MILBANK ON PARKWAY PLAZA (.2).

| 07/23/20 | Azcuy, Beatriz | 3.90 | 4,875.00 | 022 | 59591878 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEASE AMEMDMENTS. | | | | |
| 07/23/20 | Arthur, Candace | 1.40 | 1,575.00 | 022 | 59598932 |
| | CALL WITH CLIENT REGARDING TREATMENT OF LEASE AMENDMENTS FOR ACCOUNTING RELATED PURPOSES (.4); DRAFT CLIENT MEMO RESPONSE REGARDING SAME (.7); EMAIL CLIENT REGARDING NOTICE OF DEFAULT RECEIVED FROM LANDLORD (.1); EMAILS WITH R. HAYS REGARDING LANDLORD ACTIONS AGAINST DEBTOR GUARANTORS (.2);. | | | | |
| 07/23/20 | Resnick, Cynthia Allyson | 10.00 | 11,000.00 | 022 | 59597064 |
| | REVISE MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/23/20 | Steiger, Caitlin Fenton | 9.00 | 9,900.00 | 022 | 59597139 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (9.0). | | | | |
| 07/23/20 | Gwen, Daniel | 0.90 | 945.00 | 022 | 59867375 |
| | CORRESPONDENCE WITH WEIL RE RE: LEASE AMENDMENTS (.40); REVIEW ISSUES RE:SAME (.50). | | | | |
| 07/23/20 | Barron, Shira | 10.40 | 7,592.00 | 022 | 59595064 |
| | CONF. WITH WILMORITE COUNSEL (.2); CONF. WITH L. FAYYOUX RE: SIMON FORM (.2); CONF. WITH C. STEIGER RE: GROSS SALES PAYMENTS (.2); CONF. WITH M. CALVELO RE: MAY GROSS SALES (.2); BI-WEEKLY RE CALL WITH CLIENT/ HILCO (1.1); CONF. WITH C. RESNICK RE: LEASE AMENDMENTS (.5); REVISE LEASE AMENDMENTS BASED ON LANDLORD AND CLIENT FEEDBACK (7.5); RECONCILE DATA (.5). | | | | |
| 07/23/20 | Hays, Ryan | 1.20 | 1,176.00 | 022 | 59595402 |
| | REVIEW DEFAULT NOTICES (.2); REVIEW LEASE DOCUMENTS FOR DEFAULT NOTICE (.7); CORRESPOND WITH C. ARTHUR RE: DEFAULT NOTICE (.3). | | | | |
| 07/23/20 | Song, Justin F. | 2.60 | 2,197.00 | 022 | 59594098 |
| | REVIEW LEASE AMENDMENT LANGUAGE (1.3); AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (1.3). | | | | |
| 07/23/20 | Fayssoux, Leah M. | 9.10 | 5,414.50 | 022 | 59597529 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE LEASE AMENDMENTS CHART: REVIEW EACH ENTRY AND FIX GRAMMATICAL ERRORS (2); UPDATE RECORD OF EMAILS AND PHONE CALLS BETWEEN WEIL TEAM AND VARIOUS LANDLORDS (2.3); DOUBLE CHECK ENTRIES FOR ACCURACY (4.8). | | | | |
| 07/23/20 | Fabsik, Paul | 0.50 | 195.00 | 022 | 59591725 |
| | RESEARCH SPECIFIED STORE LEASE INFORMATION PER ATTORNEY REQUEST. | | | | |
| 07/24/20 | Bond, W. Michael | 1.10 | 1,864.50 | 022 | 59608945 |
| | WEIL TEAM CALL (.2); CORRESPOND WITH C. STEIGER, J. HARTIGAN AND M. WILLIAMS RE: AMENDMENTS AND TIMING OF PAYMENTS (.6); REVIEW PREIT AMENDMENT (.3). | | | | |
| 07/24/20 | Azcuy, Beatriz | 2.80 | 3,500.00 | 022 | 59599741 |
| | REVIEW LEASE AMENDMENTS. | | | | |
| 07/24/20 | Resnick, Cynthia Allyson | 10.00 | 11,000.00 | 022 | 59609007 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 07/24/20 | Steiger, Caitlin Fenton | 8.70 | 9,570.00 | 022 | 59608890 |
| | LEASE CALL RE: LEASE AMENDMENTS (0.3); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (8.4). | | | | |
| 07/24/20 | Barron, Shira | 10.10 | 7,373.00 | 022 | 59604930 |
| | ALL HANDS CALL (.5); BFR CALL (.1); BALLARD SPAHR FORM CALL (.6); REVISE MULTIPLE LEASE AMENDMENTS (7.8); FOLLOW UP WITH LANDLORDS (.9); CONF. WITH C. STEIGER RE: STATUS (.2). | | | | |
| 07/24/20 | Hays, Ryan | 1.70 | 1,666.00 | 022 | 59605451 |
| | REVIEW LEASE DOCUMENTS RE: DEFAULT NOTICE (.8); CORRESPOND WITH C. ARTHUR RE: DEFAULT NOTICE (.3); DRAFT RESPONSE LETTER TO DEFAULT NOTICE (.6). | | | | |
| 07/24/20 | Song, Justin F. | 1.70 | 1,436.50 | 022 | 59601428 |
| | REVIEW LEASE AMENDMENT LANGUAGE (1.4); AND ADVISE REAL ESTATE GROUP RE: BANKRUPTCY ISSUES (.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/24/20 | Fayssoux, Leah M. | 9.60 | 5,712.00 | 022 | 59608744 |

UPDATE CHART OF THE LEASE AMENDMENTS: REVIEW EACH ENTRY AND FIX GRAMMATICAL ERRORS (2), UPDATE RECORD OF EMAILS AND PHONE CALLS BETWEEN WEIL TEAM AND VARIOUS LANDLORDS (2.7); DOUBLE CHECKING WHAT NEEDS TO BE SENT TO CLIENT (.6), STATUS CALL (.6), TRACK COMMUNICATIONS IN AND OUT (1.7), UPDATE FORM LANGUAGE AND CHEAT SHEET LANGUAGE, AND UPDATE SOME LEASE AMENDMENTS AS SUCH (2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/24/20 | Medianik, Katherine | 0.60 | 438.00 | 022 | 59600000 |

REVIEW CORRESPONDENCE FROM HILCO, CLIENT AND LANDLORD RE: LEASE AMENDMENT OUTSTANDING ITEMS (.2); REVISE LEASE AMENDMENT (.3); CORRESPOND WITH C. RESNICK RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/25/20 | Resnick, Cynthia Allyson | 1.00 | 1,100.00 | 022 | 59608972 |

REVISE LEASE AMENDMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/25/20 | Barron, Shira | 0.70 | 511.00 | 022 | 59604758 |

CONF. WITH CLIENT RE: AND PREPARE LIST FOR OMNIBUS DEAL SHEET (.2); REVIEW AMENDMENT DATA (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/20 | Bond, W. Michael | 0.90 | 1,525.50 | 022 | 59615483 |

DRAFT TALKING POINTS FOR OKLAHOMA CITY LITIGATION AND RELATED CORRESPONDENCE (.6); REVIEW BALLARD SPAHR FORM CHANGES AND COMMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/20 | Resnick, Cynthia Allyson | 1.00 | 1,100.00 | 022 | 59608625 |

REVISE LEASE AMENDMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/20 | Barron, Shira | 2.70 | 1,971.00 | 022 | 59604805 |

REVIEW OMNIBUS DEAL SHEET AGAINST AMENDMENTS (.2); TURN LEASE AMENDMENT COMMENTS (2.1); REVIEW AMENDMENT STATISTICS FROM CLIENT (.3); COORDINATE LANDLORD MEETINGS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/20 | Song, Justin F. | 1.10 | 929.50 | 022 | 59604649 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEASE AMENDMENT LANGUAGE (.6); AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (.5). | | | | |
| 07/27/20 | Bond, W. Michael | 3.10 | 5,254.50 | 022 | 59615405 |
| | CONFERENCE CALL WITH HILCO AND CLIENT RE: LEASE STATUS (.7); CALLS WITH C. STEIGER RE: LEASES (.3); WORK ON VARIOUS LEASE AMENDMENTS AND RELATED CORRESPONDENCE (.8); CORRESPOND WITH J. HARTIGAN AND C. STEIGER AND CALL WITH C. STEIGER RE: OKLAHOMA CITY LITIGATION (.4); CORRESPOND WITH C. RESNICK RE: AMENDMENT ISSUES (.2); CORRESPOND WITH S. BARRON AND D. GWEN RE: BALLARD COMMENTS (.2); CORRESPOND WITH C. STEIGER AND M. WILLIAMS AND CALL TO DISCUSS PREIT ISSUES (.3); CORRESPOND WITH HILCO RE: STATUS OF AMENDMENTS (.2). | | | | |
| 07/27/20 | Azcuy, Beatriz | 2.30 | 2,875.00 | 022 | 59612445 |
| | REVIEW MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/27/20 | Resnick, Cynthia Allyson | 11.00 | 12,100.00 | 022 | 59616356 |
| | REVISE MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/27/20 | Steiger, Caitlin Fenton | 10.30 | 11,330.00 | 022 | 59616873 |
| | LEASING CALL RE: AMENDMENTS (0.8); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (9.5). | | | | |
| 07/27/20 | Gwen, Daniel | 0.90 | 945.00 | 022 | 59650454 |
| | CORRESPOND WITH WEIL RE RE: LEASE AMENDMENTS (.7); CORRESPOND WITH MILBANK RE: LEASE ISSUES (.2). | | | | |
| 07/27/20 | Sonkin, Clifford | 0.20 | 146.00 | 022 | 59705483 |
| | REVIEW FINSBURY MATERIAL (.2). | | | | |
| 07/27/20 | Barron, Shira | 12.20 | 8,906.00 | 022 | 59614897 |
| | CALL WITH LANDLORD COUNSEL RE: DEFAULTS (.3); CALL WITH LANDLORD COUNSEL (.5); ALL HANDS CALL (.7); CONF. C. RESNICK RE: OPEN LIST (.2); PULL LEASE AMENDMENTS FOR J. HARTIGAN FOR NEXT DEAL SHEET (.2); REVISE AND MARKUP LEASE AMENDMENTS (9.2); END OF DAY DATA (.5); FOLLOW UP WITH LANDLORDS/ HILCO (.6). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/20 | Song, Justin F. | 1.40 | 1,183.00 | 022 | 59625685 |
| | REVIEW LEASE AMENDMENT LANGUAGE (1.2); AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (.2). | | | | |
| 07/27/20 | Fayssoux, Leah M. | 7.20 | 4,284.00 | 022 | 59616180 |
| | DRAFT LEASE AMENDMENTS (2.5); STATUS CALL (.7); TRACKING COMMUNICATIONS AND MOVEMENT OF THE LEASE AMENDMENTS BETWEEN CLIENT, WEIL AND LANDLORDS (4). | | | | |
| 07/27/20 | Medianik, Katherine | 0.40 | 292.00 | 022 | 59614329 |
| | REVIEW CORRESPONDENCE FROM S. BARRON, D. O'BRIEN, C. RESNICK, A. MARGOLICK, M. BARRY AND C. FERENZ RE: OPEN LEASE AMENDMENT ISSUES (.1); REVISE LEASE AMENDMENT (.1); TELEPHONE CONFERENCE WITH JCREW TEAM, HILCO TEAM AND WEIL TEAM RE: CLIENT INPUT ON OPEN LEASE AMENDMENT ITEMS (.2). | | | | |
| 07/28/20 | Bond, W. Michael | 3.40 | 5,763.00 | 022 | 59631476 |
| | CONFERENCE CALL WITH CLIENT AND HILCO (.7); REVIEW AND REVISE WESTFIELD AMENDMENT (.8); REVISE HARTIGAN LEASE SCHEDULE (.3); REVIEW SCHEDULE FOR CANADIAN ISSUES (.3); CORRESPONDENCE AND REVIEW AMENDMENT ISSUES ON PARKWAY, SHOPS AT LIBERTY AND CHERRY HILL (.7); CALLS AND CORRESPOND WITH STEIGER AND RESNICK RE BALLARD ISSUES (.4); CORRESPOND WITH STEIGER AND HILCO RE 225 LIBERTY (.2). | | | | |
| 07/28/20 | Azcuy, Beatriz | 2.80 | 3,500.00 | 022 | 59621658 |
| | REVIEW MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/28/20 | Resnick, Cynthia Allyson | 9.00 | 9,900.00 | 022 | 59625319 |
| | REVISE MULTIPLE LEASE AMENDMENTS. | | | | |
| 07/28/20 | Steiger, Caitlin Fenton | 9.70 | 10,670.00 | 022 | 59626182 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (9.0); CALL WITH HILCO AND CLIENT RE: AMENDMENTS (0.7). | | | | |
| 07/28/20 | Gwen, Daniel | 0.30 | 315.00 | 022 | 59650495 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH WEIL RE RE: LEASE AMENDMENTS. | | | | |
| 07/28/20 | Barron, Shira | 12.60 | 9,198.00 | 022 | 59621992 |
| | BI-WEEKLY WITH CLIENT AND HILCO (.5); CALL WITH LANDLORDS (.4); FOLLOW UPS WITH LANDLORDS (.4); CONF. C. RESNICK RE: MULTIPLE LEASE AMENDMENTS (.6); REVISE LEASE AMENDMENTS (10.3); EOD DATA (.4). | | | | |
| 07/28/20 | Song, Justin F. | 2.40 | 2,028.00 | 022 | 59625643 |
| | REVIEW LEASE AMENDMENT LANGUAGE (1.2); AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (1.2). | | | | |
| 07/28/20 | Fayssoux, Leah M. | 3.40 | 2,023.00 | 022 | 59627330 |
| | DRAFT LEASE AMENDMENTS (1.3), TRACK COMMUNICATIONS AND LEASE AMENDMENT TRANSFER (2.1). | | | | |
| 07/29/20 | Bond, W. Michael | 5.00 | 8,475.00 | 022 | 59638203 |
| | REVIEW SPREADSHEETS SUMMARIZING LEASE AMENDMENTS TO PREPARE FOR CALL WITH CLIENT AND HILCO (.6); CONFERENCE CALL WITH HILCO AND CLIENT TO DISCUSS LEASE STATUS (1.6); REVIEW AND MARKUP BALLARD FORM AND DISCUSS WITH S. BARRON (.9) REVIEW WESTFIELD LEASE (.3); CORRESPONDENCE AND CALL AND REVIEW SIMON AGREEMENT (.5); REVIEW TERM LOAN QUESTIONS AND DISCUSS WITH C. STEIGER (.3); CORRESPOND WITH C. STEIGER AND YAAKOV RE TRANSFER PROVISIONS (.3); CORRESPONDENCE AND CALLS RE PARKWAY PLAZA AND CASTLE AND TANGERR (.5). | | | | |
| 07/29/20 | Azcuy, Beatriz | 3.90 | 4,875.00 | 022 | 59632617 |
| | REVIEW LEASE AMENDMENTS (2.9); DISCUSSIONS RE BALLARD AND WESTFIELD FORMS (1.0). | | | | |
| 07/29/20 | Resnick, Cynthia Allyson | 8.00 | 8,800.00 | 022 | 59637162 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 07/29/20 | Steiger, Caitlin Fenton | 13.40 | 14,740.00 | 022 | 59636927 |
| | CALL WITH CLIENT AND HILCO RE: LEASE STATUS (1.5); CALL WITH BANKRUPTCY TEAM RE: AMENDMENTS (0.4); REVIEW AND REVISE VARIOUS LEASE AMENDMENTS (11.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Gwen, Daniel | 0.70 | 735.00 | 022 | 59650471 |

CORRESPOND WITH WEIL RE RE: LEASE AMENDMENTS (.50); REVIEW LANDLORD LETTERS (.20).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Barron, Shira | 15.60 | 11,388.00 | 022 | 59632888 |

ALL HANDS CALL (1.8); BFR CALL (.5); PREPARE SPREADSHEET FOR ALL HANDS CALL (2.5); FOLLOW UPS WITH LLS (.4); CONF. WITH C. STEIGER RE: BLACKLINES, OMNIBUS DEAL SHEET (.4); CONF. WITH C. RESNICK RE: AMENDMENTS DRAFTS (.6); REVISE AND UPDATE AMENDMENTS (6.2); CONF. WITH J. SONG RE: BFR LANGUAGE (.2); CONF. WITH W.M. BOND RE: BS FORM (.2); CONF. WITH W.M. BOND RE: ARCHITECT LANGUAGE (.2); CORRESPONDENCE RE: BALLARD SPAHR FORM (1.1); UPDATE DATA (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Hays, Ryan | 0.50 | 490.00 | 022 | 59636599 |

CORRESPOND WITH D. GWEN RE: LANDLORD RESPONSE LETTER (.1); UPDATE LANDLORD RESPONSE LETTER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Jhaveri, Sujata M. | 0.50 | 525.00 | 022 | 59639553 |

CALL WITH BANKRUPTCY TEAM RE LEASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Nersesyan, Yelena | 0.60 | 588.00 | 022 | 59637195 |

ATTEND CLIENT CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Song, Justin F. | 4.10 | 3,464.50 | 022 | 59635045 |

REVIEW LEASE AMENDMENT LANGUAGE (3.1); AND ADVISE REAL ESTATE RE: BANKRUPTCY ISSUES (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Fayssoux, Leah M. | 9.00 | 5,355.00 | 022 | 59636887 |

DRAFT LEASE AMENDMENTS (2.5); STATUS CALL WITH WEIL TEAM ON STATUS OF LEASE AMENDMENTS (1.5); INDIVIDUAL CALLS WITH S. BARRON AND C. STEIGER ON SPECIFIC LEASE AMENDMENTS (1); REVIEW EACH ENTRY IN AMENDMENT TRACKER AND FIX GRAMMATICAL ERRORS, CHECK FOR ACCURACY (2), UPDATE RECORD OF EMAILS AND PHONE CALLS BETWEEN WEIL TEAM AND VARIOUS LANDLORDS (2),.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Medianik, Katherine | 1.10 | 803.00 | 022 | 59632729 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL RE AND BFR TEAMS RE: OUTSTANDING AMENDMENT QUESTIONS (.4); TELEPHONE CONFERENCE WITH WEIL TEAM, JCREW TEAM AND HILCO TEAM RE: OPEN AMENDMENT ITEMS AND CLIENT INPUT (.5); CORRESPOND WITH LANDLORD'S COUNSEL RE: LAST OPEN ITEM ON 677 AMENDMENT (.1); REVISE 677 AMENDMENT (.1). | | | | |
| 07/30/20 | Bond, W. Michael | 4.40 | 7,458.00 | 022 | 59654826 |
| | WEEKLY CALL WITH HILCO AND CLIENT (.8); WORK ON SIMON MODIFICATION (.7); CALL AND CORRESPOND WITH HORTIGAN AND C. STEIGER RE: BNY ISSUES (.4); WORK ON CASTLE AMENDMENT (.3); CALL AND CORRESPOND WITH HORTIGAN, M. WILLIAMS AND C. STEIGER RE: SNDA (.5); CALL AND CORRESPOND WITH SHEINFELD AND C. STEIGER RE: TAX STRUCTURE (.5); REVIEW BALLARD REVISED AMENDMENT FORM AND RELATED CORRESPONDENCE (.8); REVIEW AND COMMENT ON REVISED MILBANK PROVISION (.4). | | | | |
| 07/30/20 | Azcuy, Beatriz | 3.40 | 4,250.00 | 022 | 59640406 |
| | REVIEW MULTIPLE LEASE AMENDMENTS (2.3); DISCUSSIONS RE CHANGES TO ASSIGNMENT PROVISIONS AND COORDINATION (1.1). | | | | |
| 07/30/20 | Resnick, Cynthia Allyson | 13.00 | 14,300.00 | 022 | 59642892 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 07/30/20 | Steiger, Caitlin Fenton | 11.70 | 12,870.00 | 022 | 59644877 |
| | CALL WITH PARTIES UNDER AGREEMENTS FOR 30-30 47TH AVENUE (0.5); CALLS RE: TRANSFER LANGUAGE ISSUE ON ALL LEASE AMENDMENTS (0.5); REVIEW LEASE AMENDMENT FOR 1257 (1.0); CALL WITH SIMON RE: SIMON PORTFOLIO MASTER LEASE AMENDMENT (0.5); HILCO AND CLIENT UPDATE CALL (0.8); CALL WITH J. HARTIGAN RE: LITIGATION, SNDAS AND STEPS FORWARD (0.4); CALL WITH M. WILLIAMS RE: WESTFIELD LANGUAGE (0.5); REVISE WESTFIELD LEASE AMENDMENT (2.0); REVISE HQ LEASE AMENDMENT (1.5); REVIEW LEASE AMENDMENTS IN CONTEXT OF ONGOING NEGOTIATIONS (4.0). | | | | |
| 07/30/20 | Gwen, Daniel | 0.70 | 735.00 | 022 | 59650496 |
| | CORRESPOND WITH HILCO RE: LEASE ISSUES (.2); CORRESPOND WITH WEIL RE RE: LEASE AMENDMENT ISSUES (.5). | | | | |
| 07/30/20 | Barron, Shira | 0.10 | 73.00 | 022 | 59642842 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CARRY-OVER FROM 7/29 EOD DATA (.1). | | | | |
| 07/30/20 | Barron, Shira | 15.00 | 10,950.00 | 022 | 59643001 |
| | REVIEW OMNIBUS DEAL SHEET (.5); CONF. L. FASSOUYX RE: AMENDMENT SUMMARY (.2); RE-REVIEW AMENDMENT SUMMARY (.5); 682 LL CALL (.5); CALL WITH CLIENT RE UPDATE (.6); SEND FOLLOW UPS (.6); REVISE TRANSFER LANGUAGE (3.3); CONF. WITH C. RESNICK RE: OPEN AMENDMENTS (.6); TURN AMENDMENT COMMENTS (7.5); UPDATE DATA (.7). | | | | |
| 07/30/20 | Hays, Ryan | 0.40 | 392.00 | 022 | 59642882 |
| | UPDATE RESPONSE LETTER (.1); CORRESPOND WITH C. ARTHUR RE: RESPONSE LETTER (.1); CORRESPOND WITH P. PEGUY RE: RESPONSE LETTER (.2). | | | | |
| 07/30/20 | Nersesyan, Yelena | 0.50 | 490.00 | 022 | 59640596 |
| | INTERNAL CALL TO DISCUSS LANDLORD COMMENTS. | | | | |
| 07/30/20 | Song, Justin F. | 3.60 | 3,042.00 | 022 | 59644167 |
| | REVIEW LEASE AMENDMENT LANGUAGE (2.6); AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (1). | | | | |
| 07/30/20 | Fayssoux, Leah M. | 11.90 | 7,080.50 | 022 | 59644902 |
| | UPDATE CHART THE LEASE AMENDMENTS: UPDATE RECORD OF EMAILS AND PHONE CALLS BETWEEN WEIL TEAM AND VARIOUS LANDLORDS (3); REVIEW EACH ENTRY AND FIX GRAMMATICAL ERRORS (2); CROSS CHECK ENTRIES WITH LEASE AMENDMENTS WITH ADDED TRANSFER LANGUAGE (4.9); DRAFT LEASE AMENDMENTS (2). | | | | |
| 07/30/20 | Medianik, Katherine | 2.80 | 2,044.00 | 022 | 59640520 |
| | REVIEW AND REVISE MULTIPLE LEASE AMENDMENTS (1.4); CORRESPOND WITH WEIL TEAM, HILCO TEAM AND JCREW TEAM RE: OUTSTANDING ITEMS FOR AMENDMENTS AND CLIENT INPUT (.8); CORRESPOND WITH LANDLORDS' COUNSEL RE: REVISED AMENDMENTS (.6). | | | | |
| 07/31/20 | Bond, W. Michael | 1.90 | 3,220.50 | 022 | 59655356 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STANDING CALL WITH HILCO AND CLIENT RE: AMENDMENTS (.3); CONFERENCE CALL WITH J. SONG AND C. STEIGER RE: SNDA AND RELATED CORRESPONDENCE (.4); REVISE MILBANK TRANSFER PROVISION AND CALL AND CORRESPOND WITH C. STEIGER RE: SAME (.8); CORRESPONDENCE RE: BALLARD AMENDMENTS (.2); CORRESPONDENCE RE: VARIOUS AMENDMENTS (.2). | | | | |
| 07/31/20 | Azcuy, Beatriz | 2.20 | 2,750.00 | 022 | 59647992 |
| | REVIEW OF LEASE AMENDMENT FORM (1.2); REVIEW CAASTLE TERMINATION AND PROVIDE COMMENTS (1.0). | | | | |
| 07/31/20 | Resnick, Cynthia Allyson | 9.00 | 9,900.00 | 022 | 59654376 |
| | REVISE NUMEROUS LEASE AMENDMENTS. | | | | |
| 07/31/20 | Steiger, Caitlin Fenton | 10.50 | 11,550.00 | 022 | 59654234 |
| | CALL RE: SNDA WITH CLIENT (0.4); LEASE AMENDMENT UPDATE CALL WITH HILCO CLIENT AND TEAM RE: AMENDMENTS (0.3); REVIEW BROOKFIELD MASTER AMENDMENT (1.5); TRI-WEEKLY CALL WITH BFR RE: AMENDMENT ISSUES (0.4); REVIEW AND REVISE TANGER AMENDMENT (3.0); CALLS RE: GUARANTOR ISSUE (1.5); ADDRESS VARIOUS LEASE AMENDMENT RELATED ISSUES AND REVIEW AMENDMENTS (3.4). | | | | |
| 07/31/20 | Gwen, Daniel | 1.00 | 1,050.00 | 022 | 59650449 |
| | CALL WITH C. STEIGER RE: LEASE ISSUES (.50); CORRESPOND WITH WEIL RE RE: LEASE AMENDMENTS (.50). | | | | |
| 07/31/20 | Barron, Shira | 10.30 | 7,519.00 | 022 | 59649134 |
| | PREPARE STATUS CHART FOR ALL HANDS CALL (1.1); UPDATE TRANSFER LANGUAGE (1.3); CONF. 177 COUNSEL (.4); BFR CALL (.5); REVISE LEASE AMENDMENTS (6); FOLLOW UPS (.5); REVIEW AND UPDATE TRACKER (.5). | | | | |
| 07/31/20 | Soso, Daniel | 0.20 | 169.00 | 022 | 59654298 |
| | CALL REGARDING LEASE AMENDMENTS. | | | | |
| 07/31/20 | Jhaveri, Sujata M. | 0.30 | 315.00 | 022 | 59653192 |
| | BFR/RE CALL. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/20 | Song, Justin F. | 2.70 | 2,281.50 | 022 | 59648831 |

CALL WITH RE TEAM RE: SNDAS (.4); REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE RE TEAM RE: BANKRUPTCY ISSUES (2.3).

| 07/31/20 | Fayssoux, Leah M. | 9.80 | 5,831.00 | 022 | 59655810 |

DRAFT LEASE AMENDMENTS (1.5); STATUS CALL (1); UPDATE CHART OF LEASE AMENDMENTS: SEND FOLLOW UP EMAILS AND PHONE CALLS TO LANDLORDS ON STATUS OF AMENDMENT COMMENTS (2.5); UPDATE RECORD OF EMAILS AND PHONE CALLS BETWEEN WEIL TEAM AND VARIOUS LANDLORDS (2.5); INCORPORATE LANDLORD AND WEIL TEAM COMMENTS INTO LEASE AMENDMENT DRAFTS (1.6); REVIEW AMENDMENT TRACKER AND FIX GRAMMATICAL ERRORS, CHECK FOR ACCURACY, SEND TO ENTIRE TEAM (.7),.

| **SUBTOTAL TASK 022 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **1,084.70** | **$1,052,753.50** | | |

| 07/07/20 | Arthur, Candace | 2.70 | 3,037.50 | 024 | 59515064 |

REVIEW MAY BILLING STATEMENT FOR PRIVILEGE AND RELATED MATTERS (2.7).

| 07/07/20 | Lee, Kathleen Anne | 0.30 | 130.50 | 024 | 59485375 |

DRAFT SUPPLEMENTAL DISCLOSURE (.2); CORRESPOND WITH L. CARENS RE: SAME (.1).

| 07/08/20 | Arthur, Candace | 0.70 | 787.50 | 024 | 59515169 |

REVIEW BILLING STATEMENT FOR PRIVILEGE AND RELATED ISSUES (.7).

| 07/10/20 | Arthur, Candace | 1.10 | 1,237.50 | 024 | 59515065 |

REVIEW AND ADDRESS MONTHLY STATEMENT FOR PRIVILEGE AND OTHER RELATED MATTERS (1.1).

| 07/13/20 | Sonkin, Clifford | 0.30 | 219.00 | 024 | 59560938 |

REVIEW MONTHLY FEE STATEMENT.

| 07/14/20 | Friedman, Julie T. | 1.30 | 812.50 | 024 | 59526650 |

REVIEW FEE STATEMENT AND COMMENT ON SAME (MULTIPLE TIMES).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/20 | Sonkin, Clifford | 0.50 | 365.00 | 024 | 59561043 |
| | FINALIZE AND FILE MONTHLY FEE STATEMENT (.5). | | | | |
| 07/14/20 | Fabsik, Paul | 2.50 | 975.00 | 024 | 59526745 |
| | REVISE AND REVISE FIRST MONTHLY FEE APPLICATION. | | | | |
| 07/17/20 | Friedman, Julie T. | 1.10 | 687.50 | 024 | 59552695 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/17/20 | Sonkin, Clifford | 0.20 | 146.00 | 024 | 59560961 |
| | CONDUCT RESEARCH RE FEE STATEMENT REPLIES. | | | | |
| 07/20/20 | Friedman, Julie T. | 7.30 | 4,562.50 | 024 | 59562616 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/21/20 | Sonkin, Clifford | 1.30 | 949.00 | 024 | 59705428 |
| | CONDUCT RESEARCH RE: FEE APPLICATION OBJECTIONS (0.4); CALL WITH E. BLECHMAN RE: FEE OBJECTION RESOLUTIONS (0.4); FOLLOW UP WITH G SMITH RE: FEE OBJECTION RESOLUITION (0.2); CORRESPONDENCE WITH C ARTHUR RE: FEE STATEMENT POTENTIAL OBJECTIONS (0.3). | | | | |
| 07/21/20 | Fabsik, Paul | 0.50 | 195.00 | 024 | 59579934 |
| | CONDUCT RESEARCH RE: OBJECTIONS TO WEIL FEE APPLICATIONS. | | | | |
| 07/22/20 | Arthur, Candace | 0.80 | 900.00 | 024 | 59589980 |
| | REVIEW U.S. TRUSTEE INFORMAL COMMENTS TO WEIL MONTHLY STATEMENT (.7); EMAIL J. FRIEDMAN AND C. SONKIN IN CONNECTION WITH SAME (.1). | | | | |
| 07/22/20 | Gwen, Daniel | 0.80 | 840.00 | 024 | 59867348 |
| | CALL WITH CMA RE: WEIL FEE STATEMENTS RE: US TRUSTEE. | | | | |
| 07/22/20 | Sonkin, Clifford | 0.30 | 219.00 | 024 | 59705473 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW U.S. TRUSEE COMMENTS TO FEE STATEMENT. | | | | |
| 07/23/20 | Sonkin, Clifford | 0.70 | 511.00 | 024 | 59705379 |
| | CALL WITH C. ARTHUR RE: U.S. TRUSTEE COMMENTS TO FEE STATEMENT (0.4); REVISE FEE OBJECTION CHART (0.3). | | | | |
| 07/24/20 | Friedman, Julie T. | 1.10 | 687.50 | 024 | 59600855 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/24/20 | Sonkin, Clifford | 2.30 | 1,679.00 | 024 | 59705481 |
| | DRAFT RESPONSE TO U.S. TRUSTEE COMMENTS TO FEE STATEMENT. | | | | |
| 07/27/20 | Arthur, Candace | 2.00 | 2,250.00 | 024 | 59620175 |
| | REVIEW MONTHLY STATEMENT IN CONNECTION FOR PRIVILEGE AND COMPLIANCE WITH RELEVANT BANKRUPTCY RULES AND GUIDELINES (2). | | | | |
| 07/27/20 | Friedman, Julie T. | 7.40 | 4,625.00 | 024 | 59623830 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/27/20 | Sonkin, Clifford | 1.90 | 1,387.00 | 024 | 59705307 |
| | CONDUCT RESEARCH RE FEE RELATED COMMENTS FROM U.S. TRUSTEE (0.4); RESEARCH AND DRAFT RESPONSE TO U.S. TRUSTEE COMMENTS TO FEE STATEMENT (1.5). | | | | |
| 07/27/20 | Fabsik, Paul | 2.00 | 780.00 | 024 | 59616411 |
| | REVISE AND REVISE JUNE MONTHLY FEE APPLICATION. | | | | |
| 07/28/20 | Friedman, Julie T. | 1.20 | 750.00 | 024 | 59624102 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/28/20 | Fabsik, Paul | 0.60 | 234.00 | 024 | 59621295 |
| | REVISE AND REVISE JUNE MONTHLY FEE APPLICATION. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/20 | Arthur, Candace | 1.40 | 1,575.00 | 024 | 59638662 |
| | REVIEW AND REVISE MONTHLY STATEMENT IN CONNECTION WITH PRIVILEGE ANALYSIS AND COMPLIANCE WITH FEE GUIDELINES. | | | | |
| 07/29/20 | Friedman, Julie T. | 1.10 | 687.50 | 024 | 59631931 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/30/20 | Arthur, Candace | 2.90 | 3,262.50 | 024 | 59647488 |
| | REVIEW AND REVISE MONTHLY STATEMENT IN CONNECTION WITH PRIVILEGE AND COMPLIANCE WITH RELEVANT COURT ORDERS AND TRUSTEE GUIDELINES (2.9). | | | | |
| 07/30/20 | Friedman, Julie T. | 0.70 | 437.50 | 024 | 59640451 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/31/20 | Friedman, Julie T. | 0.30 | 187.50 | 024 | 59648743 |
| | REVIEW FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 07/31/20 | Sonkin, Clifford | 0.30 | 219.00 | 024 | 59705497 |
| | REVIEW RELATED REPLY TO U.S. TRUSTEE COMMENTS TO FEE STATEMENT. | | | | |
| 07/31/20 | Fabsik, Paul | 0.20 | 78.00 | 024 | 59648952 |
| | REVISE AND REVISE SECOND MONTHLY FEE STATEMENT. | | | | |
| **SUBTOTAL TASK 024 - Retention/Billing/Fee Applications: WGM:** | | **47.80** | **$35,414.00** | | |
| 07/06/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 025 | 59670630 |
| | CORRESPONDENCE WITH J. SONG RE: RETENTION APPLICATION QUESTIONS (.2). | | | | |
| 07/09/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 025 | 59670587 |
| | COORDINATE WITH GRANT THORNTON RE: ORDINARY COURSE PROFESSIONAL RETENTION. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Song, Justin F. | 0.60 | 507.00 | 025 | 59499875 |
| | REVIEW ORDINARY COURSE PROFESSIONAL DECLARATIONS (.4); CIRCULATE ORDINARY COURSE PROFESSIONAL DECLARATIONS TO COMPANY RE: GRANT THORNTON (.2). | | | | |
| 07/13/20 | Song, Justin F. | 1.90 | 1,605.50 | 025 | 59521663 |
| | CALL WITH GRANT THORNTON RE: ORDINARY COURSE PROFESSIONAL PROCEDURES (.5); DRAFT NOTICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST (1.4). | | | | |
| 07/14/20 | Song, Justin F. | 0.50 | 422.50 | 025 | 59529424 |
| | DRAFT ORDINARY COURSE PROFESSIONAL STATEMENT TEMPLATE. | | | | |
| 07/15/20 | Song, Justin F. | 1.10 | 929.50 | 025 | 59535223 |
| | CALL WITH H.TRAVEN RE: ANDERSEN TAX (.7); REVIEW ORDINARY COURSE PROFESSIONAL DECLARATION AND RETENTION QUESTIONNAIRE (.4). | | | | |
| 07/17/20 | Song, Justin F. | 1.10 | 929.50 | 025 | 59556514 |
| | CONFER WITH CLIENT TAX TEAM RE: ORDINARY COURSE PROFESSIONAL TIMELINE FOR PAYMENT (.2); POPULATE ORDINARY COURSE PROFESSIONAL FEE STATEMENT (.9). | | | | |
| 07/20/20 | Arthur, Candace | 0.20 | 225.00 | 025 | 59809542 |
| | EMAIL J. SONG REGARDING ORDINARY COURSE PROFESSIONAL REPORT (.1); FOLLOWUP EMAIL TO J. SONG REGARDING ORDINARY COURSE PROFESSIONAL REPORT AND RELATED FILINGS (.1). | | | | |
| 07/20/20 | Song, Justin F. | 1.80 | 1,521.00 | 025 | 59566335 |
| | DRAFT ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT (1.7); AND CIRCULATE TO ALIX TEAM (.1). | | | | |
| 07/20/20 | Fabsik, Paul | 3.10 | 1,209.00 | 025 | 59568874 |
| | RESEARCH INFORMATION RE: ORDINARY COURSE PROFESSIONALS (1.5); REVISE INFORMATION CHART RE: ORDINARY COURSE PROFESSIONALS (1.6). | | | | |
| 07/22/20 | Arthur, Candace | 0.70 | 787.50 | 025 | 59590019 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL FILINGS AND EMAILS WITH J. SONG ON SAME (.5); EMAIL CLIENT REGARDING NEW EMPLOYEE HIRES AND PROCESS (.2);. | | | | |
| 07/22/20 | Song, Justin F. | 1.10 | 929.50 | 025 | 59588957 |
| | DRAFT SECOND REVISED ORDINARY COURSE PROFESSIONAL LIST AND FILE ON DOCKET (.8); DRAFT RESPONSE TO U.S. TRUSTEE RE: ORDINARY COURSE PROFESSIONAL TAX DUTIES (.3). | | | | |
| 07/24/20 | Song, Justin F. | 0.20 | 169.00 | 025 | 59601430 |
| | CONFER WITH POTENTIAL ORDINARY COURSE PROFESSIONAL RE: PROCEDURES. | | | | |
| 07/30/20 | Gwen, Daniel | 0.50 | 525.00 | 025 | 59650458 |
| | CORRESPONDENCE AND CALLS WITH J. SONG RE: ORDINARY COURSE PROFESSIONAL REPORT. | | | | |
| 07/30/20 | Song, Justin F. | 2.10 | 1,774.50 | 025 | 59644332 |
| | REVIEW ORDINARY COURSE PROFESSIONAL PAYMENTS MADE FOR QUARTER ENDING JUNE 30, 2020. | | | | |
| 07/31/20 | Arthur, Candace | 3.30 | 3,712.50 | 025 | 59656206 |
| | REVIEW ORDINARY COURSE PROFESSIONAL REPORT (.3); RECONCILE ORDINARY COURSE PROFESSIONAL PAYMENTS MADE TO TAX CONSULTANT (1.4); EMAILS WITH PARTNERS ON SAME (.3); EMAILS AND CALLS WITH J. SONG ON SAME (.6); CALLS AND EMAILS WITH ORDINARY COURSE PROFESSIONAL IN CONNECTION WITH SAME (.7). | | | | |
| 07/31/20 | Song, Justin F. | 2.40 | 2,028.00 | 025 | 59648822 |
| | REVISE ORDINARY COURSE PROFESSIONAL REPORT RE: RYAN, LLC FEES (.9); CONFER INTERNALLY AND WITH LOCAL COUNSEL RE: RYAN LLC (.4); REVISE ORDINARY COURSE PROFESSIONAL REPORT AND FILE ON DOCKET (1.1). | | | | |
| **SUBTOTAL TASK 025 - Retention/Fee Application: Ordinary Course Professionals:** | | **21.20** | **$17,713.00** | | |
| 07/08/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 026 | 59670551 |
| | REVIEW RETENTION APPLICATIONS AND ADVISOR FEES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Carangelo, Robert F. | 0.30 | 382.50 | 026 | 59500671 |
| | EMAIL FROM AND TO P. FRIEDMAN RE: A&M FEES (.2) AND EMAIL C. ARTHUR RE: SAME (.1). | | | | |
| 07/15/20 | Gwen, Daniel | 0.40 | 420.00 | 026 | 59572836 |
| | CORRESPONDENCE RE: KPMG SUPPLEMENTAL RETENTION APPLICATION. | | | | |
| 07/15/20 | Sonkin, Clifford | 0.60 | 438.00 | 026 | 59560926 |
| | CONDUCT RESEARCH AND CORRESPONDENCE RE: KPMG SUPPLEMENTAL APPLICATION (0.5); CALL WITH BAKER BOTTS RE: KPMG SUPPLEMENTAL RETENTION APPLICATION (0.1). | | | | |
| 07/20/20 | Arthur, Candace | 0.30 | 337.50 | 026 | 59809539 |
| | EMAIL BAKER BOTTS REGARDING KPMG SUPPLEMENTAL RETENTION APPLICATION (.1); EMAIL CLIENT REGARDING STATUS OF GRANT THORNTON RETENTION PAPERS (.1); EMAIL TO J. SONG REGARDING SAME (.1). | | | | |
| 07/20/20 | Sonkin, Clifford | 0.20 | 146.00 | 026 | 59705447 |
| | DRAFT KPMG SUPPLEMENTAL RETENTION APPLICATION. | | | | |
| 07/21/20 | Sonkin, Clifford | 0.10 | 73.00 | 026 | 59705343 |
| | REVISE KPMG SUPPLEMENTAL APPLICATION. | | | | |
| 07/22/20 | Arthur, Candace | 0.60 | 675.00 | 026 | 59589974 |
| | CALL WITH DEBTORS PROFESSIONALS REGARDING MONTHLY STATEMENTS (.5); CALL WITH U.S.TRUSTEE REGARDING SAME (.1). | | | | |
| 07/22/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 026 | 59663220 |
| | COORDINATE WITH ALIX PAYMENT OF ADVISOR FEES. | | | | |
| 07/27/20 | Sonkin, Clifford | 2.60 | 1,898.00 | 026 | 59856812 |
| | DRAFT KPMG SUPPLEMENTAL RETENTION APPLICATION. | | | | |
| 07/28/20 | Sonkin, Clifford | 1.40 | 1,022.00 | 026 | 59705303 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT KPMG SUPPLEMENTAL RETENTION APPLICATION (1.4). | | | | |
| 07/29/20 | Arthur, Candace | 0.50 | 562.50 | 026 | 59638649 |
| | REVIEW ALIXPARTNERS SUPPLEMENTAL DECLARATION (.3); CALL WITH ALIXPARTNERS OUTSIDE COUNSEL ON SAME (.2). | | | | |
| 07/29/20 | Arthur, Candace | 0.40 | 450.00 | 026 | 59638687 |
| | REVIEW AND REVISE KPMG SUPPLEMENTAL RETENTION APPLICATION (.4). | | | | |
| 07/29/20 | Gwen, Daniel | 0.50 | 525.00 | 026 | 59650444 |
| | REVIEW SUPPLEMENTAL ALIX DISCLOSURES. | | | | |
| 07/30/20 | Arthur, Candace | 1.20 | 1,350.00 | 026 | 59647388 |
| | REVIEW AND REVISE KPMG APPLICATION PAPERS (1.2). | | | | |
| 07/30/20 | Sonkin, Clifford | 0.10 | 73.00 | 026 | 59705347 |
| | REVISE KPMG SUPPLEMENTAL APPLICATION (.1). | | | | |

**SUBTOTAL TASK 026 - Retention/Fee Application:**  **10.10**  **$9,009.50**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/20 | Gwen, Daniel | 0.50 | 525.00 | 028 | 59867361 |
| | CORRESPONDENCE W/ COMPANY RE: IPCO NOTES TRUSTEE ISSUES. | | | | |
| 07/21/20 | Gwen, Daniel | 0.30 | 315.00 | 028 | 59867324 |
| | CORRESPONDENCE WITH COMPANY RE: IPCO NOTES TRUSTEE ISSUES. | | | | |
| 07/27/20 | Gwen, Daniel | 0.20 | 210.00 | 028 | 59650465 |
| | CALL WITH PAUL WEISS RE: CASE ISSUES. | | | | |
| 07/29/20 | Gwen, Daniel | 0.80 | 840.00 | 028 | 59650530 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH SECURED LENDERS RE: INFORMATION REQUESTS (.50); CALL WITH MILBANK RE: CASE ISSUES (.30). | | | | |
| | **SUBTOTAL TASK 028 - Secured Creditors Issues/Communications/Meetings:** | **1.80** | **$1,890.00** | | |
| 07/01/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 029 | 59448188 |
| | CALL WITH R. KESTENBAUM OF MILBANK AND FOLLOW-UP ANALYSIS REGARDING TAX ISSUES RAISED ON CALL. | | | | |
| 07/02/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 029 | 59468157 |
| | ANALYSIS REGARDING IRC SECTION 338. | | | | |
| 07/06/20 | Goldring, Stuart J. | 1.00 | 1,695.00 | 029 | 59476428 |
| | CALL WITH COMPANY TAX, KPMG TAX AND WEIL TAX REGARDING PENDING TAX AUDIT (1.0). | | | | |
| 07/06/20 | Sommers, Mary | 0.90 | 657.00 | 029 | 59475360 |
| | CONFERENCE CALL WITH KPMG AND J.CREW TAX REGARDING TAX AUDIT (.9). | | | | |
| 07/08/20 | Kutilek, Lukas | 1.40 | 1,022.00 | 029 | 59487595 |
| | REVIEW DRAFT EXIT TERM LOAN (1.4). | | | | |
| 07/09/20 | Pari, Joseph M. | 1.20 | 2,034.00 | 029 | 59504224 |
| | ANALYSIS OF STRUCTURAL RELATED MATTERS. | | | | |
| 07/09/20 | Kutilek, Lukas | 1.30 | 949.00 | 029 | 59506460 |
| | REVIEW CREDIT AGREEMENT (1.3). | | | | |
| 07/10/20 | Pari, Joseph M. | 0.70 | 1,186.50 | 029 | 59516093 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH R. KESTENBAUM RE TAX STRUCTURE. | | | | |
| 07/10/20 | Sommers, Mary | 0.70 | 511.00 | 029 | 59516216 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MILBANK TAX REGARDING TAX STRUCTURE (.7). | | | | |
| 07/10/20 | Kutilek, Lukas | 3.10 | 2,263.00 | 029 | 59506464 |
| | REVIEW CREDIT AGREEMENT (2.6); CALL WITH WEIL TAX AND MILBANK TAX RE: TAX STRUCTURING (0.5). | | | | |
| 07/12/20 | Sommers, Mary | 0.10 | 73.00 | 029 | 59516291 |
| | REVIEW EXIT CREDIT AGREEMENT (.1). | | | | |
| 07/13/20 | Pari, Joseph M. | 2.60 | 4,407.00 | 029 | 59524463 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH H. STEINBERG (KPMG), AND A. CARBONE (MORRISON &FORSTER) (1.7); CONDUCT ANALYSIS REGARDING IRC SECTION 328 (.9). | | | | |
| 07/13/20 | Sommers, Mary | 3.20 | 2,336.00 | 029 | 59523470 |
| | REVISE EXIT CREDIT AGREEMENT (2.3); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING SAME (.4); CONFERENCE CALL WITH KPMG AND MORRISON FORRESTER TAX REGARDING PLAN AND DISCLOSURE STATEMENT TAX CONSIDERATIONS (.5). | | | | |
| 07/13/20 | Kutilek, Lukas | 1.20 | 876.00 | 029 | 59527178 |
| | CALL WITH UNSECURED CREDITORS' COUNSEL RE: TAX STRUCTURING (0.6); REVIEW TAX STRUCTURE (0.6). | | | | |
| 07/14/20 | Goldring, Stuart J. | 0.50 | 847.50 | 029 | 59529322 |
| | GROUP TAX CALL REGARDING PENDING AUDIT IMPLICATIONS. | | | | |
| 07/14/20 | Pari, Joseph M. | 3.10 | 5,254.50 | 029 | 59529972 |
| | ANALYSIS REGARDING STRUCTURE (1.7); PREPARE FOR AND PARTICIPATE ON CALL WITH B. CHICHESTER (J CREW), S. KATZ PERLMAN (KPMG) AND S. GOLDRING (WEIL) (1.4). | | | | |
| 07/14/20 | Sommers, Mary | 1.90 | 1,387.00 | 029 | 59532425 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL REGARDING IRS AUDIT STATUS (.5); CONFERENCE WITH INTERNAL TEAM AND KPMG REGARDING TAX STRUCTURE (.7); CONFERENCE WITH INTERNAL TEAM REGARDING LLC CONVERSION (.2); CONFERENCE WITH INTERNAL TEAM AND UCC TAX COUNSEL REGARDING TAX MODELING (.5). | | | | |
| 07/14/20 | Kutilek, Lukas | 0.90 | 657.00 | 029 | 59527239 |
| | CALL WITH KPMG AND THE CLIENT RE: TAX AUDIT (0.6); EMAIL WEIL BFR RE: CONVERSION ELECTION (0.3). | | | | |
| 07/15/20 | Pari, Joseph M. | 3.10 | 5,254.50 | 029 | 59539949 |
| | ANALYSIS REGARDING STRUCTURE OF TRANSACTION AND CONSOLIDATED RETURN REGULATIONS (2.3); REVIEW AND REVISE TAX DISCLOSURE (.8). | | | | |
| 07/15/20 | Gwen, Daniel | 0.30 | 315.00 | 029 | 59572887 |
| | CORRESPOND WITH WEIL TAX RE: TAX ISSUES. | | | | |
| 07/15/20 | Sommers, Mary | 4.20 | 3,066.00 | 029 | 59542305 |
| | CONDUCT RESEARCH REGARDING TAX STRUCTURE (4.0); CONFERENCE WITH INTERNAL TEAM REGARDING TAX MODELING DILIGENCE (.2). | | | | |
| 07/15/20 | Kutilek, Lukas | 1.60 | 1,168.00 | 029 | 59535555 |
| | CONDUCT RESEARCH: CONSOLIDATED TAX RETURN ISSUES. | | | | |
| 07/16/20 | Pari, Joseph M. | 4.10 | 6,949.50 | 029 | 59545005 |
| | CONDUCT TAX ANALYSIS REGARDING CONSOLIDATED RETURN TAX ISSUES (3.2); PREPARE FOR AND PARTICIPATE ON CALL WITH R. KESTENBAUM (MILBANK) REGARDING CONSOLIDATED RETURN TAX ISSUES (.9). | | | | |
| 07/16/20 | Gwen, Daniel | 0.40 | 420.00 | 029 | 59572873 |
| | CORRESPOND WITH UCC RE: TAX ISSUES AND RELATED DILIGENCE. | | | | |
| 07/16/20 | Sommers, Mary | 2.10 | 1,533.00 | 029 | 59545722 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH REGARDING TAX STRUCTURE (.2); DRAFT RESEARCH SUMMARY (1.0); CONFERENCE CALL WITH MILBANK TAX AND WEIL TAX REGARDING TAX STRUCTURE (.5); CONFERENCE WITH KPMG AND INTERNAL TEAM REGARDING TAX STRUCTURE AND INFORMATION REQUEST (.4). | | | | |
| 07/16/20 | Kutilek, Lukas | 1.60 | 1,168.00 | 029 | 59549427 |
| | CONDUCT RESEARCH RE: CONSOLIDATED TAX RETURN REGULATIONS (1.6). | | | | |
| 07/17/20 | Pari, Joseph M. | 3.70 | 6,271.50 | 029 | 59560120 |
| | ANALYSIS REGARDING TAX ISSUES UNDER CONSOLIDATED RETURN REGULATIONS (2.1); PREPARE FOR AND PARTICIPATE ON CALL WITH M. HOFFENBERG, R. LIQUERMAN, B. BURKE (ALL KPMG) REGARDING CONSOLIDATED RETURN TAX ISSUES (1.6). | | | | |
| 07/17/20 | Sommers, Mary | 2.30 | 1,679.00 | 029 | 59559972 |
| | CONFERENCE CALL WITH KPMG TAX REGARDING TAX STRUCTURE (1.0); CONFERENCE WITH INTERNAL TEAM REGARDING TAX DILIGENCE REQUESTS (.3); REVIEW BCL (.2); REVIEW AHYDO EXIT TERM LOAN PROVISIONS (.3); CONFERENCE WITH WEIL TAX AND INTERNAL TEAM REGARDING SAME (.2); CONFERENCE WITH INTERNAL TEAM REGARDING UCC TAX ADVISOR QUESTIONS (.3). | | | | |
| 07/17/20 | Kutilek, Lukas | 1.10 | 803.00 | 029 | 59551409 |
| | CALL WITH KPMG RE: TAX STRUCTURE. | | | | |
| 07/20/20 | Pari, Joseph M. | 2.60 | 4,407.00 | 029 | 59567244 |
| | REVIEW ISSUES REGARDING AHYDO AND EXIT LOAN (.9); REVIEW ISSUES REGARDING POTENTIAL RESTRUCTURING (1.7). | | | | |
| 07/20/20 | Sommers, Mary | 2.70 | 1,971.00 | 029 | 59569969 |
| | REVISE EXIT BACKSTOP COMMITMENT LETTER (.7); CONFERENCE REGARDING SAME WITH L. KUTILEK (.3); CONFERENCE WITH J. PARI AND J. BROOKS (J.CREW) REGARDING EXIT TERM LOAN (.3); REVIEW EXIT TERM LOAN (.4); CONFERENCE WITH KPMG TAX REGARDING TAX STRUCTURE AND INFORMATION REQUESTS (.4); CONFERENCE WITH INTERNAL TEAM REGARDING KPMG INFORMATION REQUESTS (.2); REVIEW TERM SHEET AND BACKSTOP COMMITMENT REGARDING KPMG STRUCTURE QUESTION (.4). | | | | |
| 07/20/20 | Kutilek, Lukas | 1.50 | 1,095.00 | 029 | 59566006 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BACKSTOP COMMITMENT MECHANICS (0.6); REVIEW AND REVISE CREDIT AGREEMENT TERM SHEET ANT COMMITMENT LETTER (0.9). | | | | |
| 07/21/20 | Pari, Joseph M. | 3.80 | 6,441.00 | 029 | 59578727 |
| | CONTINUED ANALYSIS REGARDING STRUCTURE OF TRANSACTION AND RELATED TAX ISSUES. | | | | |
| 07/21/20 | Sommers, Mary | 3.50 | 2,555.00 | 029 | 59578738 |
| | DRAFT CORRESPOND WITH KPMG REGARDING BACKSTOP PARTY PARTICIPATION (.9); CONFERENCE WITH KPMG TAX REGARDING INFORMATION REQUESTS AND TAX STRUCTURE (1.0); CONFERENCE WITH INTERNAL TEAM REGARDING TAX STRUCTURING QUESTIONS (.6); DRAFT ISSUES TRACKER (.8); CONFERENCE WITH INTERNAL TEAM REGARDING BACKSTOP COMMITMENT LETTER (.2). | | | | |
| 07/21/20 | Kutilek, Lukas | 1.30 | 949.00 | 029 | 59575894 |
| | CALL WITH KPMG RE: NEXT STEPS AND BACKSTOP MECHANICS (1.0); REVISE COMMITMENT LETTER (0.3). | | | | |
| 07/22/20 | Pari, Joseph M. | 7.50 | 12,712.50 | 029 | 59589206 |
| | CONTINUED TAX ANALYSIS REGARDING STRUCTURE OF BANKRUPTCY EXIT TRANSACTION (6.3); PREPARE FOR AND PARTICIPATE ON CALL WITH R. KESTENBAUM (MILBANK) REGARDING SAME (1.2). | | | | |
| 07/22/20 | Gwen, Daniel | 0.80 | 840.00 | 029 | 59867333 |
| | CALL WITH KPMG & WEIL TAX RE: RESTRUCTURING TRANSACTION STEPS. | | | | |
| 07/22/20 | Sommers, Mary | 2.80 | 2,044.00 | 029 | 59588929 |
| | CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING TAX STRUCTURE (1.5); CONFERENCE WITH MILBANK REGARDING TAX STRUCTURE (.5); RESEARCH REGARDING TAX STRUCTURE (.3); CONFERENCE WITH D. GWEN REGARDING PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 07/22/20 | Kutilek, Lukas | 4.50 | 3,285.00 | 029 | 59608858 |
| | RESEARCH CONSOLIDATED TAX RETURN ISSUES (3.5); REVIEW DISCLOSURE STATEMENT (0.4); CALL WITH WEIL BFR RE: NEXT PROCEDURAL STEPS (0.6). | | | | |
| 07/23/20 | Pari, Joseph M. | 6.80 | 11,526.00 | 029 | 59597168 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO ANALYZE TAX ISSUES REGARDING STRUCTURE (4.6); PREPARE FOR AND PARTICIPATE ON CALL WITH M. HOFFENBERG AND R. LIQUERMAN REGARDING STRUCTURE (KPMG) (2.2). | | | | |
| 07/23/20 | Sommers, Mary | 4.30 | 3,139.00 | 029 | 59597761 |
| | CONFERENCE WITH WEIL TAX AND KPMG TAX REGARDING TAX STRUCTURE (1.5); CONFERENCE WITH J. RUTHERFORD REGARDING DISCLOSURE REQUEST (.3); CONFERENCE WITH BOB CHICESTER REGARDING DISCLOSURE REQUEST (.4); CONFERENCE WITH KPMG REGARDING DISCLOSURE REQUEST (.1); CONFERENCE WITH L. KUTILEK REGARDING TAX STRUCTURE (.9); REVIEW DISCLOSURE SUPPLEMENT (.2); RESEARCH REGARDING TAX STRUCTURE (.6); CONFERENCE WITH J.CREW AND KPMG REGARDING DISCLOSURE REQUEST (.3). | | | | |
| 07/23/20 | Kutilek, Lukas | 4.10 | 2,993.00 | 029 | 59608733 |
| | RESEARCH CONSOLIDATED TAX RETURN REGULATIONS. | | | | |
| 07/24/20 | Pari, Joseph M. | 4.50 | 7,627.50 | 029 | 59607067 |
| | TAX STRUCTURING ISSUES (3.9); PREPARE FOR AND PARTICIPATE ON CALL WITH B. CHICHESTER (J CREW) AND B. BURKE (KPMG) REGARDING DISCLOSURE (.6). | | | | |
| 07/24/20 | Sommers, Mary | 0.70 | 511.00 | 029 | 59609701 |
| | CONFERENCE CALL WITH KPMG AND J.CREW TAX REGARDING DISCOVERY REQUEST (.5); CONFERENCE WITH INTERNAL TEAM REGARDING DISCOVERY REQUEST (.2). | | | | |
| 07/24/20 | Kutilek, Lukas | 2.50 | 1,825.00 | 029 | 59609002 |
| | CALL WITH J. CREW, WEIL AND KPMG RE: LITIGATION REQUEST (0.4); RESEARCH CONSOLIDATED RETURN REGULATIONS AND CASE LAW (2.1). | | | | |
| 07/27/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 029 | 59618790 |
| | CONTINUE TO ANALYZE STRUCTURE OF BANKRUPTCY TRANSACTION. | | | | |
| 07/27/20 | Sommers, Mary | 2.20 | 1,606.00 | 029 | 59619406 |
| | DRAFT NARRATIVE STEPS (1.2); RESEARCH REGARDING TAX STRUCTURE (.6); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING SAME (.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/20 | Kutilek, Lukas | 1.20 | 876.00 | 029 | 59624487 |
| | DRAFT EXHIBIT TO CHAPTER 11 PLAN (0.9); REVIEW CURRENT CAPITAL STRUCTURE (0.3). | | | | |
| 07/28/20 | Pari, Joseph M. | 4.10 | 6,949.50 | 029 | 59624896 |
| | TAX ANALYSIS REGARDING STRUCTURE OF TRANSACTION. | | | | |
| 07/28/20 | Sommers, Mary | 1.40 | 1,022.00 | 029 | 59628007 |
| | REVISE IP TRANSFER DOCUMENTS (.9); CONFERENCE WITH INTERNAL TEAM REGARDING IP TRANSFER AND TRANSACTION STEPS (.2); CONFERENCE WITH J. PARI REGARDING TRANSACTION STEPS (.3). | | | | |
| 07/28/20 | Kutilek, Lukas | 2.10 | 1,533.00 | 029 | 59624172 |
| | REVIEW IP TRANSFER DOCUMENTS (1.2); RESEARCH CONSOLIDATED RETURNS ISSUES (0.9). | | | | |
| 07/29/20 | Pari, Joseph M. | 6.30 | 10,678.50 | 029 | 59635498 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH B. BURKE REGARDING TAX AND INTELLECTUAL PROPERTY (KPMG) (.7); PREPARE FOR AND PARTICIPATE ON CALL WITH R. KESTENBAUM REGARDING STRUCTURE AND TAX ISSUES (MILBANK) (.7); ANALYZE KPMG STRUCTURE DECK (3.2); FURTHER ANALYSIS REGARDING STRUCTURE (1.1); REVIEW AND ANALYZE TAX ISSUES REGARDING EXIT FINANCING (.6). | | | | |
| 07/29/20 | Flanagan, Harold Thomas | 0.50 | 490.00 | 029 | 59806175 |
| | PARTICIPATE ON TAX CALL WITH KPMG. | | | | |
| 07/29/20 | Gwen, Daniel | 0.20 | 210.00 | 029 | 59650486 |
| | DISCUSSION WITH M. SOMMERS RE: TAX ISSUES. | | | | |
| 07/29/20 | Sommers, Mary | 4.70 | 3,431.00 | 029 | 59637930 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH KPMG REGARDING IP TRANSFER (.5); CONFERENCE WITH D. GWEN REGARDING IP TRANSFER AND CASH TAX MODEL (.2); CONFERENCE WITH MILBANK TAX AND J. PARI REGARDING UPDATED TAX STRUCTURE (.7); CONFERENCE WITH L. KUTILEK REGARDING TAX STRUCTURE (.6); REVISE EXIT TERM LOAN (1.4); CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING EXIT TERM LOAN (.6); CONFERENCE WITH J.CREW TAX REGARDING EXIT TERM LOAN (.1); CONFERENCE WITH WEIL FINANCE REGARDING UPDATED TAX STRUCTURE (.3); REVIEW UPDATED STRUCTURE SLIDES (.3). | | | | |
| 07/29/20 | Kutilek, Lukas | 3.30 | 2,409.00 | 029 | 59653820 |
| | REVIEW AND REVISE DRAFT EXIT TERM LOAN CREDIT AGREEMENT (2.6); EMAIL R. CHICHESTER RE: CREDIT AGREEMENT TAX DISTRIBUTIONS (0.2); CALL WITH KPMG AND WEIL RE: IP ASSIGNMENT ISSUES (0.5). | | | | |
| 07/30/20 | Dahl, Ryan Preston | 0.70 | 892.50 | 029 | 59655297 |
| | CONFERENCES RE TAX MATTERS. | | | | |
| 07/30/20 | Pari, Joseph M. | 5.10 | 8,644.50 | 029 | 59643004 |
| | TAX ANALYSIS REGARDING PROPOSED KPMG STRUCTURE. | | | | |
| 07/30/20 | Gwen, Daniel | 1.00 | 1,050.00 | 029 | 59650535 |
| | CALL WITH KPMG RE: TAX ISSUES (.50); FOLLOW-UP CALL WITH LAZARD RE: SAME (.50). | | | | |
| 07/30/20 | Sommers, Mary | 2.40 | 1,752.00 | 029 | 59645586 |
| | REVIEW PLAN RELATED TAX STRUCTURE SLIDES (.7); RESEARCH REGARDING TAX STRUCTURE (.9); CONFERENCE CALL WITH KPMG TAX REGARDING STRUCTURE SLIDES (.8). | | | | |
| 07/30/20 | Kutilek, Lukas | 1.80 | 1,314.00 | 029 | 59653763 |
| | CALL WITH KPMG, LAZRD AND WEIL RE: CASH TAX MODEL (0.5); CALL WITH KPMG AND WEIL TAX RE: TRANSACTION TAX STRUCTURE (0.7); RESEARCH TAX ISSUES RELATED TO TRANSACTION STRUCTURE (0.6). | | | | |
| 07/31/20 | Pari, Joseph M. | 4.10 | 6,949.50 | 029 | 59654181 |
| | CONTINUE TO ANALYZE PROPOSED POST EMERGENCE STRUCTURE FOR TAX CONSEQUENCES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/20 | Sommers, Mary | 4.00 | 2,920.00 | 029 | 59655913 |
| | REVIEW UPDATED KPMG STRUCTURE DECK (1.4); CONDUCT RESEARCH REGARDING TAX CONSIDERATIONS FOR UPDATED STRUCTURE (1.4); CONFERENCE WITH L. KUTILEK REGARDING SAME (.8); CONFERENCE CALL WITH D. GWEN AND WEIL REAL ESTATE REGARDING UPDATED TAX STRUCTURE (.4). | | | | |
| 07/31/20 | Kutilek, Lukas | 3.50 | 2,555.00 | 029 | 59653960 |
| | CONDUCT RESEARCH CONSOLIDATED RETURN RULES AND OTHER TAX ISSUES RELATED TO KPMG STRUCTURE DECK. | | | | |
| **SUBTOTAL TASK 029 - Tax Issues:** | | **156.10** | **$182,970.00** | | |
| 07/10/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 030 | 59670581 |
| | REVIEW CORRESPONDENCE RE: U.S. TRUSTEE APPROVAL OF AUTHORIZED DEPOSITORIES. | | | | |
| 07/21/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 030 | 59663291 |
| | CORRESPOND WITH ALIX RE: JUNE MONTHLY OPERATING REPORT. | | | | |
| 07/23/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 030 | 59663221 |
| | EMAILS WITH ALIX RE: MONTHLY OPERATING REPORT. | | | | |
| 07/26/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 030 | 59654198 |
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT. | | | | |
| 07/27/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 030 | 59654176 |
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT. | | | | |
| 07/28/20 | Gwen, Daniel | 0.50 | 525.00 | 030 | 59650442 |
| | CALL WITH COMPANY RE: MONTHLY OPERATING REPORT. | | | | |
| 07/28/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 030 | 59654239 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT (.3); CALL WITH COMPANY AND ALIX RE: MONTHLY OPERATING REPORT (.4). | | | | |
| 07/29/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 030 | 59654359 |
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT (.2); REVIEW BANK ACCOUNT LIST FOR U.S. TRUSTEE REPORTING (.5). | | | | |
| 07/30/20 | Gwen, Daniel | 0.50 | 525.00 | 030 | 59650532 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 07/30/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 030 | 59654201 |
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT (.5); FINALIZE FOR FILING (.1). | | | | |
| **SUBTOTAL TASK 030 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **5.10** | **$4,043.00** | | |
| 07/01/20 | Carangelo, Robert F. | 1.90 | 2,422.50 | 031 | 59450584 |
| | REVIEW DOCUMENTS FOR UCC (1.3); REVIEW PRIVILEGE DOCUMENTS (.3); REVIEW DISCOVERY REQUESTS TO UCC (.3). | | | | |
| 07/01/20 | Genender, Paul R. | 1.20 | 1,500.00 | 031 | 59452160 |
| | WORK ON AND FINALIZE REQUESTS FOR PRODUCTION TO UCC (.7); REVIEW UCC'S REQUESTS FOR PRODUCTION TO LAZARD (.3); REVIEW IP VALUATION ISSUES (.2). | | | | |
| 07/01/20 | Prugh, Amanda Pennington | 0.40 | 440.00 | 031 | 59782601 |
| | REVIEW CHANGES TO DRAFT DISCOVERY TO SERVE ON UCC, INCLUDING DISCUSSIONS WITH J. RUTHERFORD REGARDING SAME. | | | | |
| 07/01/20 | Gwen, Daniel | 1.00 | 1,050.00 | 031 | 59572885 |
| | RESPOND TO UCC DOCUMENT REQUESTS. | | | | |
| 07/01/20 | Rasani, Amama | 4.80 | 3,504.00 | 031 | 59451200 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENT REVIEW PROTOCOL REGARDING UCC LITIGATION (3.8); REVIEW UCC DOCUMENT REQUEST (.6); CORRESPOND WITH J. RUTHERFORD REGARDING SAME (.4). | | | | |
| 07/01/20 | Rutherford, Jake Ryan | 9.30 | 8,649.00 | 031 | 59452192 |
| | REVISE REQUESTS FOR PRODUCTION TO THE UCC (1.3); SEND REQUESTS FOR PRODUCTION TO THE UCC (.2); CORRESPOND WITH KLD RE: DISCOVERY (.3); CORRESPOND WITH REVIEW TEAM RE: DISCOVERY REQUESTS (.2); CORRESPOND WITH LAZARD RE: REQUESTS FOR PRODUCTION (.2); REVIEW AND ANALYZE UCC REQUESTS FOR PRODUCTION TO LAZARD (.8); DISCUSSION WITH A. RASANI RE: PREVIOUS DISCOVERY REQUESTS (.4); FIX CODING CONFLICTS RE: DOCUMENT REVIEW (3.9); FINALIZE PRODUCTION TO UCC RE: INFORMAL REQUESTS (.6); REVIEW DOCUMENTS (1.4). | | | | |
| 07/01/20 | Chavez, Miguel | 3.30 | 1,138.50 | 031 | 59516224 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 07/01/20 | Yoda, Kristine K. | 5.50 | 2,172.50 | 031 | 59451219 |
| | CALLS AND EMAILS TO DISCUSS PRODUCTION SPECS AND STATUS (2.0); TROUBLESHOOT ISSUES WITH PRODUCTION SPECS (3.5). | | | | |
| 07/01/20 | Morris, Sharron | 0.90 | 351.00 | 031 | 59782600 |
| | EMAILS WITH TEAM REGARDING DRAFT REQUESTS FOR PRODUCTION TO UCC (.4); FINALIZE SAME FOR SERVICE (.5). | | | | |
| 07/02/20 | Carangelo, Robert F. | 2.60 | 3,315.00 | 031 | 59466351 |
| | REVIEW DOCUMENTS TO UCC (1.3) AND EMAIL TEAM RE: SAME (.2); REVIEW PRIVILEGE DOCUMENT INFO FOR UCC (.4); AND CONFERENCES WITH J. RUTHERFORD RE: SAME (.1); REVIEW DISCOVERY FROM UCC (.6). | | | | |
| 07/02/20 | Prugh, Amanda Pennington | 1.50 | 1,650.00 | 031 | 59468373 |
| | REVIEW, ANALYZE, AND DISCUSS DISCOVERY REQUESTS SERVED BY THE UCC (0.6); ATTEND CALL WITH J. RUTHERFORD REGARDING SAME (0.2); EXCHANGE EMAILS REGARDING OBJECTIONS AND DRAFT RESPONSES TO UCC'S DISCOVERY REQUESTS (0.7). | | | | |
| 07/02/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59572834 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO UCC INFORMATION REQUESTS. | | | | |
| 07/02/20 | Rasani, Amama | 2.70 | 1,971.00 | 031 | 59464814 |
| | PREPARE DOCUMENT REVIEW PROTOCOL FOR UPCOMING UCC DOCUMENT PRODUCTION. | | | | |
| 07/02/20 | Rutherford, Jake Ryan | 6.10 | 5,673.00 | 031 | 59856516 |
| | FINALIZE AND SEND PRODUCTION TO UCC RE: INFORMAL DOCUMENT REQUESTS (.8); CORRESPOND WITH LITIGATION TEAM RE: RFPS AND R&OS (1.1); REVIEW CONFLICTS SEARCHES RE: PRIVILEGE LOG (4.2). | | | | |
| 07/02/20 | Ward, Jenae D. | 6.70 | 3,986.50 | 031 | 59465934 |
| | REVIEW UCC'S FIRST RFP (0.8); PREPARE RESPONSE TO UCC'S FIRST RFP (5.9). | | | | |
| 07/02/20 | Frost, Alexander V. | 3.40 | 1,343.00 | 031 | 59666575 |
| | PREPARE DOCUMENTS FOR PRODUCTION (2.6); PREPARE FINAL VERSION OF PRIVILEGE LOG (0.8). | | | | |
| 07/02/20 | Robin, Artur | 2.80 | 1,008.00 | 031 | 59475016 |
| | COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION. | | | | |
| 07/02/20 | Chavez, Miguel | 1.70 | 586.50 | 031 | 59516289 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 07/02/20 | Yoda, Kristine K. | 2.50 | 987.50 | 031 | 59454830 |
| | CALLS AND EMAILS TO DISCUSS PRODUCTION PROCESSING (1.5); RUN VARIOUS SEARCHES FOR CASE TEAM REVIEW (1.0). | | | | |
| 07/02/20 | Morris, Sharron | 1.70 | 663.00 | 031 | 59470349 |
| | EMAILS WITH TEAM REGARDING DRAFT RESPONSES TO UCC'S FIRST REQUESTS FOR PRODUCTION TO LAZARD (.6); DRAFT AND UPDATE RESPONSE FOR SAME (1.1). | | | | |
| 07/03/20 | Rasani, Amama | 0.80 | 584.00 | 031 | 59464758 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENT REVIEW PROTOCOL FOR UPCOMING UCC DOCUMENT PRODUCTION. | | | | |
| 07/06/20 | Arthur, Candace | 0.20 | 225.00 | 031 | 59476872 |
| | RESPOND TO UCC QUERY ON PARKER LITIGATION. | | | | |
| 07/06/20 | Prugh, Amanda Pennington | 0.90 | 990.00 | 031 | 59474239 |
| | ATTEND CALL WITH N. NOWACKI AND S. MORRIS REGARDING NEXT STEPS (0.3); REVIEW, ANALYZE, AND SUPPLEMENT DRAFT RESPONSES AND OBJECTIONS TO UCC DISCOVERY REQUESTS (0.6). | | | | |
| 07/06/20 | Hays, Ryan | 2.10 | 2,058.00 | 031 | 59473710 |
| | REVIEW UCC DATAROOM (.7); CORRESPOND WITH WEIL BANKING TEAM RE: UCC DOCUMENT REQUEST (.3); CORRESPOND WITH PACHULSKI RE: DOCUMENT REQUEST (.2); CORRESPOND WITH W. FANG RE: DOCUMENT REQUEST (.1); CORRESPOND WITH C. STEIGER RE: DOCUMENT REQUEST (.1); CORRESPOND WITH C. ARTHUR RE: DOCUMENT REQUEST (.1); REVIEW COPIES OF REQUESTED DOCUMENTS (.6). | | | | |
| 07/07/20 | Carangelo, Robert F. | 0.50 | 637.50 | 031 | 59482924 |
| | REVIEW UCC DOCUMENT REQUESTS (.3); REVIEW PRIVILEGE ISSUE (.2). | | | | |
| 07/07/20 | Genender, Paul R. | 0.40 | 500.00 | 031 | 59484909 |
| | WORK SESSION ON RESPONSES TO DISCOVERY REQUESTS TO LAZARD. | | | | |
| 07/07/20 | Prugh, Amanda Pennington | 1.90 | 2,090.00 | 031 | 59483105 |
| | REVISE AND FINALIZE WRITTEN RESPONSES AND OBJECTIONS TO UCC'S DISCOVERY REQUESTS (1.0); EXCHANGE EMAILS WITH J. RUTHERFORD, N. NOWACKI AND D. GWEN REGARDING UCC'S POTENTIAL EXPERT (0.4); CALL WITH J. RUTHERFORD AND J. WARD REGARDING CASE UPDATES AND RECOMMENDED NEXT STEPS (0.3); EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING LAZARD'S WRITTEN RESPONSES AND OBJECTIONS (0.2). | | | | |
| 07/07/20 | Ward, Jenae D. | 8.50 | 5,057.50 | 031 | 59489184 |
| | PREPARE RESPONSE TO UCC'S RFPS (6.7); REVIEW AND SEND EMAILS WITH LOCAL COUNSEL RE: RESPONSE TO UCC'S RFPS (0.6); REVIEW SIDLEY'S RESPONSE TO UCC'S RFPS (1.2). | | | | |
| 07/07/20 | Hays, Ryan | 1.90 | 1,862.00 | 031 | 59482003 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COPIES OF ENCUMBRANCES FOR DEBTOR-OWNED PROPERTIES (.5); CORRESPOND WITH O. PESHKO RE: DOCUMENT REQUEST (.2); EMAIL PAUL WEISS RE: UCC QUESTIONS (.1); EMAIL ALIXPARTNERS RE: UCC QUESTIONS (.1); CORRESPOND WITH WEIL BANKING RE: DOCUMENT REQUEST (.2); CORRESPOND WITH C. STEIGER RE: DOCUMENT REQUEST (.2); REVIEW UCC DATAROOM (.4); CORRESPOND WITH PACHULSKI RE: DOCUMENT REQUEST (.2). | | | | |
| 07/07/20 | Nowacki, Nicole E. | 2.80 | 1,092.00 | 031 | 59485399 |
| | REVIEW RESPONSES TO UCC'S REQUESTS FOR PRODUCTION. | | | | |
| 07/08/20 | Carangelo, Robert F. | 0.30 | 382.50 | 031 | 59491222 |
| | REVIEW LAZARD RESPONSES AND OBJECTIONS TO UCC DOCUMENT REQUEST. | | | | |
| 07/08/20 | Genender, Paul R. | 0.50 | 625.00 | 031 | 59491942 |
| | WORK SESSION ON RESPONSES TO LAZARD REQUESTS (.2); EMAILS ON EXPERT REPORTS (.1); RECEIVE AND REVIEW UCC'S DISCOVERY RESPONSES (.2). | | | | |
| 07/08/20 | Dahl, Ryan Preston | 0.70 | 892.50 | 031 | 59493566 |
| | RESPOND TO DISCOVERY MATTERS. | | | | |
| 07/08/20 | Prugh, Amanda Pennington | 2.30 | 2,530.00 | 031 | 59491878 |
| | REVIEW AND ANALYZE LAZARD'S PROPOSED OBJECTIONS AND RESPONSES TO UCC DISCOVERY REQUESTS (0.3); EXCHANGE INTERNAL EMAILS WITH P. GENENDER AND J. RUTHERFORD RELATED TO SAME (0.3); EMAIL LAZARD'S COUNSEL REGARDING APPROACH TO UCC DISCOVERY (0.1); CALL WITH J. RUTHERFORD REGARDING STRATEGY AND DOCUMENT REVIEW (0.2); CALL WITH SIDLEY AND WEIL TEAMS REGARDING APPROACH TO PRODUCTION, WRITTEN RESPONSES, AND UPCOMING MEET AND CONFER (0.3); EXCHANGE EMAILS INTERNALLY WITH J. RUTHERFORD AND P. GENENDER REGARDING OVERALL RECOMMENDATIONS FOR NEXT STEPS, REVIEW OF LAZARD'S WRITTEN RESPONSES, AND APPROACH TO UCC MEET AND CONFER (0.4); CALL WITH P. GENENDER REGARDING CASE UPDATES (0.2); REVIEW AND SUMMARIZE UCC RESPONSES TO DEBTORS' DISCOVERY REQUESTS (0.3); EXCHANGE EMAILS WITH N. NOWACKI REGARDING EXPERT DILIGENCE (0.2). | | | | |
| 07/08/20 | Gwen, Daniel | 0.30 | 315.00 | 031 | 59650668 |
| | CALL WITH PSZJ RE: CASE ISSUES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Rutherford, Jake Ryan | 3.20 | 2,976.00 | 031 | 59490176 |

REVISE AND SUPPLEMENT LAZARD R&OS TO UCC RFPS (.8); CORRESPOND WITH SIDLEY RE: DOCUMENT REVIEW (1.1); REVISE AND SUPPLEMENT SEARCH TERMS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Hays, Ryan | 1.30 | 1,274.00 | 031 | 59490052 |

CALL WITH PACHULSKI RE: DOCUMENT REQUEST (.2); CORRESPOND WITH WEIL CAPITAL MARKETS RE: DOCUMENT REQUEST (.3); REVIEW UCC DATAROOM (.4); REVIEW DOCUMENTS RE: DOCUMENT REQUEST (.3); EMAIL WEIL REAL ESTATE RE: DOCUMENT REQUEST (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/20 | Nowacki, Nicole E. | 0.40 | 156.00 | 031 | 59492134 |

RESEARCH REGARDING MICHEL-SHAKED EXPERT CONSULTING FIRM IN CONNECTION WITH UPCOMING DOCUMENT PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/20 | Genender, Paul R. | 0.20 | 250.00 | 031 | 59503598 |

CONFER RE: DOCUMENT PRODUCTION ISSUES RELATING TO UCC AND LAZARD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/20 | Prugh, Amanda Pennington | 0.70 | 770.00 | 031 | 59504018 |

EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING PRODUCTION OF DEBTOR DOCUMENTS AND PROTOCOLS RELATED TO SAME (0.3); REVIEW AND ANALYZE ALIXPARTNERS' ONGOING DILIGENCE CHART FOR PURPOSES OF UPCOMING PRODUCTIONS (0.2); EXCHANGE MESSAGES WITH J. RUTHERFORD REGARDING OVERALL STRATEGY IN ADVANCE OF MEET AND CONFER WITH UCC (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/20 | Gwen, Daniel | 1.00 | 1,050.00 | 031 | 59650733 |

CALL WITH UCC RE: DILIGENCE (.30); FOLLOW-UP CORRESPOND WITH ALIX RE: SAME (.20); CALL WITH UCC RE: INTERCOMPANY BALANCES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/20 | Hays, Ryan | 1.10 | 1,078.00 | 031 | 59500311 |

CORRESPOND WITH PACHULSKI RE: UCC DOCUMENT REQUEST (.3); CORRESPOND WITH C. ARTHUR RE: UCC DOCUMENT REQUEST (.1); CORRESPOND WITH WEIL TAX RE: UCC DOCUMENT REQUEST (.2); REVIEW DOCUMENT RE: UCC DOCUMENT REQUEST (.2); CORRESPOND WITH C. SONKIN RE: UCC DOCUMENT REQUEST (.1); CORRESPOND WITH D. GWEN RE: UCC DOCUMENT REQUEST (.1); CORRESPOND WITHKPMG RE: UCC DOCUMENT REQUEST (.1).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/20 | Carangelo, Robert F. | 0.20 | 255.00 | 031 | 59511838 |
| | TELEPHONE CONFERENCE WITH P. GENENDER RE: STATUS. | | | | |
| 07/10/20 | Genender, Paul R. | 0.60 | 750.00 | 031 | 59856567 |
| | WORK SESSION RE: UCC DISCOVERY TO DEBTORS (.5); EMAILS WITH UCC COUNSEL ABOUT SAME (.1). | | | | |
| 07/10/20 | Prugh, Amanda Pennington | 2.70 | 2,970.00 | 031 | 59515904 |
| | ATTEND TEAM CALL REGARDING APPROACH TO DOCUMENT REVIEW AND PRODUCTION (0.4); ATTEND CALLS WITH P. GENENDER AND J. RUTHERFORD REGARDING WRITTEN RESPONSES TO UCC DISCOVERY REQUESTS (1.0); EXCHANGE INTERNAL EMAILS REGARDING REVIEW PROTOCOLS, RESPONSIVE INFORMATION TO UCC DISCOVERY REQUESTS, AND STRATEGY REGARDING CONFIRMATION DISCOVERY (1.1); EXCHANGE EMAILS WITH LAZARD'S COUNSEL REGARDING SAME (0.2). | | | | |
| 07/10/20 | Rasani, Amama | 0.40 | 292.00 | 031 | 59515543 |
| | TELEPHONE CONFERENCE WITH J. RUTHERFORD AND TEAM REGARDING LAZARD DOCUMENT REVIEW. | | | | |
| 07/10/20 | Rutherford, Jake Ryan | 9.30 | 8,649.00 | 031 | 59506566 |
| | ATTEND CALL WITH LITIGATION TEAM RE: DOCUMENT REVIEW PROCESS (.4); CORRESPOND WITH LSS RE: GATHERING DATA FOR UPLOAD TO KLD (.4); SEND DOCUMENT PRODUCTION STATUS UPDATE TO KLD (.4); CORRESPOND WITH P. GENENDER AND A. PRUGH RE: UCC DISCOVERY REQUESTS (.5); CORRESPOND WITH M. DILORENZO RE: UCC DISCOVERY REQUESTS (.9); CORRESPOND WITH ALIX PARTNERS RE: UCC DISCOVERY REQUESTS (1.1); CORRESPOND WITH R. FLANNERY RE: APPROACH TO OBJECTIONS AND RESPONSES TO UCC WRITTEN DISCOVERY (.8); REVIEW AND ANALYZE UCC DISCOVERY REQUESTS (1.1); CORRESPOND WITH UCC COUNSEL RE: SCOPE OF DOCUMENT REVIEW (.9); CORRESPOND WITH LITIGATION TEAM RE: DEPOSITIONS (.2); CORRESPOND WITH KLD RE: ADDITIONAL REVIEWER CREDENTIALS (.1); CORRESPOND WITH LAZARD RE: UCC DOCUMENT REQUESTS (.3); CORRESPOND WITH D. GWEN RE: LOCATION OF DOCUMENTS SUBJECT TO UCC DISCOVERY REQUESTS (.2); GATHER BACKGROUND DOCUMENTS AND SEND TO ADDITIONAL LITIGATION TEAM MEMBERS RE: UCC DISCOVERY (.6); REVISE SEARCH TERMS PURSUANT TO DISCUSSIONS WITH UCC (1.4). | | | | |
| 07/10/20 | Ward, Jenae D. | 2.20 | 1,309.00 | 031 | 59516133 |
| | PREPARE RESPONSES TO RFPS (1.3); CALL WITH WEIL TEAM RE: RFPS (0.9). | | | | |
| 07/10/20 | Hays, Ryan | 2.30 | 2,254.00 | 031 | 59511496 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DATAROOM RE: UCC QUESTION (.7); CORRESPOND WITH PACHULSKI RE: UCC QUESTION (.3); CORRESPOND WITH WEIL REAL ESTATE RE: UCC QUESTION (.3); CORRESPOND WITH C. ARTHUR AND D. GWEN RE: UCC QUESTION (.3); REVIEW ENCUMBRANCES ON OWNED PROPERTIES (.7). | | | | |
| 07/10/20 | Finneran, Alison | 3.90 | 3,627.00 | 031 | 59506734 |
| | ANALYZE DOCUMENT REVIEW PROTOCOL STRATEGY AND DISCUSS NEXT STEPS (0.6); ANALYZE PROPOSED DISCLOSURE STATEMENT FOR JOINT PREARRANGED CHAPTER 11 PLAN OF REORGANIZATION OF CHINOS HOLDINGS INC AND ITS AFFILIATED DEBTORS (2.3); ANALYZE LITIGATION SCHEDULE AND DOCUMENT REQUESTS AND INTERROGATORIES (0.8); ANALYZE DEBTORS' ANSWERS AND OBJECTIONS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' FIRST SET OF INTERROGATORIES (0.2). | | | | |
| 07/10/20 | Nowacki, Nicole E. | 0.10 | 39.00 | 031 | 59581052 |
| | PREPARE DISCOVERY RESPONSES. | | | | |
| 07/11/20 | Prugh, Amanda Pennington | 0.80 | 880.00 | 031 | 59516095 |
| | EXCHANGE EMAILS INTERNALLY AND WITH ALIXPARTNERS REGARDING ONGOING DISCOVERY, INCLUDING DOCUMENT REVIEW AND PRODUCTION (0.8). | | | | |
| 07/11/20 | Gwen, Daniel | 0.30 | 315.00 | 031 | 59650578 |
| | CORRESPOND WITH J. RUTHERFORD RE: UCC DISCOVERY. | | | | |
| 07/11/20 | Rutherford, Jake Ryan | 1.90 | 1,767.00 | 031 | 59516347 |
| | ATTEND CALL WITH CLIENT RE: DOCUMENT REVIEW AND DATA COLLECTION (.5); ATTEND CALL WITH LSS TEAM RE: DOCUMENT REVIEW WORKSTREAMS (.5); ATTEND CALL WITH ALIX PARTNERS RE: DOCUMENT REQUESTS AND INTERROGATORIES (.6); ATTEND CALL WITH A. RASANI RE: DOCUMENT REVIEW PROTOCOL (.3). | | | | |
| 07/11/20 | Ward, Jenae D. | 0.90 | 535.50 | 031 | 59516322 |
| | CALL RE: DISCOVERY. | | | | |
| 07/11/20 | Flannery, Richard | 3.60 | 3,042.00 | 031 | 59508402 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSES TO RFPS AND INTERROGATORIES (3.2); CALL WITH J. RUTHERFORD TO DISCUSS REVIEW PROTOCOLS (0.4). | | | | |
| 07/11/20 | Kunz, Trevor | 1.00 | 375.00 | 031 | 59526816 |
| | ATTEND CALLS WITH J. RUTHERFORD AND LSS TEAM TO REVIEW INCOMING DATA/VOLUME, HANDLING SPECS/WORKFLOW, AND TIMELINES/DUE DATES. | | | | |
| 07/12/20 | Prugh, Amanda Pennington | 0.30 | 330.00 | 031 | 59515943 |
| | REVIEW EMAILS BETWEEN COUNSEL FOR UCC, LAZARD, AND DEBTORS REGARDING DOCUMENT REVIEW PARAMETERS, SEARCH TERMS, AND GENERAL APPROACH. | | | | |
| 07/12/20 | Rasani, Amama | 1.80 | 1,314.00 | 031 | 59515750 |
| | REVIEW DOCUMENT REVIEW PROTOCOL BASED ON RECENT DEVELOPMENTS RELATED TO LAZARD DOCUMENTS (1.7); TELEPHONE CONFERENCE WITH J. RUTHERFORD REGARDING SAME (.1). | | | | |
| 07/12/20 | Morris, Sharron | 0.40 | 156.00 | 031 | 59517305 |
| | EMAILS WITH TEAM REGARDING DRAFT DISCOVERY RESPONSES (.1); DRAFT AND UPDATE SAME (.3). | | | | |
| 07/12/20 | Kunz, Trevor | 1.00 | 375.00 | 031 | 59542467 |
| | GATHER FILES IDENTIFIED/SENT BY J. RUTHERFORD AND DELIVER TO KLD VIA CLOUD ALONG WITH/HANDLING INSTRUCTIONS AND SPECS (1.0). | | | | |
| 07/13/20 | Gwen, Daniel | 0.80 | 840.00 | 031 | 59650493 |
| | CALL WITH COMPANY RE: UCC INFORMATION REQUEST RE: INTERCOMPANY BALANCES (.60); CORRESPOND WITH UCC RE: SAME (.20). | | | | |
| 07/13/20 | Rasani, Amama | 0.40 | 292.00 | 031 | 59526629 |
| | TELEPHONE CONFERENCE WITH J. D'ALOIA AND J. RUTHERFORD REGARDING RECENT UPDATES IN UCC LITIGATION. | | | | |
| 07/13/20 | Rutherford, Jake Ryan | 6.80 | 6,324.00 | 031 | 59524892 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSES TO INTERROGATORIES (1.1); REVISE RESPONSES TO DOCUMENT REQUESTS (1.9); CORRESPOND WITH SIDLEY RE: DOCUMENT REVIEW (1.4); CORRESPOND WITH KLD RE: DOCUMENT REVIEW (.9); REVIEW DOCUMENTS RE: CONFIRMATION REVIEW (1.5). | | | | |
| 07/13/20 | Hays, Ryan | 1.10 | 1,078.00 | 031 | 59522618 |
| | CORRESPOND WITH C. STEIGER RE: DOCUMENT REQUEST (.2); DRAFT SUMMARY FOR D. GWEN RE: DOCUMENT REQUEST (.7); REVIEW DOCUMENTS RE: DOCUMENT REQUEST (.2). | | | | |
| 07/14/20 | Genender, Paul R. | 0.80 | 1,000.00 | 031 | 59531472 |
| | WORK ON RESPONSES TO UCC'S INTERROGATORIES AND REQUESTS FOR PRODUCTION (.7); EMAILS ABOUT SAME (.1). | | | | |
| 07/14/20 | Prugh, Amanda Pennington | 2.90 | 3,190.00 | 031 | 59531106 |
| | ATTEND CALLS WITH J. RUTHERFORD REGARDING CASE BACKGROUND AND STRATEGY (0.3); ATTEND CALL WITH DOCUMENT REVIEW TEAM REGARDING APPROACH FOR REVIEW AND PRODUCTION (0.4); EXCHANGE EMAILS INTERNALLY AND WITH COUNSEL FOR UCC REGARDING DOCUMENT PRODUCTION (0.3); REVISE RESPONSES AND OBJECTIONS TO UCC DISCOVERY REQUESTS (1.6); REVIEW EMAILS FROM REVIEW TEAM REGARDING PRIVILEGE AND RESPONSIVENESS QUESTIONS (0.3). | | | | |
| 07/14/20 | Hubana, Lidija | 1.90 | 807.50 | 031 | 59529015 |
| | CONFERENCE CALL WITH J. RUTHERFORD AND OTHER TEAM MEMBERS DISCUSSING SPECIFICS OF DOCUMENT REVIEW (0.3); REVIEW BACKGROUND MATERIALS (0.5); REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST (1.1). | | | | |
| 07/14/20 | McGovern, Kate | 4.00 | 1,700.00 | 031 | 59530809 |
| | REVIEW DOCUMENT REVIEW PROTOCOL (1.6); CALL RE DOCUMENT REVIEW (.3); REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUESTS (2.1). | | | | |
| 07/14/20 | Primavera, William | 5.30 | 2,252.50 | 031 | 59545731 |
| | TEAM MEETING RE DOCUMENT REVIEW RELATING TO UCC DOCUMENT REQUESTS (.4); REVIEW BACKGROUND DOCUMENTS (.7); CONDUCT DOCUMENT REVIEW (4.2). | | | | |
| 07/14/20 | Moncada, Alcira | 5.50 | 2,337.50 | 031 | 59527089 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT PROTOCOL (0.5); CALL WITH REVIEW TEAM AND J.RUTHERFORD RE DOCUMENT REVIEW INSTRUCTIONS (0.5); REVIEW SIDLEY DOCUMENTS FOR RELEVANCY AND PRIVILEGE IN CONNECTION WITH UCC FORMAL DISCOVERY REQUESTS. (4.5). | | | | |
| 07/14/20 | Deopersaud, Savitri A. | 1.60 | 680.00 | 031 | 59529601 |
| | PARTICIPATE ON CONFERENCE CALL WITH J. RUTHERFORD (0.3); REVIEW BACKGROUND MATERIALS IN CONNECTION WITH UCC DOCUMENT REQUEST (0.5); REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST (0.8). | | | | |
| 07/14/20 | Gwen, Daniel | 0.30 | 315.00 | 031 | 59650546 |
| | CORRESPOND WITH PSZJ RE: TAX ISSUES. | | | | |
| 07/14/20 | Irani, Neeckaun | 2.70 | 1,971.00 | 031 | 59530102 |
| | ANALYZE DOCUMENT REVIEW BACKGROUND DOCUMENTS AND PROTOCOL (0.8); CONFERENCE TEAM RE DOCUMENT REVIEW PROTOCOL (0.3); REVIEW DOCUMENTS RE J. CREW AND MADEWELL FOR JULY 17TH DOCUMENT PRODUCTION (1.6). | | | | |
| 07/14/20 | Brogan, Aaron Joseph | 4.30 | 3,139.00 | 031 | 59531395 |
| | CALL TO PREPARE FOR SIDLEY 1L REVIEW (.5); CONDUCT SIDLEY 1L DOCUMENT REVIEW (3.8). | | | | |
| 07/14/20 | Legault, Sarah | 1.00 | 730.00 | 031 | 59542196 |
| | CALL WITH J. RUTHERFORD RE DOCUMENT REVIEW (0.5); CONDUCT DOCUMENT REVIEW (0.5). | | | | |
| 07/14/20 | Rutherford, Jake Ryan | 12.30 | 11,439.00 | 031 | 59532548 |
| | CALL WITH REVIEW TEAM RE: DOCUMENT REVIEW (.6); CORRESPOND WITH SIDLEY RE: DOCUMENT REVIEW (.3); CORRESPOND WITH KLD RE: DOCUMENT REVIEW (.8); REVISE RESPONSES AND OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR PRODUCTION (1.7); DOCUMENT REVIEW (8.9). | | | | |
| 07/14/20 | Islam, Intisarul | 0.70 | 416.50 | 031 | 59526825 |
| | REVIEW DOCUMENT REVIEW PROTOCOL (0.4); CALL WITH DOCUMENT REVIEW TEAM FOR OVERVIEW OF REVIEW (0.3). | | | | |
| 07/14/20 | Ward, Jenae D. | 2.20 | 1,309.00 | 031 | 59538487 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL LITIGATION/BFR RE: DOCUMENT REVIEW (0.9); REVIEW DOCUMENT REVIEW PROTOCOL (1.3). | | | | |
| 07/14/20 | Hays, Ryan | 0.30 | 294.00 | 031 | 59529640 |
| | EMAIL C. STEIGER RE: DOCUMENT REQUEST RELATED TO REAL ESTATE (.2); REVIEW CORRESPONDENCE RE: UCC DOCUMENT REQUEST (.1). | | | | |
| 07/14/20 | Finneran, Alison | 3.40 | 3,162.00 | 031 | 59533575 |
| | ANALYZE DRAFT RFP RESPONSES (0.5); ANALYZE DOCUMENT REVIEW PROTOCOL (0.6); DISCUSS NEXT STEPS RE DOCUMENT REVIEW PROCESS AND UPDATED PROTOCOL (1.2); ANALYZE KEY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (1.1). | | | | |
| 07/14/20 | Wang, Weixuan | 0.60 | 558.00 | 031 | 59553060 |
| | REVIEW DOCUMENT REVIEW PROTOCOL (0.3); ATTEND TEAM CALL (0.2); REVIEW DOCUMENTS IN CONNECTION WITH THE UCC DOCUMENT REQUEST (0.1). | | | | |
| 07/14/20 | Flannery, Richard | 7.10 | 5,999.50 | 031 | 59529096 |
| | REVISE RFP RESPONSES (3.0); ATTEND REVIEW MEETING (0.4); REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS (3.7). | | | | |
| 07/14/20 | Royer, Travis | 1.30 | 773.50 | 031 | 59533633 |
| | CONFER WITH WEIL TEAM RE DOCUMENT REVIEW RESPONSIVENESS AND PRIVILEGE PROTOCOLS (0.5); CORRESPOND WITH WEIL TEAM RE RESPONSIVENESS AND PRIVILEGE ANALYSIS (0.4); ANALYZE UCC REQUESTS FOR PRODUCTION (0.4). | | | | |
| 07/14/20 | Wang, Jiarui | 1.30 | 773.50 | 031 | 59531108 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 07/14/20 | Yoda, Kristine K. | 0.50 | 197.50 | 031 | 59527288 |
| | CALLS AND EMAILS TO DISCUSS DATA REVIEW AND BATCHING. | | | | |
| 07/14/20 | Morris, Sharron | 1.90 | 741.00 | 031 | 59540267 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM REGARDING DRAFT DISCOVERY (.5); REVIEW AND FINALIZE SAME (1.4). | | | | |
| 07/14/20 | Kunz, Trevor | 3.50 | 1,312.50 | 031 | 59542480 |
| | GATHER FILES IDENTIFIED/SENT BY J. RUTHERFORD AND DELIVER TO KLD VIA CLOUD ALONG WITH/HANDLING INSTRUCTIONS AND SPECS (1.5); CIRCULATE EMAIL AND GATHER UPDATES RE: FORTHCOMING PST DATA FROM J. CREW/LAZARD DATA FROM SIDLEY, AND REQUEST SET UP AND ACCESS TO KLD FTP SITE FOR WEIL LSS, J. CREW AND SIDLEY (2.0). | | | | |
| 07/15/20 | Carangelo, Robert F. | 0.10 | 127.50 | 031 | 59537587 |
| | EMAIL J. D'ALOIA RE: STATUS OF DOCUMENT REQUEST RESPONSES AND RELATED MATTERS. | | | | |
| 07/15/20 | Dahl, Ryan Preston | 0.60 | 765.00 | 031 | 59541697 |
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE RE DISCOVERY TIMELINE AND PRODUCTION WITH WEIL TEAM. | | | | |
| 07/15/20 | Prugh, Amanda Pennington | 3.00 | 3,300.00 | 031 | 59540148 |
| | ATTEND CALL WITH R. DAHL, D. GWEN, J. RUTHERFORD, AND P. GENENDER REGARDING CONFIRMATION DISCOVERY AND OVERALL STRATEGY (0.4); ATTEND FOLLOW-UP CALL WITH J. RUTHERFORD REGARDING SAME (0.1); EXCHANGE EMAILS WITH LAZARD AND OCEAN TOMO TEAMS REGARDING WITNESS PREPARATION CALLS IN ADVANCE OF CONFIRMATION FIGHT (0.3); ATTEND CALL WITH J. WARD REGARDING 30(B)(6) DEPOSITION TOPICS (0.2); EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING UCC DISCOVERY RESPONSES (0.1); REVIEW PRIOR MATERIALS, INCLUDING DEPOSITION NOTICES AND EXPERT REPORTS, IN ADVANCE OF DRAFT RULE 30(B)(6) DEPOSITION NOTICE TO THE UCC (0.7); INTERNAL EMAILS REGARDING SAME (0.2); REVIEW EMAILS FROM REVIEW TEAM REGARDING PRIVILEGE AND RESPONSIVENESS QUESTIONS (0.5); EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING STATUS OF ONGOING WORK STREAMS, INCLUDING WRITTEN RESPONSES, AND LICENSING AGREEMENT REQUEST BY UCC (0.5). | | | | |
| 07/15/20 | Hubana, Lidija | 10.70 | 4,547.50 | 031 | 59542125 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 07/15/20 | McGovern, Kate | 10.10 | 4,292.50 | 031 | 59536958 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUESTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/20 | Primavera, William | 9.30 | 3,952.50 | 031 | 59545953 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUESTS. | | | | |
| 07/15/20 | Moncada, Alcira | 9.00 | 3,825.00 | 031 | 59535427 |
| | REVIEW SIDLEY DOCUMENTS FOR RELEVANCY AND PRIVILEGE IN CONNECTION WITH UCC FORMAL DISCOVERY REQUESTS. (0.5); REVIEW SEARCH TERM DOCUMENTS FOR RELEVANCY AND PRIVLEGE IN CONNECTION WITH UCC FORMAL DISCOVERY REQUESTS (8.5). | | | | |
| 07/15/20 | Deopersaud, Savitri A. | 9.00 | 3,825.00 | 031 | 59538672 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 07/15/20 | Gwen, Daniel | 0.80 | 840.00 | 031 | 59572865 |
| | CALL WITH WEIL LITIGATION RE: UCC DISCOVERY (.50); FOLLOW-UP DILIGENCE RE: SAME (.30). | | | | |
| 07/15/20 | Brogan, Aaron Joseph | 1.80 | 1,314.00 | 031 | 59547362 |
| | CONDUCT SIDLEY DOCUMENT REVIEW. | | | | |
| 07/15/20 | Legault, Sarah | 2.10 | 1,533.00 | 031 | 59542257 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 07/15/20 | Islam, Intisarul | 5.80 | 3,451.00 | 031 | 59534998 |
| | DOCUMENT REVIEW IN CONNECTION WITH UCC DOCUMENT REQUEST FOR CONFIRMATION. | | | | |
| 07/15/20 | Ward, Jenae D. | 3.40 | 2,023.00 | 031 | 59538773 |
| | REVIEW DOCUMENTS FOR PRODUCTION. | | | | |
| 07/15/20 | Hays, Ryan | 0.20 | 196.00 | 031 | 59536642 |
| | CORRESPOND WITH CLIENT RE: DOCUMENT REQUEST (.1); CORRESPOND WITH OMNI RE: DOCUMENT REQUEST (.1). | | | | |
| 07/15/20 | Finneran, Alison | 4.20 | 3,906.00 | 031 | 59538904 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS NEXT STEPS RE DOCUMENT REVIEW PROCESS AND UPDATED PROTOCOL (0.8); ANALYZE KEY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (3.4). | | | | |
| 07/15/20 | Flannery, Richard | 12.70 | 10,731.50 | 031 | 59536972 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 07/15/20 | Royer, Travis | 4.50 | 2,677.50 | 031 | 59549942 |
| | ANALYZE CLIENT DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE UCC AND INFORMAL DISCOVERY REQUESTS (4.0); CORRESPOND WITH WEIL TEAM RE ANALYSIS OF RESPONSIVENESS AND PRIVILEGE CALLS (0.5). | | | | |
| 07/15/20 | Wang, Jiarui | 0.80 | 476.00 | 031 | 59539896 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 07/15/20 | Morris, Sharron | 1.10 | 429.00 | 031 | 59540263 |
| | EMAILS WITH TEAM REGARDING 30(B)(6) NOTICE (.2); RESEARCH REGARDING SAME (.9). | | | | |
| 07/15/20 | Kunz, Trevor | 1.80 | 675.00 | 031 | 59542495 |
| | GATHER FILES IDENTIFIED/SENT BY J. RUTHERFORD AND DELIVER TO KLD VIA CLOUD ALONG WITH/HANDLING INSTRUCTIONS AND SPECS. | | | | |
| 07/16/20 | Genender, Paul R. | 0.20 | 250.00 | 031 | 59547693 |
| | WORK SESSIONS ON DISCOVERY MATTERS, INCLUDING PRODUCTION OF DOCUMENTS TO THE UCC. | | | | |
| 07/16/20 | Prugh, Amanda Pennington | 0.60 | 660.00 | 031 | 59547182 |
| | EXCHANGE INTERNAL EMAILS RELATED TO DOCUMENT REVIEW AND PRODUCTION (0.4); ATTEND CALL WITH J. RUTHERFORD REGARDING STATUS OF DOCUMENT PRODUCTION AND WRITTEN RESPONSES (0.2). | | | | |
| 07/16/20 | Hubana, Lidija | 8.10 | 3,442.50 | 031 | 59542437 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/20 | McGovern, Kate | 8.40 | 3,570.00 | 031 | 59544122 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUESTS. | | | | |
| 07/16/20 | Primavera, William | 5.20 | 2,210.00 | 031 | 59545721 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUESTS. | | | | |
| 07/16/20 | Moncada, Alcira | 4.20 | 1,785.00 | 031 | 59541434 |
| | REVIEW SEARCH TERM DOCUMENTS FOR RELEVANCY AND PRIVILEGE IN CONNECTION WITH UCC FORMAL DISCOVERY REQUESTS. | | | | |
| 07/16/20 | Deopersaud, Savitri A. | 8.00 | 3,400.00 | 031 | 59546292 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOCUMENT REQUEST. | | | | |
| 07/16/20 | Bell, Meghan | 0.70 | 511.00 | 031 | 59556407 |
| | COORDINATE WITH R. FLANNERY RE: ANCILLARIES AND OPINIONS DOCUMENTS (.4); COMPILE AND SEND CONVERSION/CONTINUATION NOTICE TO REGINA (.3). | | | | |
| 07/16/20 | Brogan, Aaron Joseph | 1.00 | 730.00 | 031 | 59547206 |
| | REVIEW DOCUMENTS. | | | | |
| 07/16/20 | Legault, Sarah | 1.70 | 1,241.00 | 031 | 59549138 |
| | REVIEW DOCUMENTS RELATED TO MADEWELL VALUATION IN RELATION TO UCC PRODUCTION. | | | | |
| 07/16/20 | Rutherford, Jake Ryan | 12.30 | 11,439.00 | 031 | 59548901 |
| | FINALIZE PRODUCTION (2.3); REVIEW AND APPLY REDACTIONS (4.5); CONDUCT DOCUMENT REVIEW (5.5). | | | | |
| 07/16/20 | Islam, Intisarul | 3.20 | 1,904.00 | 031 | 59551634 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH UCC DOCUMENT REQUEST FOR CONFIRMATION. | | | | |
| 07/16/20 | Ward, Jenae D. | 11.70 | 6,961.50 | 031 | 59557602 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR REDACTIONS BEFORE PRODUCTION RE: UCC REQUESTS (7.2); PREPARE 30(B)(6) DEPOSITION NOTICE (4.5). | | | | |
| 07/16/20 | Hays, Ryan | 1.40 | 1,372.00 | 031 | 59544155 |
| | REVIEW DOCUMENTS RE: DOCUMENT REQUEST (.6); EMAIL C. ARTHUR AND D. GWEN RE: DOCUMENT REQUEST (.4); CORRESPOND WITH C. STEIGER RE: DOCUMENT REQUEST (.4). | | | | |
| 07/16/20 | Finneran, Alison | 3.30 | 3,069.00 | 031 | 59560026 |
| | ANALYZE KEY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/16/20 | Wang, Weixuan | 0.90 | 837.00 | 031 | 59546359 |
| | REVIEW AND REDACT DOCUMENTS TO BE PRODUCED TO THE UCC. | | | | |
| 07/16/20 | Flannery, Richard | 13.10 | 11,069.50 | 031 | 59542826 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 07/16/20 | Morris, Lauren | 3.30 | 3,069.00 | 031 | 59543666 |
| | REVIEW DOCUMENTS FOR POTENTIAL PRIVILEGE CLAIM AND REDACT FOR PRODUCTION. | | | | |
| 07/16/20 | Royer, Travis | 2.40 | 1,428.00 | 031 | 59549902 |
| | ANALYZE CLIENT DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE UCC AND INFORMAL DISCOVERY REQUESTS. | | | | |
| 07/16/20 | Wang, Jiarui | 0.80 | 476.00 | 031 | 59543087 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 07/16/20 | Kunz, Trevor | 2.00 | 750.00 | 031 | 59542540 |
| | CONFIRM PRODUCTION SPECS WITH/ J. RUTHERFORD AND RELAY TO KLD, INCLUDING BEGIN VOLUME, BATES, PRODUCTION FORMAT, AND ADDRESS OTHER QUESTIONS. | | | | |
| 07/17/20 | Genender, Paul R. | 0.30 | 375.00 | 031 | 59559662 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DETAILED WORK SESSION ON PRODUCTION OF DOCUMENTS TO THE UCC, INCLUDING CORRESPONDENCE REGARDING SAME. | | | | |
| 07/17/20 | Prugh, Amanda Pennington | 1.60 | 1,760.00 | 031 | 59558903 |
| | ATTEND CALLS WITH D. GWEN AND J. RUTHERFORD REGARDING RENT CONCESSION INFORMATION AND POTENTIAL EXPERT TESTIMONY (0.3); EXCHANGE EMAILS WITH ALIXPARTNERS AND WEIL BANKRUPTCY GROUP REGARDING SAME (0.3); REVIEW AND FINALIZE WRITTEN RESPONSES AND OBJECTIONS TO UCC'S DISCOVERY REQUESTS (0.4); REVIEW, REVISE, AND SUPPLEMENT DRAFT 30(B)(6) DEPOSITION NOTICE, INCLUDING TOPICS IN SAME (0.6). | | | | |
| 07/17/20 | Gwen, Daniel | 0.90 | 945.00 | 031 | 59572870 |
| | CALLS WITH ALIX RE: UCC DISCOVERY REQUESTS (.40); DILIGENCE RE: SAME (.50). | | | | |
| 07/17/20 | Rutherford, Jake Ryan | 9.30 | 8,649.00 | 031 | 59550609 |
| | DRAFT E-MAIL TO UCC RE: DOCUMENT PRODUCTION AND IMPLEMENT COMMENTS FROM P. GENENDER (.7); FOLLOW UP WITH ALIX RE: OCEAN TOMO REQUESTS (.4); CORRESPOND WITH ALIX RE: RENT SAVINGS (.3); CORRESPOND WITH J CREW RE: IP DILIGENCE REQUEST FROM UCC (.3); CORRESPOND WITH LSS RE: PRODUCTION OF RENT SAVINGS DOCUMENT (.5); REVISE AND SUPPLEMENT RESPONSES TO INTERROGATORIES AND RFPS FROM UCC (.6); FINALIZE AND SEND PRODUCTION TO THE UCC (.8); REVIEW DOCUMENTS IN CONFLICTS SEARCHES PENDING FINAL PRODUCTION (2.8); SECOND LEVEL DOCUMENT REVIEW (2.9). | | | | |
| 07/17/20 | Ward, Jenae D. | 6.90 | 4,105.50 | 031 | 59557726 |
| | REVIEW DOCUMENTS FOR REDACTIONS RE: UCC DISCOVERY (1.8); PREPARE 30(B)(6) DEPOSITION NOTICE (5.1). | | | | |
| 07/17/20 | Wang, Weixuan | 0.90 | 837.00 | 031 | 59546318 |
| | REVIEW AND MARK DOCUMENTS TO BE PRODUCED TO THE UCC IN CONNECTION WITH PRIVILEGE. | | | | |
| 07/17/20 | Flannery, Richard | 7.70 | 6,506.50 | 031 | 59551894 |
| | REVIEW DOCUMENTS IN CONNECTION WITH UCC AND DOCUMENT REQUESTS. | | | | |
| 07/17/20 | Morris, Lauren | 3.40 | 3,162.00 | 031 | 59567424 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OF DOCUMENTS FOR POTENTIAL CLAIMS OF PRIVILEGE (3.2); REDACT PRIVILEGED INFORMATION (0.2). | | | | |
| 07/17/20 | Wang, Jiarui | 3.30 | 1,963.50 | 031 | 59550677 |
| | REVIEW DOCUMENTS RELATED TO UCC AND FORMAL DISCOVERY REQUEST. | | | | |
| 07/17/20 | Dang, Thai | 2.00 | 720.00 | 031 | 59562823 |
| | COORDINATE DOCUMENT PROCESSING OF J. CREW GROUP, INC. MATERIALS (1.2); PROCESS ELECTRONIC PRODUCTION DOCUMENTS WITH BATES NUMBER AND CONFIDENTIALITY FOR CASE TEAM TO SERVE OPPOSING COUNSEL (0.8). | | | | |
| 07/17/20 | Morris, Sharron | 0.90 | 351.00 | 031 | 59562842 |
| | EMAILS WITH TEAM REGARDING DRAFT DISCOVERY RESPONSES (.2); WORK ON AND FINALIZE SAME (.7). | | | | |
| 07/17/20 | Kunz, Trevor | 0.50 | 187.50 | 031 | 59612475 |
| | CONFIRM WITHHELD SLIPSHEETS TO USE FOR KLD PRODUCTIONS, WITH J. RUTHERFORD. | | | | |
| 07/17/20 | Nowacki, Nicole E. | 0.90 | 351.00 | 031 | 59583944 |
| | REVIEW 30(B)(6) DEPOSITION NOTICE. | | | | |
| 07/18/20 | Carangelo, Robert F. | 0.50 | 637.50 | 031 | 59558413 |
| | REVIEW RESPONSES AND OBJECTIONS TO UCC DOCUMENT REQUESTS. | | | | |
| 07/20/20 | Arthur, Candace | 0.10 | 112.50 | 031 | 59809540 |
| | EMAIL COUNSEL FOR CREDITORS' COMMITTEE REGARDING UPCOMING HEARING AND SCHEDULED MATTERS. | | | | |
| 07/20/20 | Prugh, Amanda Pennington | 1.80 | 1,980.00 | 031 | 59569669 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LICENSING AGREEMENTS AND EMAILS RELATED TO SAME IN RESPONSE TO UCC DISCOVERY REQUEST (0.3); CALL WITH J. RUTHERFORD AND J. WARD REGARDING LITIGATION WORK STREAMS, STRATEGY, AND NEXT STEPS (0.3); EXCHANGE AND ANALYZE INTERNAL EMAILS RELATED TO LICENSING AGREEMENT PRODUCTIONS (0.4); REVIEW, ANALYZE, AND REVISE DRAFT 30(B)(6) DEPOSITION NOTICE, INCLUDING EXPERT TOPICS CONTAINED IN SAME (0.6); EXCHANGE INTERNAL EMAILS WITH J. WARD AND J. RUTHERFORD REGARDING CHANGES TO 30(B)(6) TOPICS IN PREPARATION FOR EXPERT DISCOVERY (0.2). | | | | |
| 07/20/20 | Rutherford, Jake Ryan | 6.70 | 6,231.00 | 031 | 59569881 |
| | DRAFT RESPONSE TO E-MAIL FROM UCC RE: CONFIRMATION DISCOVERY (.5); PREPARE, AND FINALIZE ADDITIONAL DOCUMENT PRODUCTION TO UCC RE: IP MATERIALS (2.3); REVISE AND SUPPLEMENT 30(B)(6) NOTICE (1.4); REVIEW DOCUMENTS RE: UCC DEFICIENCY REQUEST (2.5). | | | | |
| 07/20/20 | Ward, Jenae D. | 3.70 | 2,201.50 | 031 | 59570497 |
| | PREPARE 30(B)(6) DEPOSITION NOTICE (2.7); REVIEW AND SEND EMAILS WITH D. GWEN RE: 30(B)(6) DEPOSITION NOTICE (0.4); WEIL LITIGATION TEAM CALL RE: J CREW ISSUES (0.6). | | | | |
| 07/20/20 | Hays, Ryan | 0.50 | 490.00 | 031 | 59567471 |
| | REVIEW DOCUMENT REQUEST (.2); EMAIL OMNI RE: DOCUMENT REQUEST (.2); EMAIL D. GWEN RE: DOCUMENT REQUEST (.1). | | | | |
| 07/20/20 | Chavez, Miguel | 1.00 | 345.00 | 031 | 59572275 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 07/20/20 | Yoda, Kristine K. | 0.50 | 197.50 | 031 | 59563045 |
| | REQUEST RUSH PRODUCTION PROCESSING (0.2). QC AND NOTIFY THE CASE TEAM (0.3). | | | | |
| 07/20/20 | Morris, Sharron | 3.10 | 1,209.00 | 031 | 59569178 |
| | EMAILS WITH TEAM REGARDING STATUS (.3); ATTEND TEAM CALL REGARDING STATUS AND NEXT STEPS (.7); EMAILS WITH TEAM REGARDING 30B6 NOTICE (.2); WORK ON SAME (.6); RESEARCH REGARDING LAZARD AND OCEAN TOMO (1.3). | | | | |
| 07/21/20 | Carangelo, Robert F. | 0.40 | 510.00 | 031 | 59578499 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH C. ARTHUR RE: A&M (.2); TELEPHONE CONFERENCE WITH P. FRIEDMAN RE: SAME (.2). | | | | |
| 07/21/20 | Prugh, Amanda Pennington | 0.40 | 440.00 | 031 | 59856146 |
| | EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING DEBTOR DOCUMENT PRODUCTIONS. | | | | |
| 07/21/20 | Rasani, Amama | 0.20 | 146.00 | 031 | 59577017 |
| | CORRESPOND WITH J. RUTHERFORD REGARDING DELOITTE DOCUMENT REQUEST BY UCC. | | | | |
| 07/21/20 | Rutherford, Jake Ryan | 7.20 | 6,696.00 | 031 | 59572930 |
| | REVIEW DOCUMENTS RE: ADDITIONAL REQUESTS FROM UCC (3.6); ATTEND CALL WITH R. FLANNERY RE: DEPOSITION PREP MATERIALS (.3); CORRESPOND WITH L. LUKEHART RE: ADDITIONAL UCC REQUESTS (.7); FINALIZE AND QUALITY CHECK ADDITIONAL DOCUMENT PRODUCTION (1.9); REVIEW RFPS FROM DELOITTE AND PROVIDE SUMMARY TO LITIGATION AND BFR TEAMS (.7). | | | | |
| 07/21/20 | Hays, Ryan | 0.90 | 882.00 | 031 | 59576239 |
| | REVIEW DOCUMENTS RE: DOCUMENT REQUEST (.4); CORRESPOND WITH LAZARD RE: DOCUMENT REQUEST (.2); CORRESPOND WITH D. GWEN RE: DOCUMENT REQUEST (.3). | | | | |
| 07/21/20 | Flannery, Richard | 5.70 | 4,816.50 | 031 | 59576351 |
| | REVIEW PRODUCED DOCUMENTS FOR CHANGES IN VALUATION OVER TIME. | | | | |
| 07/22/20 | Genender, Paul R. | 0.80 | 1,000.00 | 031 | 59588721 |
| | LITIGATION TEAM CALL WITH R. DAHL RE: DELOITTE DISCOVERY REQUESTS (.2); CALL WITH COUNSEL FOR DELOITTE RE: DISCOVERY REQUESTS, RELATED MATTERS (.4); CALL WITH ALAN KORNFELD ABOUT 30B6 TO UCC (.1); EMAILS RE: SAME (.1). | | | | |
| 07/22/20 | Prugh, Amanda Pennington | 1.60 | 1,760.00 | 031 | 59587966 |
| | ATTEND CALL WITH R. DAHL, P. GENENDER, D. GWEN, AND J. RUTHERFORD REGARDING DELOITTE DISCOVERY REQUESTS AND 30(B)(6) NOTICE TO UCC (0.4); FINALIZE 30(B)(6) DEPOSITION TOPICS TO UCC (0.2); REVIEW AND ANALYZE DELOITTE'S DISCOVERY REQUESTS (0.5); ATTEND CALL WITH WEIL AND LOEB TEAMS REGARDING DOCUMENT PRODUCTIONS, EXPERTS, AND ONGOING DISCOVERY (0.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/20 | Rutherford, Jake Ryan | 7.20 | 6,696.00 | 031 | 59588961 |

ATTEND CALL WITH BFR AND LITIGATION TEAM RE: DELOITTE REQUESTS (.5); ATTEND CALL WITH DELOITTE RE: DOCUMENT REQUESTS (.5); REVISE AND SUPPLEMENT 30(B)(6) NOTICE TO UCC (1.1); CORRESPOND WITH LAZARD RE: DELOITTE DOCUMENT REQUESTS (.6); CORRESPOND WITH LSS AND KLD RE: DOCUMENT REQUESTS (.7); REVIEW DOCUMENTS (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/20 | Flannery, Richard | 7.60 | 6,422.00 | 031 | 59581547 |

REVIEW PRODUCED DOCUMENTS FOR CHANGES IN VALUATION OVER TIME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/20 | Morris, Sharron | 0.80 | 312.00 | 031 | 59587801 |

EMAILS WITH TEAM REGARDING 30B6 DEPOSITION NOTICE (.3); WORK ON SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/20 | Mo, Suihua | 1.00 | 345.00 | 031 | 59588975 |

PREPARE, EXTRACTED AND QC PRODUCTION DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/20 | Kunz, Trevor | 4.70 | 1,762.50 | 031 | 59621286 |

DOWNLOAD/UNZIP PRODUCTION, RUN AND DELIVERED BY KLD (0.6); QC DELIVERABLE (0.8); DELIVER VIA WEIL CLOUD, PER J. RUTHERFORD (0.3); UPLOAD/DELIVER PRODUCTION, TO DELOITTE VIA WEIL CLOUD - PER J. RUTHERFORD (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/20 | Rutherford, Jake Ryan | 5.90 | 5,487.00 | 031 | 59597739 |

CORRESPOND WITH LAZARD RE: DELOITTE RFPS (.3); FINALIZE AND SEND UCC PRODUCTION (.4); CORRESPOND WITH KLD RE: DOCUMENT REVIEW AND PRODUCTION (1.4); REVIEW DOCUMENTS (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/20 | Genender, Paul R. | 0.50 | 625.00 | 031 | 59609094 |

EMAILS WITH COUNSEL FOR UCC ABOUT 30B6 TOPICS, TESTIMONY (.2); PREPARE FOR EXPERT CALLS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/20 | Prugh, Amanda Pennington | 1.00 | 1,100.00 | 031 | 59609544 |

EXCHANGE EMAILS WITH J. RUTHERFORD AND J. WARD REGARDING DOCUMENTS ANTICIPATED TO BE PRODUCED IN RESPONSE TO DELOITTE'S DISCOVERY REQUESTS (0.3); DRAFT COMPREHENSIVE STRATEGY AND OUTLINE OF OBJECTIONS TO DELOITTE'S DISCOVERY REQUESTS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/20 | Rutherford, Jake Ryan | 4.60 | 4,278.00 | 031 | 59604044 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE DELOITTE RFPS AND DRAFT RESPONSE (1.1); ATTEND CALL WITH LOEB & LOEB RE: PROTECTIVE ORDER (.3); PREPARE AND SEND PRODUCTIONS TO DELOITTE (.6); CORRESPOND WITH LSS RE: DOCUMENT REVIEW (.3); CORRESPOND WITH ALIX RE: OCEAN TOMO REQUESTS (.4); CORRESPOND WITH COMPANY RE: DELOITTE REQUESTS (.5); REVIEW AND ANALYZE OCEAN TOMO REPORT (1.4). | | | | |
| 07/24/20 | Kunz, Trevor | 1.50 | 562.50 | 031 | 59656328 |
| | DELIVER FILES TO KLD VIA WEIL CLOUD ALONG W/HANDLING INSTRUCTIONS AND SPECS, PER J. RUTHERFORD (1.5). | | | | |
| 07/25/20 | Prugh, Amanda Pennington | 0.80 | 880.00 | 031 | 59609382 |
| | EXCHANGE INTERNAL EMAILS REGARDING DELOITTE AND UCC DISCOVERY WORK STREAMS (0.2); REVISE AND FINALIZE RESPONSES AND OBJECTIONS TO DELOITTE'S DISCOVERY REQUESTS FOR SERVICE (0.6). | | | | |
| 07/26/20 | Genender, Paul R. | 2.70 | 3,375.00 | 031 | 59608872 |
| | REVIEW LAZARD'S DRAFT VALUATION REPORT (1.2); CALL WITH LAZARD TEAM ABOUT SAME (1.1); CALL WITH WEIL TEAM ABOUT SAME, OCEAN TOMO ANALYSIS AND UCC'S 30B6 REQUESTS (.4). | | | | |
| 07/26/20 | Yoda, Kristine K. | 0.20 | 79.00 | 031 | 59602215 |
| | QC DATA UPLOAD TO CASE TEAM REVIEW DATABASE. | | | | |
| 07/27/20 | Genender, Paul R. | 0.40 | 500.00 | 031 | 59617033 |
| | EMAILS, RESPONSES TO REQUESTS FOR PRODUCTION FROM DELOITTE. | | | | |
| 07/27/20 | Prugh, Amanda Pennington | 0.40 | 440.00 | 031 | 59616455 |
| | ATTEND CALLS WITH J. RUTHERFORD REGARDING EXPERT REPORTS. | | | | |
| 07/27/20 | Gwen, Daniel | 0.50 | 525.00 | 031 | 59650475 |
| | CALL WITH SHIRLEY CHO RE: VARIOUS UCC ISSUES (.40); FOLLOW-UP CORRESPONDENCE RE: SAME (.10). | | | | |
| 07/27/20 | Rutherford, Jake Ryan | 1.80 | 1,674.00 | 031 | 59619350 |
| | DRAFT E-MAIL RE: 30(B)(6) TOPICS (.3); DOCUMENT REVIEW (1.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/20 | Kunz, Trevor | 1.00 | 375.00 | 031 | 59656891 |
| | COORDINATE, INTERNALLY WITH LSS TEAM MEMBERS, TO COLLECT WEIL CUSTODIAN. | | | | |
| 07/28/20 | Arthur, Candace | 0.20 | 225.00 | 031 | 59631769 |
| | EMAIL R. HAYS REGARDING UCC DERIVATIVE STANDING MOTION AND RELATED PRECEDENT (.2). | | | | |
| 07/28/20 | Prugh, Amanda Pennington | 0.50 | 550.00 | 031 | 59627203 |
| | EXCHANGE INTERNAL EMAILS REGARDING CASE UPDATES AND STRATEGY (0.3); REVIEW CHALLENGE STIPULATION BETWEEN COMMITTEE AND LENDERS (0.1); EXCHANGE EMAILS WITH J. RUTHERFORD REGARDING WRITTEN DISCOVERY RESPONSES (0.1). | | | | |
| 07/28/20 | Rutherford, Jake Ryan | 2.90 | 2,697.00 | 031 | 59627932 |
| | REDACT BOARD MINUTES FOR PRODUCTION (1.2); REVISE AND SUPPLEMENT DELOITTE RESPONSES AND OBJECTIONS (.9); CORRESPOND WITH LSS RE: E-MAIL SEARCH PARAMETERS (.8). | | | | |
| 07/28/20 | Hays, Ryan | 1.40 | 1,372.00 | 031 | 59625440 |
| | REVIEW PRECEDENT FOR DERIVATIVE STANDING RESPONSE (1.2); EMAIL HUNTON RE: DERIVATIVE STANDING MOTION (.1); EMAIL P. FABSIK RE: DERIVATIVE STANDING MOTION (.1). | | | | |
| 07/28/20 | Chavez, Miguel | 1.50 | 517.50 | 031 | 59630523 |
| | PROCESS DATA FOR ATTORNEY REVIEW. | | | | |
| 07/28/20 | Yoda, Kristine K. | 2.00 | 790.00 | 031 | 59622299 |
| | CALLS AND EMAILS TO DISCUSS PROCESSING STATUS FOR DATA EXPORTS TO VENDOR FOR REVIEW (1.0). UPLOAD FILES TO SHARE SITE FOR UPLOADING TO VENDOR REVIEW DATABASE (0.7). CHECK ON STATUS OF DATA PROCESSING (0.3). | | | | |
| 07/28/20 | Kunz, Trevor | 1.00 | 375.00 | 031 | 59665305 |
| | COORDINATE, INTERNALLY W/LSS TEAM MEMBERS, TO COLLECT WEIL CUSTODIAN. | | | | |
| 07/28/20 | Fabsik, Paul | 1.90 | 741.00 | 031 | 59627278 |
| | CONDUCT RESEARCH RE: DERIVATIVE STANDING PER R. HAYS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/20 | Carangelo, Robert F. | 0.20 | 255.00 | 031 | 59638485 |
| | REVIEW DOCUMENT COLLECTION ISSUE AND EMAIL J. RUTHERFORD RE: SAME. | | | | |
| 07/29/20 | Hays, Ryan | 1.60 | 1,568.00 | 031 | 59636734 |
| | REVIEW PRECEDENT FOR DERIVATIVE STANDING RESPONSE. | | | | |
| 07/29/20 | Chavez, Miguel | 3.50 | 1,207.50 | 031 | 59670608 |
| | COORDINATE DOCUMENT PROCESSING (1.0) PROCESS DATA FOR ATTORNEY REVIEW (2.5). | | | | |
| 07/29/20 | Yoda, Kristine K. | 2.80 | 1,106.00 | 031 | 59632862 |
| | QC DATA UPLOAD ON VENDOR REVIEW TOOL (0.2). CALLS AND EMAILS TO DISCUSS STATUS UPDATE AND SPECS OF DATA UPLOAD FOR SEARCHING (1.0). RUN VARIOUS SEARCHES TO ISOLATE REVIEW SET (0.5). CALLS AND EMAILS WITH CASE TEAM TO FINALIZE DATA EXPORT (0.5). REQUEST RUSH EXPORT (0.2). ZIP, ENCRYPT, AND POST TO SHARE SITE FOR VENDOR DOWNLOAD (0.2). EMAIL VENDOR WITH LOADING SPECS (0.2). | | | | |
| 07/29/20 | Dang, Thai | 0.80 | 288.00 | 031 | 59633138 |
| | COORDINATE E-DISCOVERY DOCUMENTS EXPORT FROM RELATIVITY DATABASE PER CASE TEAM REQUEST. | | | | |
| 07/30/20 | Prugh, Amanda Pennington | 0.60 | 660.00 | 031 | 59645227 |
| | ATTEND WORKING CALL WITH J. RUTHERFORD REGARDING LITIGATION WORK STREAMS (0.3); REVIEW EMAILS REGARDING ALIXPARTNERS EXPERT REPORT AND FEDERAL RULES GOVERNING SAME (0.3). | | | | |
| 07/30/20 | Hays, Ryan | 1.00 | 980.00 | 031 | 59642901 |
| | REVIEW PRECEDENT FOR DERIVATIVE STANDING RESPONSE. | | | | |
| 07/30/20 | Yoda, Kristine K. | 1.20 | 474.00 | 031 | 59645120 |
| | RUN VARIOUS SEARCHES TO ISOLATE DOCUMENTS FOR CASE TEAM REVIEW (0.3). CALLS AND EMAILS TO DISCUSS PRODUCTION SET (0.7). REQUEST NEW PRODUCTION FROM VENDOR (0.2). | | | | |
| 07/31/20 | Gwen, Daniel | 0.80 | 840.00 | 031 | 59650508 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH UCC RE: CRITICAL VENDORS (.20); CALL WITH PSZJ RE: CASE ISSUES (.30); FOLLOW-UP RE: UCC REQUESTS (.30). | | | | |
| 07/31/20 | Rutherford, Jake Ryan | 0.50 | 465.00 | 031 | 59856026 |
| | SERVE ADDITIONAL DELOITTE DOCUMENT PRODUCTION. | | | | |
| 07/31/20 | Ward, Jenae D. | 0.70 | 416.50 | 031 | 59648765 |
| | REVIEW UCC EXPERT REPORT. | | | | |
| 07/31/20 | Yoda, Kristine K. | 0.70 | 276.50 | 031 | 59663972 |
| | DOWNLOAD AND QC PRODUCTION. | | | | |
| **SUBTOTAL TASK 031 - Unsecured Creditor Issues/ Communications/Meetings:** | | **526.30** | **$377,069.00** | | |
| 07/02/20 | Fang, Weiru | 0.20 | 146.00 | 032 | 59462798 |
| | REVIEW AND ADDRESS ADEQUATE ASSURANCE REQUEST. | | | | |
| 07/06/20 | Fang, Weiru | 0.10 | 73.00 | 032 | 59508281 |
| | REVIEW AND ADDRESS ADEQUATE ASSURANCE REQUEST. | | | | |
| 07/07/20 | Fang, Weiru | 0.60 | 438.00 | 032 | 59508384 |
| | REVIEW AND ADDRESS ADEQUATE ASSURANCE REQUESTS. | | | | |
| 07/07/20 | Hays, Ryan | 0.20 | 196.00 | 032 | 59482001 |
| | REVIEW UTILITIES NOTICE (.1); CORRESPOND WITH W. FANG RE: UTILITIES NOTICE (.1). | | | | |
| 07/10/20 | Fang, Weiru | 1.20 | 876.00 | 032 | 59508368 |
| | REVIEW ADEQUATE ASSURANCE REQUEST. | | | | |
| 07/14/20 | Fang, Weiru | 0.40 | 292.00 | 032 | 59653741 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ADEQUATE ASSURANCE REQUEST. | | | | |
| 07/15/20 | Fang, Weiru | 0.90 | 657.00 | 032 | 59653924 |
| | REVIEW ADEQUATE ASSURANCE REQUEST. | | | | |
| 07/21/20 | Arthur, Candace | 0.30 | 337.50 | 032 | 59580005 |
| | EMAILS TO W. FANG AND D. GWEN REGARDING ADDITIONAL ADEQUATE ASSURANCE DEMANDS AND DEBTORS RESPONSE (.2); REVIEW RESPONSE FROM W. FANG TO UTILITY SERVICE PROVIDER IN CONNECTION WITH SAME (.1). | | | | |
| 07/21/20 | Fang, Weiru | 0.70 | 511.00 | 032 | 59672218 |
| | DRAFT EMAIL RESPONSE RE: ADEQUATE ASSURANCE REQUEST. | | | | |
| 07/28/20 | Fang, Weiru | 0.10 | 73.00 | 032 | 59680477 |
| | CHECK STATUS OF DOMINION DEPOSIT CHECK IN CONNECTION WITH ADDITIONAL ADEQUATE ASSURANCE. | | | | |
| 07/28/20 | Medianik, Katherine | 0.60 | 438.00 | 032 | 59622239 |
| | CORRESPOND WITH C. RESNICK RE: LEASE AMENDMENT (.2); REVIEW AND REVISE LEASE AMENDMENT (.4). | | | | |
| 07/31/20 | Medianik, Katherine | 0.60 | 438.00 | 032 | 59648157 |
| | TELEPHONE CONFERENCE WITH WEIL RE AND BFR TEAMS RE: OUTSTANDING AMENDMENT QUESTIONS (.2); TELEPHONE CONFERENCE WITH WEIL TEAM, JCREW TEAM AND HILCO TEAM RE: AMENDMENT OPEN ITEMS AND CLIENT INPUT (.4). | | | | |
| **SUBTOTAL TASK 032 - Utility Issues/Adequate Assurance:** | | **5.90** | **$4,475.50** | | |
| 07/01/20 | Bloomberg, Linton | 1.20 | 1,440.00 | 033 | 59447060 |
| | REVIEW DUE DILIGENCE LIST AND LIASE WITH N DEVANEY RE UK SUB TRADING ANALYSIS (0.9); REVIEW FOLLOW UP EMAILS (0.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/02/20 | Bloomberg, Linton | 2.50 | 3,000.00 | 033 | 59856513 |
| | CALL WITH C ARTHUR RE JCUK (.2); REVIEW EMAILS RE COMMUNICATIONS WITH LANDLORDS (0.8); PREPARE SPEAKING POINTS FOR LANDLORD COMMUNICATIONS (1.0); EMAILS WITH N DEVANEY (0.5). | | | | |
| 07/07/20 | Bloomberg, Linton | 0.20 | 240.00 | 033 | 59498530 |
| | CONSIDER CURRENT STATUS THE UK ENTITY. | | | | |
| 07/08/20 | Bloomberg, Linton | 2.80 | 3,360.00 | 033 | 59498539 |
| | REVIEW OF DOCUMENTS IN ALIXPARTNERS DATA ROOM RE UK ENTITY PLUS PREPARE SUMMARY (1.9); EMAILING N DEVANEY AND C ARTHUR (0.4); EMAILS WITH ALIXPARTNERS AND J CREW (0.5 ). | | | | |
| 07/09/20 | Bloomberg, Linton | 1.30 | 1,560.00 | 033 | 59498485 |
| | EMAIL C. ARTHUR RE UK DATA ROOM AND ADVICE (0.3); EMAILING ALIXPARTNERS RE FOLLOW UP REQUESTS RE UK ENTITY DATA ROOM (0.3); REVIEW DATAROOM FOR UK ENTITY (0.7). | | | | |
| 07/14/20 | Arthur, Candace | 0.80 | 900.00 | 033 | 59534478 |
| | CALL WITH L. EDWARDS, D. GWEN, J. SONG AND R. HAYS REGARDING ASSESSMENT OF UK ENTITY. | | | | |
| 07/14/20 | Bloomberg, Linton | 4.00 | 4,800.00 | 033 | 59536131 |
| | CONFER WITH C. ARTHUR AND TEAM RE STATUS UPDATE RE CHAPTER 11 AND UK ENTITIY (1.0); REVIEW PAPERS SENT THROUGH BY NY TEAM (1.5); BRIEF Z. WEDERBURN DAY RE UK ENTITY WORKSTREAMS (0.4); REVIEW DATA ROOM RE UK (1.1). | | | | |
| 07/14/20 | Gwen, Daniel | 0.80 | 840.00 | 033 | 59650482 |
| | CALL WITH WEIL UK RE: JCREW UK (.50); FOLLOW-UP DILIGENCE RE: SAME (.30). | | | | |
| 07/14/20 | Hays, Ryan | 0.70 | 686.00 | 033 | 59529794 |
| | CALL WITH L. BLOOMBERG, C. ARTHUR, D. GWEN AND J. SONG RE: DUE DILIGENCE. | | | | |
| 07/14/20 | Song, Justin F. | 0.70 | 591.50 | 033 | 59529313 |
| | UK DILIGENCE CALL. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/20 | Wedderburn-Day, Zoe | 1.00 | 415.00 | 033 | 59527969 |
| | DISCUSSION WITH L BLOOMBERG ON BACKGROUND TO MATTER (0.4); PREPARE KEY MATERIALS FOR DECK TO BE PRESENTED TO UK DIRECTORS REGARDING ADVICE ON ADMINISTRATION ETC (0.6). | | | | |
| 07/15/20 | Bloomberg, Linton | 3.80 | 4,560.00 | 033 | 59536082 |
| | DISCUSS WITH Z WEDERBURN DAY RE UK ENTITY WORKSTREAMS (0.5); REVIEW DATA ROOM RE UK AS UPDATED (0.2); WORK DECK RE UK ENTITY (3.1). | | | | |
| 07/15/20 | Wedderburn-Day, Zoe | 3.90 | 1,618.50 | 033 | 59543226 |
| | CONTINUE WORKING ON DECK FOR UK COMPANY DIRECTORS REGARDING ADVICE ON ADMINISTRATION, DIRECTORS DUTIES ETC (3.6); CALL WITH L BLOOMBERG TO DISCUSS UPDATES TO PRESENTATION (0.3). | | | | |
| 07/16/20 | Bloomberg, Linton | 4.80 | 5,760.00 | 033 | 59542210 |
| | PREPARE DECK RE UK ENTITY (3.4); CALL WITH C ARTHUR RE CHAPTER 11 AND UK ENTITY (0.5); EMAILING C ARTHUR (0.3); LIAISE WITH N DEVANEY RE DECK (0.3); EMAILS WITH Z WEDDERBURN-DAY (0.3). | | | | |
| 07/16/20 | Hays, Ryan | 2.90 | 2,842.00 | 033 | 59544193 |
| | CALL WITH C. ARTHUR, D. GWEN, L. BLOOMBERG RE: UK DILIGENCE (.3); REVIEW AND COMMENT ON DRAFT DECK RE: UK DILIGENCE (2.6). | | | | |
| 07/16/20 | Song, Justin F. | 0.70 | 591.50 | 033 | 59545337 |
| | UK DILIGENCE CALL. | | | | |
| 07/16/20 | Wedderburn-Day, Zoe | 1.30 | 539.50 | 033 | 59543276 |
| | UPDATE AND REVIEW DECK FOR UK COMPANY DIRECTORS. | | | | |
| 07/17/20 | Arthur, Candace | 0.50 | 562.50 | 033 | 59570397 |
| | REVIEW CLIENT DISCUSSION MATERIALS IN CONNECTION WITH TREATMENT OF CERTAIN NON-DEBTOR ASSETS (.5). | | | | |
| 07/17/20 | Bloomberg, Linton | 3.80 | 4,560.00 | 033 | 59551069 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE / AMEND SLIDES RE ANALYSIS RE UK ENTITY INCLUDING LIAISING WITH Z WEDDERBURN-DAY AND N DEVANEY (2.6); REVIEW COMMENTS FROM R HAYS (0.8); REVIEW INTERCOMPANY BALANCES AND EMAILS FROM C ARTHUR (0.4). | | | | |
| 07/17/20 | Gwen, Daniel | 0.60 | 630.00 | 033 | 59572889 |
| | REVIEW MATERIALS RE: UK ASSETS. | | | | |
| 07/17/20 | Hays, Ryan | 3.40 | 3,332.00 | 033 | 59557616 |
| | REVIEW DRAFT DECK FOR UK DILIGENCE (.8); COMMENT ON DECK FOR UK DILIGENCE (2); EMAIL C. ARTHUR AND D. GWEN RE: COMMENTS TO DECK FOR UK DILIGENCE (.1); INCORPORATE COMMENTS FROM D. GWEN TO DECK FOR UK DILIGENCE (.3); EMAIL L. BLOOMBERG WITH COMMENTS TO DECK FOR UK DILIGENCE (.2). | | | | |
| 07/17/20 | Wedderburn-Day, Zoe | 2.80 | 1,162.00 | 033 | 59553839 |
| | UPDATE SLIDES FOR J CREW UK COMPANY BASED ON COMMENTS FROM NY TEAM AND DISCUSS SAME WITH L BLOOMBERG. | | | | |
| 07/18/20 | Bloomberg, Linton | 2.20 | 2,640.00 | 033 | 59551641 |
| | REVIEW LATEST VERSION OF SLIDES RE UK ANALYSIS (1.9); EMAILS WITH Z WEDDERBURN-DAY (0.3). | | | | |
| 07/18/20 | Wedderburn-Day, Zoe | 1.50 | 622.50 | 033 | 59553936 |
| | CONTINUE WORKING THROUGH SLIDES FOR UK DIRECTORS AND DISCUSS SAME WITH L BLOOMBERG. | | | | |
| 07/19/20 | Arthur, Candace | 2.20 | 2,475.00 | 033 | 59562120 |
| | REVIEW AND REVISE CLIENT DISCUSSION MATERIALS REGARDING CERTAIN FOREIGN ASSETS (2.2). | | | | |
| 07/19/20 | Bloomberg, Linton | 3.70 | 4,440.00 | 033 | 59552671 |
| | FINALIZE SLIDES FOR PRESENTATION TO CLIENT RE UK INCLUDING LIAISING WITH I GWILLIAMS RE LABOR ISSUES (3.1); EMAILS WITH C ARTHUR (0.3); AND CALL Z WEDDERBURN-DAY (0.3). | | | | |
| 07/19/20 | Hays, Ryan | 1.80 | 1,764.00 | 033 | 59557493 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT DECK FOR UK DILIGENCE (.7); COMMENT ON DECK FOR UK DILIGENCE (1); EMAIL C. ARTHUR AND D. GWEN RE: COMMENTS TO DECK FOR UK DILIGENCE (.1). | | | | |
| 07/19/20 | Wedderburn-Day, Zoe | 3.20 | 1,328.00 | 033 | 59553884 |
| | CONTINUE WORKING ON SLIDES FOR UK COMPANY DIRECTORS AND DISCUSS SAME WITH L BLOOMBERG. | | | | |
| 07/20/20 | Arthur, Candace | 0.70 | 787.50 | 033 | 59809538 |
| | EMAIL R. SCHROCK AND R. DAHL REGARDING UK RELATED ASSETS (.6); RESPOND TO QUERIES FROM R. SCHROCK RELATED TO SAME (.1);. | | | | |
| 07/20/20 | Bloomberg, Linton | 4.00 | 4,800.00 | 033 | 59565432 |
| | PREP FOR CALL WITH CLIENT (2.7); CALL WITH J CREW AND PRESENTING UK SLIDES (1.0); FOLLOW UP EMAILS (0.3). | | | | |
| 07/20/20 | Hays, Ryan | 0.80 | 784.00 | 033 | 59567380 |
| | CALL WITH CLIENT, C. ARTHUR AND L. BLOOMBERG RE: UK DUE DILIGENCE. | | | | |
| 07/20/20 | Wedderburn-Day, Zoe | 0.90 | 373.50 | 033 | 59573474 |
| | CALL WITH J CREW AND WEIL NY TO DISCUSS UK SLIDES. | | | | |
| 07/21/20 | Arthur, Candace | 1.00 | 1,125.00 | 033 | 59580000 |
| | EMAIL L. BLOOMBERG AND N. DEVANEY REGARDING UK ASSETS (.4); EMAILS TO COUNSEL FOR AD HOC GROUP IN CONNECTION WITH SAME (.2); CALL WITH COUNSEL FOR AD HOC GROUP AND D. GWEN IN CONNECTION WITH SAME (.3); EMAIL UPDATE TO R. SCHROCK AND R. DAHL ON SAME (.1). | | | | |
| 07/21/20 | Bloomberg, Linton | 1.30 | 1,560.00 | 033 | 59585551 |
| | EMAILS WITH C ARTHUR RE LANDLORD ENGAGEMENT AND ADVICE TO UK BOARD (0.2); REVIEW LANDLORD LIABILITY INFORMATION IN DATAROOM (0.4); CONFER N DEVANEY RE UK COMPANY ADVICE (0.2); REVIEW KEY TIMELINE (0.3); REVIEW UPDATE FROM CALL WITH MILBANK (0.2). | | | | |
| 07/21/20 | Sonkin, Clifford | 0.20 | 146.00 | 033 | 59705484 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH MILBANK RE: UK ASSETS. | | | | |
| 07/21/20 | Hays, Ryan | 0.20 | 196.00 | 033 | 59575846 |
| | ATTEND CALL WITH C. ARTHUR, D. GWEN AND MILBANK RE: UK ENTITIES. | | | | |
| 07/22/20 | Bloomberg, Linton | 2.20 | 2,640.00 | 033 | 59604403 |
| | REVIEW EMAILS FROM J HARTIGAN TO LANDLORDS OF REGENT ST AND REDCHURCH (0.5); REVIEW POSITION FOR UK ENTITIES AND DIRECTORS (1.7). | | | | |
| 07/23/20 | Bloomberg, Linton | 4.50 | 5,400.00 | 033 | 59604063 |
| | REVIEW EMAIL FROM JAMES HARTIGAN RE LOC RE BROMPTON CROSS AND PROVIDING ADVICE (1.0); ATTENDING CALL WITH ALIXPARTNER UK RE ADVICE / REPRESENTATION TO UK ENTITY (0.8); EMAILS WITH C ARTHUR AND N DEVANEY (0.4); EMAILS WITH ALIXPARTNERS UK AND REVIEW DECK (2.3). | | | | |
| 07/24/20 | Bloomberg, Linton | 0.70 | 840.00 | 033 | 59604343 |
| | REVIEW PROPOSAL FROM ALIXPARTNERS UK RE UK (0.4); EMAILS WITH C ARTHUR (0.1); EMAILS WITH C KENNEDY AT ALIXUK (0.2). | | | | |
| 07/24/20 | Wedderburn-Day, Zoe | 0.50 | 207.50 | 033 | 59651295 |
| | DRAFT HANDOVER NOTE. | | | | |
| 07/27/20 | Arthur, Candace | 0.70 | 787.50 | 033 | 59620763 |
| | CALL WITH L. BLOOMBERG REGARDING UK ENTITY ENGAGEMENT OF ADVISOR AND SPECIFIC ASSETS (.3); REVIEW EMAILS FROM L. BLOOMFIELD ON SAME (.1); EMAIL ALIXPARTNERS REGARDING ENGAGEMENT RELATED TO SAME (.1); EMAILS TO MANAGEMENT REGARDING NEXT STEPS AND STRATEGIC OPTIONS RELATED TO SAME (.2). | | | | |
| 07/27/20 | Bloomberg, Linton | 2.20 | 2,640.00 | 033 | 59614009 |
| | CALL WITH C ARTHUR BY EMAIL AND PHONE RE UK ENTITY BOARD MEETINGS AND FINANCIAL ADVICE (1.1); EMAILS WITH V ZANNA RE UK ENTITY (0.3); EMAILS WITH ALIX UK RE ATTENDANCE ON BOARD CALL (0.4); EMAILS WITH UK BOARD RE SCHEDULING UK BOARD CALL (0.4). | | | | |
| 07/27/20 | Yoda, Kristine K. | 0.50 | 197.50 | 033 | 59613002 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS AND EMAILS TO DISCUSS ADDITIONAL INTERNAL DATA COLLECTIONS. | | | | |
| 07/28/20 | Bloomberg, Linton | 1.70 | 2,040.00 | 033 | 59653740 |
| | REVIEW SUPPLEMENTAL DECLARATION IN CONNECTION WITH THE ALIXPARTNERS UK SERVICES FOR J. CREW UK PLUS EMAILING C ARTHUR (0.7); REVIEW UK DIRECTOR POSITION AT COMPANIES HOUSE AND LIAISING WITH A ABDUL (0.6); EMAILS WITH ALIXUK RE BOARD ENGAGEMENT (0.4). | | | | |
| 07/29/20 | Arthur, Candace | 1.00 | 1,125.00 | 033 | 59638664 |
| | EMAILS AND CALLS WITH L. BLOOMBERG AND ALIX PARTNERS REGARDING NON-DEBTOR UK RELATED MATTER AND ASSETS (.6); REVIEW ALIXPARTNERS UK ENGAGEMENT LETTER AND CONFER WITH L. BLOOMFIELD ON SAME (.4). | | | | |
| 07/29/20 | Bloomberg, Linton | 0.90 | 1,080.00 | 033 | 59654088 |
| | REVIEW ALIX SUPPLEMENTAL DECLARATION (0.7); REVIEW EMAILS RE FOREIGN LEASE GUARANTEES (0.2). | | | | |
| 07/30/20 | Bloomberg, Linton | 0.20 | 240.00 | 033 | 59653240 |
| | EMAILS RE SCHEDULING UK BOARD CALL. | | | | |
| **SUBTOTAL TASK 033 - JCrew UK Limited:** | | **83.30** | **$84,229.50** | | |
| **Total Fees Due** | | **2,859.20** | **$2,643,026.50** | | |

**<u>Exhibit E-4</u>**
**<u>MONTHLY FEES FOR AUGUST - SEPTEMBER 2020</u>**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/20 | Song, Justin F. | 0.70 | 591.50 | 004 | 59807218 |
| | CONFER WITH LOCAL FRENCH ATTORNEYS RE: STATUS OF J.CREW FRANCE LITIGATION. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **0.70** | **$591.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/20 | Fang, Weiru | 0.70 | 511.00 | 005 | 59901353 |
| | REVIEW RESPONSE TO CLAIMS OBJECTION (0.2); DRAFT EMAIL TO RESPOND REGARDING CAROLINA CONTAINER LATE FILED CLAIM (0.3); DISCUSS WITH ALIX RE: CLAIMS (0.2). | | | | |
| 08/04/20 | Fang, Weiru | 0.20 | 146.00 | 005 | 59680592 |
| | REVIEW CAROLIINA CONTAINER STORAGE CLAIM. | | | | |
| 08/05/20 | Fang, Weiru | 0.70 | 511.00 | 005 | 59901398 |
| | DRAFT STIPUATLION FOR CAROLINA STORAGE. | | | | |
| 08/09/20 | Fang, Weiru | 0.20 | 146.00 | 005 | 59901376 |
| | DRAFT STIPUATLION FOR CAROLINA STORAGE. | | | | |
| 08/10/20 | Arthur, Candace | 0.40 | 450.00 | 005 | 59730250 |
| | ADDRESS VENDOR RELATED INQUIRIES IN CONNECTION WITH FILING PROOFS OF CLAIM AND RELATED MATTERS. | | | | |
| 08/10/20 | Gwen, Daniel | 0.50 | 525.00 | 005 | 59907984 |
| | CALL WITH ALIX RE: CLAIMS RECONCILIATION. | | | | |
| 08/10/20 | Fang, Weiru | 0.20 | 146.00 | 005 | 59901324 |
| | CORRESPOND WITH COUNSEL FOR CAROLINA STORAGE REGARDING LATE FILED MOTION. | | | | |
| 08/11/20 | Arthur, Candace | 0.30 | 337.50 | 005 | 59736927 |
| | REVIEW EMAILS FROM CREDITORS REGARDING CLAIMS FILED. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/20 | Fang, Weiru | 1.70 | 1,241.00 | 005 | 59901385 |
| | CONFER WITH TEAM RE: BASIS FOR VARIOUS CLAIMS OBJECTIONS AND RELATED PROCEDURES. | | | | |
| 08/26/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 005 | 59977915 |
| | COMPANY CORRESPONDENCE RE: CLAIMS RECONCILIATION QUESTIONS. | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation Issues:** | | **5.30** | **$4,305.50** | | |
| 08/03/20 | Fabsik, Paul | 1.10 | 429.00 | 006 | 59723560 |
| | COMPILE REPORTS AND RELATED DOCUMENTS FOR ATTORNEY REVIEW PER D. GWEN (.7); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4). | | | | |
| 08/04/20 | Hays, Ryan | 0.10 | 98.00 | 006 | 59683101 |
| | REVIEW AND COMMENT ON WIP LIST. | | | | |
| 08/04/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59723701 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/07/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 59707641 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTIONS TO DETERMINE AND SEAL BY THE UCC FOR D. GWEN. | | | | |
| 08/10/20 | Fabsik, Paul | 0.80 | 312.00 | 006 | 59723791 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4); UPDATE CASE DATABASE RE: RECENTLY FILED PLEADINGS (.4). | | | | |
| 08/11/20 | Fang, Weiru | 0.50 | 365.00 | 006 | 59901302 |
| | REVISE WIP LIST. | | | | |
| 08/12/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59748183 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59753657 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/14/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59766349 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/17/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59767492 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/18/20 | Fang, Weiru | 0.80 | 584.00 | 006 | 59901381 |
| | REVISE WIP LIST. | | | | |
| 08/18/20 | Fabsik, Paul | 0.60 | 234.00 | 006 | 59780731 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4); UPDATE CASE DATABASE RE: RECENTLY FILED PLEADINGS (.2). | | | | |
| 08/19/20 | Fabsik, Paul | 0.70 | 273.00 | 006 | 59787090 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.4); UPDATE CASE DATABASE RE: RECENTLY FILED PLEADINGS (.3). | | | | |
| 08/20/20 | Sonkin, Clifford | 0.10 | 73.00 | 006 | 59866756 |
| | REVIEW WIP LIST. | | | | |
| 08/20/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59851982 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/23/20 | Altman-DeSole, Jacob | 0.50 | 125.00 | 006 | 59802066 |
| | CONDUCT RESEARCH FOR O. PESHKO. | | | | |
| 08/31/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59865081 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59883697 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/02/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59889104 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/03/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59889682 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM . | | | | |
| 09/04/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59900123 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/08/20 | Fabsik, Paul | 0.60 | 234.00 | 006 | 59916009 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/09/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59923146 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/10/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 59934219 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Case Calendar):** | | **11.20** | **$4,805.00** | | |
| 08/01/20 | Lewis, Benton | 4.80 | 5,640.00 | 007 | 59664316 |
| | REVIEW AND REVISE EXIT ABL CREDIT AGREEMENT (3.8). CALLS WITH J. CREW TEAM RE: EXIT TERM LOAN AGREEMENT (0.2). REVIEW AND REVISE EXIT TERM LOAN AGREEMENT (0.8). | | | | |
| 08/02/20 | Lewis, Benton | 4.40 | 5,170.00 | 007 | 59665646 |
| | REVIEW AND REVISE EXIT ABL CREDIT AGREEMENT. | | | | |
| 08/03/20 | Lynch, Alexander D. | 0.40 | 630.00 | 007 | 59675081 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE VARIOUS ISSUES RELATED TO PLAN SETTLEMENT. | | | | |
| 08/03/20 | Lewis, Benton | 8.30 | 9,752.50 | 007 | 59671794 |
| | REVIEW AND REVISE DRAFT EXIT ABL CREDIT AGREEMENT (8.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: ABL COMMITMENT LETTER (0.1). | | | | |
| 08/03/20 | Curry, Sarah E. | 0.50 | 490.00 | 007 | 59676888 |
| | CALL WITH TRUSTEE. | | | | |
| 08/03/20 | Flanagan, Harold Thomas | 2.00 | 1,960.00 | 007 | 59677013 |
| | REVIEW CHOATE TURN OF EXIT FACILITY DOCUMENTSL (.5); REVIEW CLIENT DIP QUESITONS (.4); CALL WITH B. LEWIS RE: DEAL ADMINISTRATION ITEMS (.2); REVIEW TAX SLIDES AND PARTICIPATE ON CALL WITH TAX TEAM RE: TAX STRUCTURE (.9). | | | | |
| 08/04/20 | Lewis, Benton | 8.20 | 9,635.00 | 007 | 59681446 |
| | REVIEW REVISED EXIT ABL COMMITMENT LETTER (2.0). CALLS WITH J. CREW, LAZARD AND WEIL TEAMS RE: SAME (1.0). CALLS WITH CHOATE TEAM RE: SAME (1.3). CALLS WITH ANCHORAGE, J. CREW, LAZARD AND WEIL TEAMS RE: SAME (1.0). CALLS WITH LAZARD AND WEIL TEAMS RE: REVISIONS TO ABL COMMITMENT LETTER (2.9). | | | | |
| 08/04/20 | Flanagan, Harold Thomas | 9.80 | 9,604.00 | 007 | 59683790 |
| | EXIT FACILITY DOCUMENTS CALL WITH MANAGEMENT RE COMMITMENT EXIT FACILITY DOCUMENTS (1); CALL WITH CHOATE RE: COMMITMENT EXIT FACILITY DOCUMENTS (1.2); CALL WITH JPM RE TL AGENCY (.3); CALL WITH ANCHORAGE AND COMPANY RE: EXIT FACILITY DOCUMENTS (1); ANALYZE TAX STRUCTURE (.5); INTERNAL BANKING CALLS RE: ABL EXIT FACILITY DOCUMENTS (1.7); CALL WITH BFR RE: PLAN MATTERS (.3); REVIEW AND REVISE EXIT FACILITY DOCUMENTS (3.8). | | | | |
| 08/04/20 | Gwen, Daniel | 0.30 | 315.00 | 007 | 59970808 |
| | CORRESPONDENCE WITH COMPANY RE: ADEQUATE PROTECTION PAYMENTS. | | | | |
| 08/04/20 | Riles, Richard Roy | 0.20 | 119.00 | 007 | 59684385 |
| | REVIEW TRANSACTION DOCUMENTS IN CONNECTION WITH COMPILATION OF CLIENT SIGNATURE PAGE DRAFTING (0.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/20 | Lynch, Alexander D. | 0.30 | 472.50 | 007 | 59695230 |

EMAILS RE PUBLIC DISCLOSURE ISSUES.

| 08/05/20 | Lewis, Benton | 2.10 | 2,467.50 | 007 | 59688575 |

REVIEW REVISED ABL COMMITMENT LETTER (0.7). EMAIL CORRESPONDENCE WITH CHOATE TEAM RE: SAME (0.3). CALLS WITH ANCHORAGE, LAZARD, J. CREW AND WEIL TEAMS RE: SAME (0.5). FOLLOW-UP CALLS WITH WEIL TEAM RE: SAME (0.2). CALLS WITH WEIL TEAM RE: ABL CREDIT AGREEMENT AND STRUCTURE (0.4).

| 08/05/20 | Flanagan, Harold Thomas | 5.90 | 5,782.00 | 007 | 59695372 |

REVIEW TERM LOAN AGENT ISSUES (.7); REVIEW AND COMMENT ON ABL EXIT FACILITY DOCUMENTS (2.4); REVIEW AND CORRESPOND RE: TAX STRUCTURING ISSUES(.8); CALL WITH CLIENTS RE: ABL EXIT FACILITY DOCUMENTS (.6); UPDATE DRAFT ABL CRA (1.4).

| 08/05/20 | Gwen, Daniel | 0.80 | 840.00 | 007 | 59970783 |

CALL WITH DIP LENDERS RE: BUDGET (.30); DISCUSSION RE: BUDGET APPROVAL (.50).

| 08/06/20 | Lewis, Benton | 0.60 | 705.00 | 007 | 59700352 |

CALLS WITH WEIL TEAM RE: ABL CREDIT AGREEMENT AND RELATED PROCESS (0.5). EMAIL CORRESPONDENCE WITH WEIL TEAM RE: CHANGE OF CONTROL ISSUES (0.1).

| 08/06/20 | Flanagan, Harold Thomas | 8.50 | 8,330.00 | 007 | 59703654 |

REVIEW AND REVISE ABL CRA FOR B. LEWIS COMMENTS, CHANGES IN DEAL STRUCTURE AND UPDATES/NEGOTIATION IN TERM SHEET (7.9); REVIEW CAHILL QUESTIONS RE: TERM LOAN (.4); REVIEW ABL CREDIT AGREEMENT EXECUTION MATTERS (.2).

| 08/06/20 | Liebscher, Stephen | 2.70 | 2,511.00 | 007 | 59703647 |

REVIEW NEW LLC AGREEMENT (2.7).

| 08/06/20 | Riles, Richard Roy | 0.30 | 178.50 | 007 | 59699442 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH H.T. FLANAGAN REGARDING COMPANY SIGNATURE PAGES TO COMMITMENT PAPERS AND REVIEW SIGNATURE PAGE PACKET (0.1); REVISE COMPANY SIGNATURE PAGES TO COMMITMENT PAPERS (0.2). | | | | |
| 08/07/20 | Lewis, Benton | 3.30 | 3,877.50 | 007 | 59707441 |
| | REVIEW AND REVISE ABL CREDIT AGREEMENT (3.0). CALLS WITH WEIL TEAM RE: STRUCTURE AND RELATED CHANGES TO COMMITMENT LETTER (0.3). | | | | |
| 08/07/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 007 | 59977947 |
| | CORRESPONDENCE WITH ALIX AND COMPANY RE: U.S. TRUSTEE QUESTIONS ON CASH MANAGEMENT. | | | | |
| 08/07/20 | Riles, Richard Roy | 0.80 | 476.00 | 007 | 59718625 |
| | CORRESPOND WITH H.T. FLANAGAN REGARDING ABL CREDIT AGREEMENT REVIEW (0.1); REVIEW ABL CREDIT AGREEMENT FOR DEFINITIONS AND SECTION REFERENCES (0.6); COORDINATE REVIEW OF ABL CREDIT AGREEMENT WITH PARALEGAL (0.1). | | | | |
| 08/08/20 | Lewis, Benton | 1.30 | 1,527.50 | 007 | 59708244 |
| | REVIEW REVISED COMMITMENT LETTER AND TERM SHEET. (0.7) CALLS WITH ANCHORAGE, J. CREW, LAZARD AND WEIL TEAMS RE: SAME. (0.6). | | | | |
| 08/08/20 | Flanagan, Harold Thomas | 8.80 | 8,624.00 | 007 | 59717821 |
| | DRAFT ISSUES LIST RE: REVISED ABL EXIT FACILITY DOCUMENTS (1.2); CALLS WITH CLIENT RE: ABL EXIT FACILITY DOCUMENTS (.8); REVIEW AND REVISE ABL EXIT FACILITY DOCUMENTS (3.5); UPDATE ABL CREDIT AGREEMENT FOR B. LEWIS COMMENTS AND ABL PAPER CHANGES (3.3). | | | | |
| 08/08/20 | Trafimow, Rachel | 4.00 | 1,000.00 | 007 | 59707881 |
| | REVIEW CREDIT AGREEMENT FOR DEFINED TERMS AND SECTION REFERENCES (3.5); DRAFT LIST OF ISSUES REQUESTED BY R. RILES (.5). | | | | |
| 08/09/20 | Lynch, Alexander D. | 0.50 | 787.50 | 007 | 59749039 |
| | EMAILS RE REG RIGHTS (0.2); REVIEW DRAFT REG RIGHTS AGREEMENT (0.3). | | | | |
| 08/09/20 | Lewis, Benton | 0.90 | 1,057.50 | 007 | 60176022 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE ABL COMMITMENT PAPERS. | | | | |
| 08/09/20 | Nagar, Roshelle A. | 1.20 | 1,320.00 | 007 | 59719000 |
| | CONFERENCE CALL WITH B. LEWIS AND H.T. FLANAGAN REGARDING CASH COLLATERAL PERFECTION ISSUES (.5); RESEARCH REGARDING DEPOSIT ACCOUNT CONTROL PERFECTION (.7). | | | | |
| 08/09/20 | Flanagan, Harold Thomas | 5.10 | 4,998.00 | 007 | 59717886 |
| | DRAFT, REVISE AND DISCUSS BOARD PRESENTATION MATERIALS (2.8); RESEARCH RELATED CASE LAW (1); FINALIZE ABL PAPERS AND TL CRA FOR PLAN SUPPLEMENT FILING (1.3). | | | | |
| 08/10/20 | Lewis, Benton | 3.40 | 3,995.00 | 007 | 59725102 |
| | REVIEW AND REVISE ABL CREDIT AGREEMENT (1.1). CALLS WITH J. CREW AND WEIL TEAMS RE: SAME (1.1). CALLS WITH WEIL TEAM RE: STATUS AND PROCESS (1.2). | | | | |
| 08/10/20 | Flanagan, Harold Thomas | 8.20 | 8,036.00 | 007 | 59728104 |
| | REVIEW AND REVISE FOR JPM COMMENTS TO TERM LOAN CRA (3.3); REVISE ABL CREDIT AGREEMENT FOR CLIENT INPUT (2.2); CALL WITH CLIENT RE: ABL CREDIT AGREEMENT (1.2); REVIEW LEASE AFFIDAVIT ISSUES (.8); REVIEW TAX ISSUES RE: CREDIT FACILITIES (.7). | | | | |
| 08/10/20 | Bell, Meghan | 4.70 | 3,431.00 | 007 | 59734536 |
| | ABL CALL WITH R. GALVAN (1.0); CALL WITH R. WILLIAMS AND H.T. FLANAGHAN RE: LEASES (.5); CALL WITH B. LEWIS AND HT FLANAGHAN(.6); REVIEW AND UPDATE TERM LOAN CREDIT AGREEMENT AND COORDINATE ON COMMENTS WITH WEIL TEAMS (1.7); CATCH UP CALLS WITH H.T. FLANAGHAN (.9). | | | | |
| 08/10/20 | Riles, Richard Roy | 2.00 | 1,190.00 | 007 | 59744798 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.1); CORRESPOND WITH P. FABSIK CONNECTION WITH REVISIONS TO ABL CREDIT AGREEMENT (0.1); REVIEW AND REVISE ABL CREDIT AGREEMENT (1.8). | | | | |
| 08/10/20 | Fabsik, Paul | 1.10 | 429.00 | 007 | 59728192 |
| | OBTAIN VARIOUS DIP DOCUMENTS PER ATTORNEY REQUEST. | | | | |
| 08/11/20 | Lewis, Benton | 2.30 | 2,702.50 | 007 | 59731975 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW REVISED EXIT ABL AND TERM LOAN AGREEMENTS (1.5). CALLS WITH WEIL TEAM RE: OPEN ISSUES AND STATUS (0.8).

| 08/11/20 | Nagar, Roshelle A. | 0.10 | 110.00 | 007 | 59734832 |

CORRESPONDENCE REGARDING UCC FILINGS.

| 08/11/20 | Flanagan, Harold Thomas | 7.10 | 6,958.00 | 007 | 59734641 |

INTERNAL BANKING COORDINATION CALL FOR ABL CLOSING DELIVERABLES (1); CALL WITH TAX TEAM RE: STRUCTURE (.4); REVIEW AND COMMENT ON TERM LOAN OPINION DOCUMENTS AND CHECKLIST (3); REVIEW AND REVISE ABL AND TERM LOAN CREDIT AGREEMENTS (2); COORDINATE WIND DOWN QUESTIONS INTERNALLY (.5); REVIEW CLIENT QUESTIONS RE: LEASE LIEN ISSUES (.2).

| 08/11/20 | Bell, Meghan | 7.20 | 5,256.00 | 007 | 59733264 |

REVIEW AND UPDATE ANCILLARIES AND COORDINATE WITH R. RILES AND HT FLANAGAN RE: SAME (3.1); CATCH-UP CALL WITH R. RILES AND HT FLANAGAN (.9); REVIEW SECURITY AGREEMENT (2.4); COORDINATE ON PAYOFF AND UCC TERMINATIONS (.8).

| 08/11/20 | Riles, Richard Roy | 5.30 | 3,153.50 | 007 | 59744788 |

REVIEW TRANSACTION CORRESPONDENCE AND CONFERENCE WITH FINANCE TEAM REGARDING NEXT STEPS IN EXIT FACILITY (0.4); REVIEW ORG DOCUMENTS AND EMAILS WITH PEMA TEAM IN CONNECTION WITH REVIEW LOAN PARTIES (0.4) REVIEW AND REVISE CLOSING CHECKLIST (0.4); REVIEW SENIOR COMMENTS TO EXIT TL OPINION DOCUMENTS AND REVISE TL OPINION DOCUMENTS (1.7); DRAFT EXIT ABL OPINION DOCUMENTS (0.5); CORRESPOND WITH FINANCE TEAM AND PARALEGAL IN CONNECTION WITH ORDER OF LIEN SEARCHES, CHARTERS AND GOOD STANDINGS (0.3); CONFERENCE WITH FINANCE TEAM REGARDING NEXT STEPS ON EXIT FACILITY (0.8); CORRESPOND WITH R. NAGAR IN CONNECTION WITH UCC CHECKLIST (0.2); REVIEW COMMENTS TO CLOSING CHECKLIST AND REVISE SAME (0.6).

| 08/12/20 | Arthur, Candace | 0.50 | 562.50 | 007 | 59748968 |

CALL WITH MILBANK, R. SCHROCK AND D. GWEN REGARDING PLAN RELATED PRIVILEGED ISSUES.

| 08/12/20 | Lewis, Benton | 1.50 | 1,762.50 | 007 | 59742015 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH J .CREW AND WEIL TEAMS RE: EXIT ABL CREDIT AGREEMENT (0.8). PARTICIPATE ON CALL TO DISCUSS CHANGE OF CONTROL ISSUES (0.7). | | | | |
| 08/12/20 | Flanagan, Harold Thomas | 5.90 | 5,782.00 | 007 | 59746944 |
| | PREPARE FOR AND PARTICIPATE ON CREDIT AGREEMENT PAGE FLIP CALL WITH CLIENT (1); REVISE ABL CREDIT AGREEMENT (.9); REVISE TERM LOAN CREDIT AGREEMENT FOR TAX COMMENTS (.7); REVIEW AND COMMENT ON CERTAIN TERM LOAN ANCILLARY DELIVERABLES AND GUARANTY DOCUMENTS (3.3). | | | | |
| 08/12/20 | Bell, Meghan | 5.60 | 4,088.00 | 007 | 59743613 |
| | REVIEW AND UPDATE CHECKLIST (1.0); PARTICIPATE ON CALLS ON ABL CREDIT AGREEMENT (1.1); REVIEW AND UPDATE SECURITY AGREEMENT (1.8); COORDINATE WITH R. RILES ON SCHEDULES AND REVIEW AND COMMENT ON THEM (1.7). | | | | |
| 08/12/20 | Riles, Richard Roy | 5.50 | 3,272.50 | 007 | 59744720 |
| | REVIEW TRANSACTION CORRESPONDENCE AND NOTES FROM FINANCE TEAM CONFERENCE CALLS REGARDING NEXT STEPS (0.6); REVIEW REVISED CLOSING CHECKLIST AND DISTRIBUTE TO FINANCE TEAM (0.6); REVIEW AND REVISE OPINION DOCUMENTS AND FORWARD TO FINANCE TEAM (1.9); CONFERENCE WITH FINANCE TEAM COLLEAGUES IN CONNECTION WITH ANCILLARY DOCUMENT DRAFTING (0.5); REVIEW CREDIT AGREEMENT SCHEDULES EXECUTED IN CONNECTION WITH DIP FACILITY (0.7); DRAFT EXIT TL CREDIT AGREEMENT SCHEDULES TEMPLATE FOR COMPANY REVIEW (1.2). | | | | |
| 08/12/20 | Karkat, Sakina | 1.00 | 370.00 | 007 | 59753837 |
| | ORDER BRING DOWN LIEN SEARCHES, CHARTERS AND GOOD STANDINGS (.1); REVIEW PRIOR TRANSACTION (.2); REVIEW GOOD STANDING AND CHARTERS (.7). | | | | |
| 08/13/20 | Genender, Paul R. | 5.50 | 6,875.00 | 007 | 60206635 |
| | PRESENT GREG CAMPANELLA (OT) FOR HIS EXPERT DEPOSITION ON IP VALUATION (5.5). | | | | |
| 08/13/20 | Flanagan, Harold Thomas | 3.60 | 3,528.00 | 007 | 59762760 |
| | REVIEW AND COMMENT ON MILBANK DRAFT SECURITY AGREEMENT (2.5); PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT RE: MORTGAGE AFFIDAVIT (.8); UPDATE ABL CRA (.3). | | | | |
| 08/13/20 | Bell, Meghan | 3.20 | 2,336.00 | 007 | 59752589 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. WILLIAMS (.3); COORDINATE CHECKLIST CALL (.2); REVIEW AND UPDATE SECURITY AGREEMENTS (2.4); CALL WITH R. RILES AND H.T. FLANAGAN (.3). | | | | |
| 08/13/20 | Lee, Kathleen Anne | 2.00 | 870.00 | 007 | 60208513 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING - CURE OBJECTIONS TABLE (1.8); CORRESPOND WITH P. FABSIK RE: SAME (.2). | | | | |
| 08/14/20 | Lewis, Benton | 1.20 | 1,410.00 | 007 | 59757213 |
| | CALLS WITH WEIL TEAM RE: STATUS (0.6). CALLS WITH CAHILL AND WEIL TEAM RE: AGENCY COMMENTS TO CREDIT AGREEMENT (0.6). | | | | |
| 08/14/20 | Genender, Paul R. | 4.70 | 5,875.00 | 007 | 59764856 |
| | PREPARE FOR DEPOSITION OF DR. SHAHED (2.8); CALL WITH LAZARD TO PREPARE FOR WOOTEN DEPOSITION (.8); REVIEW EXHIBITS TO WOOTEN DEPOSITION FROM UCC'S COUNSEL (1.1);. | | | | |
| 08/14/20 | De Vuono, Christina A. | 1.00 | 1,100.00 | 007 | 59763196 |
| | CONFERENCE CALL REGARDING RESTRUCTURING STEPS (.5). DISCUSSIONS WITH MILBANK (.25). REVIEW DOCUMENTS (.25). | | | | |
| 08/14/20 | Flanagan, Harold Thomas | 6.50 | 6,370.00 | 007 | 59762695 |
| | REVIEW AND COMMENT ON SCHEDULES (1.2); REVIEW AND COMMENT ON PERFECTION CERTIFICATE (.9); REVIEW KYC AND CORPORATE GOVERNANCE ITEMS (2.3); PARTICIPATE ON INTERNAL CALL RE: POST-EMERGENCE CORPORATE GOVERNANCE (.5); PARTICIPATE ON INTERNAL BANKING COORDINATION CALLS (1.3); UPDATE CREDIT AGREEMENTS (.3). | | | | |
| 08/14/20 | Bell, Meghan | 4.50 | 3,285.00 | 007 | 59758437 |
| | PARTICIPATE ON POST-EMERGENCE PLANNING CALL (.5); UPDATE SECURITY AGREEMENTS AND SEND (1.3); COORDINATE ON SCHEDULES (.4); CALL WITH CAHILL (.6); DRAFT SCHEDULES FOR SECURITY AGREEMENT AND ABL (1.6); CALL WITH TEAM (.1). | | | | |
| 08/14/20 | Riles, Richard Roy | 5.60 | 3,332.00 | 007 | 59782433 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PERFECTION CERTIFICATE (0.4); DRAFT PERFECTION CERTIFICATE (1.3); CONFERENCE CALL IN CONNECTION WITH EXIT TL (0.8); CONFERENCE WITH ALL TEAMS REVIEWING CLOSING CHECKLIST (0.6); CONFERENCE WITH B&F TEAM REGARDING NEXT STEPS (0.3); REVISE CREDIT AGREEMENT SCHEDULES TO INCLUDE NOTES FOR COMPANY REVIEW (0.5); CONFERENCE WITH PARALEGAL IN CONNECTION WITH UCC-3 TERMINATIONS (0.3); CONFERENCE WITH B&F TEAM REGARDING PAYOFF PROCESS (0.3); REVISE PERFECTION CERTIFICATE (0.8); REVIEW COMMITMENT PAPERS AND SAVE TO DESKSITE (0.1); REVIEW HT FLANAGAN COMMENTS TO CREDIT AGREEMENT SCHEDULES (0.2). | | | | |
| 08/14/20 | Greco, Peter Nicholas<br>DRAFT AND REVIEW UCC3 S . | 1.20 | 300.00 | 007 | 59763124 |
| 08/15/20 | Flanagan, Harold Thomas<br>INTERNAL WEIL BANKING CLOSING COORDINATION CALL. | 0.50 | 490.00 | 007 | 59763129 |
| 08/15/20 | Bell, Meghan<br>CALL WITH TEAM TO CATCH UP AND FOLLOW-UP AFTER CALL. | 1.20 | 876.00 | 007 | 59758755 |
| 08/15/20 | Riles, Richard Roy<br>REVIEW TRANSACTION CORRESPONDENCE (0.2); CONFERENCE WITH B&F TEAM REGARDING PERFECTION CERTIFICATE, CREDIT AGREEMENT SCHEDULES AND NEXT STEPS (0.6); REVIEW AND REVISE PERFECTION CERTIFICATE AND CREDIT AGREEMENT SCHEDULES (1.7). | 2.50 | 1,487.50 | 007 | 59782431 |
| 08/16/20 | Dahl, Ryan Preston<br>PARTICIPATE ON PREP CALL RE EXPERT DEPOSITION. | 0.40 | 510.00 | 007 | 59764834 |
| 08/16/20 | Flanagan, Harold Thomas<br>REVIEW AND COMMENT ON OPINION DOCUMENTS (1); REVIEW AND COMMENT ON RESOLUTIONS (.5); CORRESPOND INTERNALLY RE: SAME (.2). | 1.70 | 1,666.00 | 007 | 59762694 |
| 08/16/20 | Bell, Meghan<br>UPDATE PERFECTION CERTIFICATE AND DRAFT FORM OF PERFECTION CERTIFICATE (2.7); REVIEW CRA SCHEDULES (.6); REVIEW CLOSING CHECKLIST (.2). | 3.50 | 2,555.00 | 007 | 59758818 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/20 | Riles, Richard Roy | 1.40 | 833.00 | 007 | 59791179 |

REVIEW NOTES FROM CALL WITH B&F COLLEAGUES RE: ANCILLARY DRAFTING (0.2); REVIEW PERFECTION CERTIFICATE PRECEDENT AND REVISE SAME (0.6); REVIEW AND REVISE OPINION DOCUMENTS (0.6).

| 08/17/20 | Lynch, Alexander D. | 1.00 | 1,575.00 | 007 | 59768469 |

EMAILS RE SECURITIES ISSUANCE AT EMERGENCE (0.3); CALL WITH F. ADAMS RE SECURITIES ISSUANCE AT EMERGENCE (0.3); REVIEW TSA AND TERM SHEET (0.4).

| 08/17/20 | Lewis, Benton | 4.40 | 5,170.00 | 007 | 59768419 |

REVIEW AND REVISE INTERCREDITOR AGREEMENT (4.0). CALLS WITH WEIL TEAM RE: CLOSING ITEMS (0.4).

| 08/17/20 | Bell, Meghan | 11.40 | 8,322.00 | 007 | 59773372 |

UPDATE CRA SCHEDULES AND COORDINATE ON THEM WITH BFR AND REAL ESTATE (.8); CALL WITH B. LEWIS AND R. RILES ON PERFECTION CERTIFICATE AND UPDATE PERFECTION CERTIFICATE ACCORDINGLY (1.2); REVIEW COMMENTS FROM CHOATE AND MILBANK TO PERFECTION CERTIFICATE AND UPDATE ACCORDINGLY (1.5); CALLS WITH B. LEWIS ON BFR QUESTIONS RE: COLLATERAL AND RESPOND TO BFR (1.5); COORDINATE WITH R. RILES ON OUTSTANDING ITEMS (.2); CALL WITH MILBANK ON PERFECTION CERTIFICATE AND UPDATE ACCORDINGLY (.8); REVIEW AND UPDATE EXHIBITS (5.4).

| 08/17/20 | Riles, Richard Roy | 4.00 | 2,380.00 | 007 | 59791223 |

REVISE DRAFTS OF RESOLUTIONS AND OPINION DOCUMENTS (1.5); CORRESPOND WITH A. YOON REGARDING REVIEW OPINION DOCUMENTS (0.1); CONFERENCE WITH B&F COLLEAGUES REGARDING NEXT STEPS (0.6); CORRESPOND WITH PARALEGAL IN CONNECTION WITH UCC-3 TERMINATION DRAFTS (0.3); CORRESPOND WITH OPPOSING COUNSEL REGARDING COMMENTS TO PERFECTION CERTIFICATE FORM (0.3); REVIEW AND REVISE ANCILLARY DOCUMENTS PER HT COMMENTS (1.2).

| 08/17/20 | Karkat, Sakina | 2.50 | 925.00 | 007 | 59806393 |

ORDER ADDITIONAL ORGANIZATIONAL AGREEMENTS (.1); REVIEW AND CHART LIEN SEARCHES (2.4).

| 08/18/20 | Lynch, Alexander D. | 1.10 | 1,732.50 | 007 | 59782576 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH F. ADAMS RE CLOSING MECHANICS (0.6); REVIEW COMMENTS TO CLOSING MECHANICS FROM F ADAMS (0.5). | | | | |
| 08/18/20 | Arthur, Candace | 1.20 | 1,350.00 | 007 | 60176207 |
| | CALL WITH CLIENT REGARDING ABL FACILITY RELATED OBLIGATIONS (.5); REVIEW CERTAIN ABL FACILITY CLAIMS IN CONNECTION WITH PRIVILEGED MATTER (.7). | | | | |
| 08/18/20 | Lewis, Benton | 4.40 | 5,170.00 | 007 | 59780322 |
| | REVIEW AND REVISE INTERCREDITOR AGREEMENT (0.8). REVIEW AND REVISE EXHIBITS TO TERM LOAN AGREEMENT (1.2). PREPARE SUMMARY OF REPORTING OBLIGATIONS (0.5). REVIEW AND REVISE REVISED TERM LOAN AGREEMENT (1.0). REVIEW AND REVISE TERM LOAN OPINION (0.9). | | | | |
| 08/18/20 | Bell, Meghan | 7.90 | 5,767.00 | 007 | 59787092 |
| | UPDATE EXIT TERM LOAN AND SEND IT BACK TO LENDERS (.6); UPDATE AND SEND OUT ICA (1.4); UPDATE SCHEDULES TO CRA AND PERFECTION CERTIFICATE AND COORDINATE CONFIRMATION OF THEM WITH COMPANY (1.1); UPDATE EXHIBITS AND SEND THEM OUT (1.1); REVIEW UPDATED TERM LOAN OPINION DOCUMENTS (.8); REVIEW FEE LETTER AND CALL WITH B. LEWIS RE: SAME (.9); REVIEW CREDIT AGREEMENT SOFR LANGUAGE AND CALL WITH B. LEWIS RE: SAME (2.0). | | | | |
| 08/18/20 | Riles, Richard Roy | 2.20 | 1,309.00 | 007 | 59805586 |
| | CORRESPOND WITH BFG COLLEAGUES IN CONNECTION WITH WEIL OPINION AND ANCILLARY DOCUMENTS (0.4); REVIEW OPINION DOCUMENT REVISIONS AND SEND REDLINES TO COLLEAGUES (0.9); REVIEW TRANSACTION CORRESPONDENCE AND CLOSING CHECKLIST (0.4); REVIEW REVISED OPINION DOCUMENTS AND FORWARD TO B. LEWIS FOR REVIEW (0.3); CORRESPOND WITH BFR TEAM IN CONNECTION WITH WEIL OPINION (0.2). | | | | |
| 08/19/20 | Lewis, Benton | 0.80 | 940.00 | 007 | 59787046 |
| | REVIEW AND REVISE REVISED TERM LOAN DOCUMENTS. | | | | |
| 08/19/20 | Gwen, Daniel | 0.50 | 525.00 | 007 | 59907978 |
| | CALL WITH MILBANK RE: CHANGE OF CONTROL RELATED PLAN ISSUES. | | | | |
| 08/19/20 | Bell, Meghan | 6.50 | 4,745.00 | 007 | 59801828 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE RESOLUTIONS (.8); REVIEW AND COORDINATE ON GUARANTY AGREEMENT (.8); REVIEW AND COORDINATE ON CREDIT AGREEMENT (.6); REVIEW AND UPDATE EXHIBITS (1.5); REVIEW AND COORDINATE ON SECURITY AGREEMENT (1.5); REVIEW AND COORDINATE ON OPINIONS (1.3). | | | | |
| 08/19/20 | Riles, Richard Roy | 3.40 | 2,023.00 | 007 | 59805386 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.2); CORRESPOND WITH M. BELL REGARDING ANCILLARY DOCUMENTS (0.2); REVIEW COMMENTS TO RESOLUTIONS AND REVISE RESOLUTIONS (0.9); REVISE OPINION DOCUMENTS PER B. LEWIS MARKUP (0.8); CORRESPOND WITH B. LEWIS REGARDING OPINION REVISIONS (0.4); REVISE OPINION DOCUMENTS (0.5); CORRESPOND WITH M. BELL REGARDING OPINION AND ANCILLARY DOCUMENTS (0.2); FORWARD OPINION DOCUMENTS TO D. DOKOS FOR REVIEW (0.2). | | | | |
| 08/20/20 | Lewis, Benton | 0.40 | 470.00 | 007 | 59792964 |
| | REVIEW REVISED TERM LOAN AGREEMENT (0.2). CALLS WITH WEIL TEAM RE; STRUCTURE (0.2). | | | | |
| 08/20/20 | Schrock, Ray C. | 1.20 | 1,980.00 | 007 | 59810047 |
| | REVIEW DOCUMENTS FOR CONFIRMATION HEARING. | | | | |
| 08/20/20 | De Vuono, Christina A. | 0.50 | 550.00 | 007 | 59797647 |
| | REVIEW DOCUMENTS IN CONNECTION WITH TRANSACTION. | | | | |
| 08/20/20 | Bell, Meghan | 2.60 | 1,898.00 | 007 | 59801813 |
| | UPDATE CHECKLIST AND CALL WITH D. GWEN RE CHECKLIST FOR COMPANY (.6); CALL WITH B. LEWIS AND COORDINATE ON RESTRUCTURING STEPS (.4); CALL WITH B. LEWIS AND SEND OUT GUARANTY AND SECURITY AGREEMENTS (.4); REVIEW ANCILLARIES (.3); UPDATE GUARANTY AND SECURITY AGREEMENTS (.9). | | | | |
| 08/20/20 | Riles, Richard Roy | 1.60 | 952.00 | 007 | 59805391 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.2); CORRESPOND WITH PARALEGAL IN CONNECTION WITH UCC3 TERMINATION DRAFTS (0.3); REVIEW AND REVISE OMNIBUS WRITTEN CONSENT (0.8); FORWARD ORG DOCUMENTS AND ANCILLARY DOCUMENTS TO MILBANK (0.3). | | | | |
| 08/20/20 | Greco, Peter Nicholas | 1.90 | 475.00 | 007 | 59805573 |
| | REVIEW UCC1S AND DRAFT UCC3S AND FURTHER REVISE PER ATTORNEY SPECIFICATIONS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/20 | Lynch, Alexander D. | 0.40 | 630.00 | 007 | 59800508 |
| | EMAILS RE SECURITIES DISTRIBUTION (0.4). | | | | |
| 08/21/20 | De Vuono, Christina A. | 1.00 | 1,100.00 | 007 | 59806200 |
| | REVIEW DOCUMENTS IN CONNECTION WITH TRANSACTION (.8). DISCUSSIONS WITH S. LIEBSCHER (.2). | | | | |
| 08/21/20 | Bell, Meghan | 3.60 | 2,628.00 | 007 | 59801859 |
| | REVIEW COMMENTS TO CREDIT AGREEMENT AND SECURITY AGREEMENT (.8); CALL WITH MILBANK (.2); REVIEW AND UPDATE SECURITY AGREEMENT (.9); COORDINATE ON COMPANY QUESTIONS TO SCHEDULES (.4); REVIEW AND COORDINATE ON OFFICER'S CERTIFICATE (.5); REVIEW AND UPDATE CHECKLISTS (.8) . | | | | |
| 08/22/20 | Lewis, Benton | 2.50 | 2,937.50 | 007 | 59800658 |
| | REVIEW AND REVISE EXIT ABL CREDIT AGREEMENT (2.2). REVIEW REVISED DRAFT OF SECURITY AGREEMENT (0.3). | | | | |
| 08/22/20 | Bell, Meghan | 0.50 | 365.00 | 007 | 59801980 |
| | UPDATE AND COORDINATE ON SECURITY AGREEMENT. | | | | |
| 08/23/20 | Bell, Meghan | 0.30 | 219.00 | 007 | 59801987 |
| | COORDINATE CREDIT AGREEMENT CALLS. | | | | |
| 08/24/20 | Lynch, Alexander D. | 0.70 | 1,102.50 | 007 | 59818839 |
| | CALL RE SETTLEMENT OF CLAIMS AND RELATED ISSUES (0.4); REVIEW RELATED LEGAL AND SECURITIES ISSUES (0.3). | | | | |
| 08/24/20 | Lewis, Benton | 2.00 | 2,350.00 | 007 | 60204336 |
| | CALLS WITH CHOATE AND WEIL TEAM RE: CREDIT AGREEMENT ISSUES. | | | | |
| 08/24/20 | Flanagan, Harold Thomas | 7.20 | 7,056.00 | 007 | 59816347 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON INTERNAL BANKING CALLS (2.0); PARTICIPATE ON CALL WITH CHOATE (1.8); REVIEW AND RESPOND TO EMAILS AND CALL WITH BFR RE: BANKING QUESTIONS (.3); REVIEW TRIPARTY AGREEMENTS (.4); REVIEW CHOATE MARKUP TO CRA (1.1); REVISE CRA FOR LEGAL COMMENTS (1.0); CALL WITH M. BELL (0.6). | | | | |
| 08/24/20 | Bell, Meghan | 6.20 | 4,526.00 | 007 | 59819773 |
| | PREPARE FOR (0.1) AND CALL WITH CHOATE ON ABL CRA (1.8); CALL WITH H.T. FLANAGAN RE: EXIT ITEMS AND COORDINATE ON EXIT ITEMS (2); PARTICIPATE ON PLANNING AND STATUS CALL WITH TEAM REGARDING EXIT FACILITY DOCUMENTS (1); COORDINATE WITH INTERNAL TEAMS AND COMPANY ON SCHEDULES AND CLOSING ITEMS (.7); CALL WITH H.T. FLANAGHAN (.6). | | | | |
| 08/24/20 | Riles, Richard Roy | 3.20 | 1,904.00 | 007 | 59816847 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.2); CONFERENCE WITH B&F COLLEAGUES REGARDING EXIT AND NEXT STEPS (0.7); CORRESPOND WITH MILBANK REGARDING ANCILLARY DOCUMENTS (0.1) REVIEW AND REVISE OFFICER'S CERTIFICATE AND SOLVENCY CERTIFICATE (0.3); CONFERENCE CALL WITH B. LEWIS AND PROFESSIONALS REGARDING ABL CREDIT AGREEMENT MARKUP (1.7); CORRESPOND WITH M. BELL AND FORWARD ORG DOCUMENTS (0.2). | | | | |
| 08/25/20 | Lewis, Benton | 2.20 | 2,585.00 | 007 | 60204513 |
| | CALLS WITH J. CREW TEAM RE: ABL CREDIT AGREEMENT (1.2); PREPARE FOR SAME (0.5); FOLLOW-UP CALLS WITH WEIL TEAM RE: SAME (0.3); REVIEW REVISED TERM LOAN SECURITY AGREEMENT (0.2). | | | | |
| 08/25/20 | Flanagan, Harold Thomas | 8.50 | 8,330.00 | 007 | 59824139 |
| | PREPARE FOR AND PARTICIPATE ON CRA PAGE FLIP WITH CLIENT (1.3); PARTICIPATE ON INTERNAL BANKING CALLS RE: ABL CREDIT AGREEMENT (1.1); REVIEW AND REVISE ABL CREDIT AGREEMENT FOR LEGAL COMMENTS AND CLIENT INPUT (4.2); REVIEW DEAL ITEMS AND EMAILS (1.5); CALLS WITH BFR (.4). | | | | |
| 08/25/20 | Bell, Meghan | 6.30 | 4,599.00 | 007 | 59825278 |
| | PREPARE FOR AND PARTICIPATE ON ABL CALL WITH COMPANY (1.5); UPDATE EXHIBITS (1.3); UPDATE RESOLUTIONS AND SECRETARY'S CERTIFICATE (1); UPDATE ABL DOCUMENTS (1.8); COORDINATE ON EXIT TERM LOAN DOCUMENTS (.7). | | | | |
| 08/25/20 | Riles, Richard Roy | 0.40 | 238.00 | 007 | 59824743 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. BELL REGARDING ANCILLARY DOCUMENTS (0.1); REVISE SOLVENCY CERTIFICATE AND OFFICER'S CERTIFICATES AND FORWARD TO HT FLANAGAN (0.3). | | | | |
| 08/26/20 | Lynch, Alexander D. | 0.80 | 1,260.00 | 007 | 59829993 |
| | REVIEW COMMENTS TO QUARTERLY REPORT (0.4); REVIEW EMAILS RE CLOSING AND SETTLEMENT (0.4). | | | | |
| 08/26/20 | Lewis, Benton | 3.30 | 3,877.50 | 007 | 59828215 |
| | REVIEW AND REVISE ABL CREDIT AGREEMENT. | | | | |
| 08/26/20 | De Vuono, Christina A. | 1.50 | 1,650.00 | 007 | 59830725 |
| | INTERNAL CONFERENCE CALL TO DISCUSS CLOSING (.5). REVIEW DOCUMENTS IN CONNECTION WITH CLOSING (1). | | | | |
| 08/26/20 | Flanagan, Harold Thomas | 4.10 | 4,018.00 | 007 | 59830152 |
| | REVIEW KYC ISSUES (2.3); REVIEW AND COMMENT ON OFFICER'S CERTIFICATE AND SOLVENCY CERTIFICATE (.4); REVIEW AND REVISE ABL CREDIT AGREEMENT (1.3); CALL WITH MILBANK RE: CLOSING PROCESS (.1). | | | | |
| 08/26/20 | Hulsey, Sam | 1.50 | 1,267.50 | 007 | 59826445 |
| | REVIEW REORG STEPS PLAN AND REQUIRED DOCUMENTATION (1); INTERNAL CALL TO DISCUSS PROCESS AND NEXT STEPS (.5). | | | | |
| 08/26/20 | Bell, Meghan | 7.30 | 5,329.00 | 007 | 59849641 |
| | REVIEW AND MARK-UP ABL EXHIBITS (2.5); UPDATE ABL CREDIT AGREEMENT (1.3); CALL WITH H.T. ON EXHIBITS AND COORDINATE ON EXHIBITS WITH INTERNAL TEAMS (1.3); REVIEW CAPM DOCUMENT (.5); COORDINATE ON KYC (.7); REVIEW AND UPDATE PEMA CHECKLIST (1). | | | | |
| 08/26/20 | Riles, Richard Roy | 0.80 | 476.00 | 007 | 59831872 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.1); COORDINATE ADDITIONAL LIEN SEARCHES WITH PARALEGAL (0.2); REVIEW COMPANY REPONSES TO IP SCHEDULES AGAINST PERFECTION CERTIFICATE AND IP SEARCH RESULTS AND COORDINATE REVIEW ADDITIONAL IP WITH IP PARALEGAL (0.5). | | | | |
| 08/26/20 | Song, Justin F. | 0.50 | 422.50 | 007 | 59829018 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH RE TEAM RE: FIRST PLAN SUPPLEMENT / RESTRUCTURING TRANSACTION STEPS (.5). | | | | |
| 08/26/20 | Karkat, Sakina | 0.30 | 111.00 | 007 | 59842244 |
| | ORDER LIEN SEARCHES (0.1). REVIEW LOAN PARTY LIST AGAINST ESTIMATE TO INSURE ALL LIENS WERE CAPTURED (0.2). | | | | |
| 08/26/20 | Arias, Juan C. | 5.50 | 2,310.00 | 007 | 59827313 |
| | REVIEW AND UPDATE IP SCHEDULES ON PERFECTION CERTIFICATE. | | | | |
| 08/27/20 | Lewis, Benton | 1.90 | 2,232.50 | 007 | 59836889 |
| | CALL WITH ANCHORAGE AND WEIL TEAMS RE: ABL CREDIT AGREEMENT (0.6). PREPARE FOR SAME (0.2). REVIEW AND REVISE ABL CREDIT AGREEMENT (0.5). CALLS AND EMAIL CORRESPONDENCE WITH WEIL TEAM RE; STATUS AND PROCESS (0.6). | | | | |
| 08/27/20 | De Vuono, Christina A. | 1.00 | 1,100.00 | 007 | 59839001 |
| | REVIEW DOCUMENTS IN CONNECTION WITH CLOSING (.5). DISCUSSIONS WITH S LIEBSCHER (.3). DISCUSSIONS WITH MILBANK (.2). | | | | |
| 08/27/20 | Flanagan, Harold Thomas | 5.50 | 5,390.00 | 007 | 59841947 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH ANCHORAGE RE: CREDIT AGREEMENT (1); CALL WITH BFR RE: CRA (.7); FINALIZE REVISIONS TO CREDIT AGREEMENT AND CIRCULATE TO BAML (2.2); REVIEW CORPORATE FORMATION AND KYC ISSUES (1); REVIEW AND COMMENT ON PERFECTION CERTIFICATE (.6). | | | | |
| 08/27/20 | Hulsey, Sam | 2.00 | 1,690.00 | 007 | 59832281 |
| | DRAFT CONTRIBUTION AND EXCHANGE AGREEMENT. | | | | |
| 08/27/20 | Bell, Meghan | 7.30 | 5,329.00 | 007 | 59849628 |
| | REVIEW AND UPDATE PERFECTION CERTIFICATE AND SCHEDULES (1.7); REVIEW AND UPDATE ABL SECURITY AGREEMENT (3.7); REVIEW 10-Q FOR CAPM (.7); REVIEW AND UPDATE GUARANTY AGREEMENT (1.2). | | | | |
| 08/27/20 | Riles, Richard Roy | 1.70 | 1,011.50 | 007 | 59850604 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH PARALEGAL IN CONNECTION WITH COMPANY'S IP CHART AND REVISIONS TO PERFECTION CERTIFICATE (0.2); REVIEW PERFECTION CERTIFICATE IP SCHEDULES (0.3); CORRESPOND WITH BFG COLLEAGUES IN CONNECTION WITH PERFECTION CERTIFICATE AND FORWARD IP SCHEDULES (0.2); CORRESPOND WITH PARALEGAL IN CONNECTION WITH UCC-3 REVIEWS AND REVIEW UCC-1S/UCC-3S/LIEN SEARCH RESULTS FROM AGENT'S COUNSEL (0.5); REVIEW COMPANY D/O SLATE AND FORWARD TO BFG COLLEAGUES (0.1); CORRESPOND WITH PARALEGAL IN CONNECTION WITH IP BRINGDOWN SEARCH RESULTS (0.2); FORWARD LIEN AND IP SEARCH RESULTS TO OPPOSING COUNSEL (0.1); DRAFT PTI EMAIL REGARDING PREPETITION ABL PAYOFF LETTERS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/20 | Arias, Juan C. | 3.30 | 1,386.00 | 007 | 59834208 |

REVIEW AND UPDATE IP SCHEDULES ON PERFECTION CERTIFICATE.

| 08/27/20 | Greco, Peter Nicholas | 1.30 | 325.00 | 007 | 59849678 |

REVIEW UCC1S AGAINST DRAFTED UCC3S AND ENSURE ALL ARE DRAFTED AND DISCUSS WITH DEAL TEAM REGARDING MISSING UCC3S.

| 08/28/20 | Lewis, Benton | 1.10 | 1,292.50 | 007 | 59844231 |

REVIEW AND REVISE INTERCREDITOR AGREEMENT AND T. CONFERENCES WITH WEIL TEAM RE: SAME (0.9). T. CONFERENCES WITH WEIL TEAM RE; STATUS AND PROCESS (0.2).

| 08/28/20 | Flanagan, Harold Thomas | 5.20 | 5,096.00 | 007 | 59852594 |

REVIEW AND COMMENT ON ABL EXHIBITS (2.0); PARTICIPATE ON INTERNAL BANKING COORDINATION CALLS (.7); REVIEW AND COMMENT ON ANCILLARY DELIVERABLES (1); CALL RE: TAX ITEMS (.5); REVIEW EMERGENCE REORGANIZATION TRANSACTIONS (1).

| 08/28/20 | Hulsey, Sam | 0.50 | 422.50 | 007 | 59852216 |

REVISE AND UPDATE STEPS PLAN DOCUMENTS.

| 08/28/20 | Bell, Meghan | 3.30 | 2,409.00 | 007 | 59849687 |

CALL WITH H.T. FLANAGNAN AND R. RILES RE PERFECTION CERTIFICATE AND UPDATE PERFECTION CERTIFICATE (2.2); UPDATE EXHIBITS (1.1).

| 08/28/20 | Riles, Richard Roy | 4.30 | 2,558.50 | 007 | 59851047 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH BANKING COLLEAGUES REGARDING NEXT STEPS (0.8); REVIEW IP SCHEDULES TO PERFECTION CERTIFICATE (0.4); CORRESPOND WITH IP PARALEGAL IN CONNECTION WITH PERFECTION CERTIFICATE SCHEDULES (0.3); REVIEW OPINION DOCUMENTS AND CORRESPOND WITH D. DOKOS IN CONNECTION WITH OPINION REVIEW (0.2); REVIEW UCC LIEN SEARCHES AND PULL OUT RESULTS RELATED TO EXIT LOAN PARTIES (0.5); CORRESPOND WITH PARALEGAL IN CONNECTION WITH REVIEW UCC-3 TERMINATION STATEMENTS (0.2); REVIEW AND REVISE CLOSING CHECKLISTS (0.6); REVIEW CERTIFICATES OF GOOD STANDING AND FORWARD TO CHOATE TEAM (0.1); REVIEW COMPILED LIEN SEARCHES AND FORWARD TO CHOATE TEAM (0.3); CORRESPOND WITH D. DOKOS IN CONNECTION WITH OPINION REVIEW AND FORWARD REVISED BACKUP SIGNATURE PAGE (0.2); REVISE ABL OPINION DOCUMENTS TO CONFORM TO CHANGES MADE TO TL OPINION DOCUMENTS (0.7). | | | | |
| 08/28/20 | Greco, Peter Nicholas | 1.20 | 300.00 | 007 | 59850558 |
| | REVIEW ALL UCC1S AND PULL ANY UCC PERTAINING TO THE EXIT LOAN PARTIES. | | | | |
| 08/29/20 | Lewis, Benton | 1.20 | 1,410.00 | 007 | 59846141 |
| | REVIEW AND REVISE EXHIBITS TO ABL CREDIT AGREEMENT. | | | | |
| 08/29/20 | Bell, Meghan | 1.20 | 876.00 | 007 | 59849822 |
| | COORDINATE ON CALL WITH COMPANY AND ANCHORAGE (.2); COORDINATE ON PERFECTION CERTIFICATE (.3); UPDATE EXHIBITS (.7). | | | | |
| 08/29/20 | Riles, Richard Roy | 0.80 | 476.00 | 007 | 59850725 |
| | REVIEW AND REVISE OPINION DOCUMENTS AND FORWARD TO BFG TEAM. | | | | |
| 08/31/20 | Lewis, Benton | 4.90 | 5,757.50 | 007 | 59859335 |
| | CALL WITH ANCHORAGE, J. CREW AND WEIL TEAMS RE: CREDIT AGREEMENT ISSUES (0.9); FOLLOW-UP CONFERENCES WITH J. CREW AND WEIL TEAMS RE: SAME (1.0); PARTICIPATE ON FUNDING LOGISTICS CALL (1.0); REVIEW AND REVISE INTERCREDITOR AGREEMENT (1.3); CALL WITH WEIL TEAM RE: CLOSING LOGISTICS (0.7). | | | | |
| 08/31/20 | Flanagan, Harold Thomas | 8.90 | 8,722.00 | 007 | 59862248 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ABL ISSUES LIST CALL WITH CLIENT (.9); DISCUSS AND DRAFT ISSUES LIST RESPONSES AND QUESTIONS INTERNALLY (1.8); REVIEW AND COMMENT ON ABL EXHIBITS (.8); REVIEW AND COMMENT ON ABL GUARANTY (1.2); REVIEW AND COMMENT ON ABL SECURITY AGREEMENT (2.0); PARTICIPATE ON FUNDS FLOW CALL (1); REVIEW CLOSING LOGISTICS AND DEAL MECHANICS (1.2). | | | | |
| 08/31/20 | Hulsey, Sam | 0.60 | 507.00 | 007 | 59862297 |
| | CALL TO DISCUSS WINDING DOWN STEPS. | | | | |
| 08/31/20 | Bell, Meghan | 8.80 | 6,424.00 | 007 | 59863271 |
| | PARTICIPATE ON FUNDS FLOW CALL (.9); PARTICIPATE ON ABL CALL (.9); UPDATE SCHEDULES TO CRA AND PERFECTION CERTIFICATE (2); PAYOFF LETTER CHECKLIST (.7); COORDINATE ON INSURANCE ITEMS (.6); CALL WITH CHOATE ON ANCILLARIES AND UPDATE ANCILLARY DOCUMENTS (2.5); CALL WITH H.T. FLANAGHAN ON EXHIBITS AND UPDATE EXHIBITS (1.2). | | | | |
| 08/31/20 | Riles, Richard Roy | 2.20 | 1,309.00 | 007 | 59865959 |
| | CONFERENCE WITH BANKING TEAM AND COMPANY REGARDING CREDIT AGREEMENT ISSUES LIST (0.7); REVIEW OPINION DOCUMENTS AND FORWARD TO A. YOON (0.2); COORDINATE SIGNATURE PAGE PACKET WITH PARALEGAL (0.4); CORRESPOND WITH M. BELL IN CONNECTION WITH SIGNATURE PAGE ISSUES (0.2); REVIEW AND REVISE SIGNATURE PACKET (0.4); REVIEW AND REVISE CLOSING CHECKLISTS (0.3). | | | | |
| 08/31/20 | Karkat, Sakina | 5.40 | 1,998.00 | 007 | 59860820 |
| | CHART LIEN SEARCHES AND PREPARE MASTER SIGNATURE PACKET. | | | | |
| 09/01/20 | Flanagan, Harold Thomas | 8.80 | 8,624.00 | 007 | 59913459 |
| | PARTICIPATE ON FUNDS FLOW CALL WITH ALIX (1); PARTICIPATE ON INTERNAL WEIL UPDATE CALL (.5); REVIEW AND COMMENT ON ABL ICA (2.5); DISCUSS INTERNALLY AND NEGOTIATE ABL CRA OPEN ISSUES (2.3); REVIEW FUNDS FLOW ISSUES (1.2); REVIEW CORPORATE GOVERNANCE AND KYC ITEMS (1.3). | | | | |
| 09/01/20 | Bell, Meghan | 10.70 | 7,811.00 | 007 | 59864762 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON INTERNAL WEIL CALL (.5); UPDATE ABL SECURITY AGREEMENT (2.3); PARTICIPATE ON UPDATE CALL WITH COMPANY AND COORDINATE ON ITEMS FROM THE CALL (.8); CALL WITH B. LEWIS AND H.T. FLANAGAN ON SECURITY AGREEMENT AND UPDATE SECURITY AGREEMENT (1.2); PARTICIPATE ON FUNDS FLOW CALL (.6); UPDATE GUARANTY (1.1); COORDINATE ON INSURANCE (.5); COORDINATE ON KYC (1.1); REVIEW AND UPDATE SIGNATURE PAGES (1.9); UPDATE CHECKLISTS (.7). | | | | |
| 09/01/20 | Riles, Richard Roy | 4.50 | 2,677.50 | 007 | 59884217 |
| | REVIEW TRANSACTION CORRESPONDENCE AND DISCUSS NEXT STEPS WITH M. BELL (0.3); REVIEW LIEN SEARCHES AND CORRESPOND WITH CHOATE REGARDING NEW ORDER OF LIEN SEARCHES AND LITIGATION ISSUES (0.4); REVIEW ORG DOCUMENT DILIGENCE CHART AND FORWARD TO TEAM MEMBERS (0.1); REVIEW TL AND ABL CLOSING CHECKLISTS IN CONNECTION WITH SIGNATURE PACKET COMPILATION AND REVISE SIGNATURE PACKET COMPILATIONS (1.2); CORRESPOND WITH TEAM REGARDING LITIGATION ISSUES AND DRAFT EMAIL TO COMPANY FOLLOWING UP ON LITIGATION ISSUES (0.5); REVIEW KYC REQUESTS AND RELATED DOCUMENTS (0.4); CORRESPOND WITH M. BELL REGARDING KYC (0.2); REVISE SIGNATURE PACKETS PER M. BELL COMMENTS AND FORWARD TO HT FLANAGAN (0.8); REVIEW TRANSACTION CORRESPONDENCE IN CONNECTION WITH KYC REQUESTS (0.3); REVIEW AND REVISE CHECKLISTS (0.3). | | | | |
| 09/02/20 | Lewis, Benton | 5.40 | 6,345.00 | 007 | 59884191 |
| | REVIEW AND REVISE INTERCREDITOR AGREEMENT (0.7); PARTICIPATE ON FUNDS FLOW CALL (1.0); PARTICIPATE ON CALL WITH MILBANK AND WEIL TEAMS TO DISCUSS KYC AND CORPORATE STRUCTURE ISSUES (0.8); CALL WITH MILBANK AND WEIL TEAMS RE: FUNDING LOGISTICS (0.3); PREPARE FOR EMERGENCE (2.6). | | | | |
| 09/02/20 | Flanagan, Harold Thomas | 10.50 | 10,290.00 | 007 | 59887886 |
| | PREPARE FOR AND PARTICIPATE ON ALL HANDS CALL (1); REVIEW AND COMMENT ON OPINION DOCUMENTS AND OTHER ANCILLARIES (2.5); REVIEW KYC AND CORPORATE GOVERNANCE ISSUES (2.0); REVIEW FUNDS FLOW ISSUES (2.0); REVIEW AND COMMENT ON PAYOFF LETTER (.8); REVIEW AND CORRESPOND WITH OPPOSING COUNSEL ON ABL CRA AND RELATED ISSUES (2.2). | | | | |
| 09/02/20 | Bell, Meghan | 11.10 | 8,103.00 | 007 | 59889195 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND UPDATE PAYOFF LETTER (3.4); PARTICIPATE ON FUNDS FLOW CALL (1); COORDINATE ON KYC AND CALLS ON KYC (1.7); PARTICIPATE ON WORKING GROUP CALL AND COORDINATE ON ITEMS FROM CALL (1); CALL WITH MILBANK (.6); COORDINATE ON PAYOFF DOCUMENTATION (.7); COORDINATE ON KYC (1.2); PARTICIPATE ON STEPS CALL AND FOLLOW-UP CALL WITH B. LEWIS AND H.T. FLANAGAN (1.2); CALL WITH MILBANK (.3).

| 09/02/20 | Riles, Richard Roy | 2.90 | 1,725.50 | 007 | 59888423 |

REVIEW TRANSACTION EMAILS AND CORRESPOND WITH TEAM MEMBERS REGARDING WEIL OPINION REVIEW AND NEXT STEPS (0.3); REVIEW NEW LIEN SEARCH RESULTS AND PASS ALONG TO LENDERS' COUNSEL (0.3); REVIEW AND REVISE ABL OPINION DOCUMENTS (0.7); CORRESPOND WITH TEAM MEMBERS REGARDING OPINION DOCUMENTS AND NEW LIEN SEARCH DILIGENCE (0.4); CORRESPOND WITH A. YOON IN CONNECTION WITH OPINION REVIEW (0.1); REVIEW AND REVISE WRITTEN CONSENTS AND FORWARD TO TEAM MEMBERS (0.5); CORRESPOND WITH TEAM MEMBERS REGARDING PLEDGED SECURITIES OPINION (0.3); REVIEW TRANSACTION CORRESPONDENCE AND CHECKLISTS (0.3).

| 09/03/20 | Lewis, Benton | 4.80 | 5,640.00 | 007 | 59890927 |

PREPARE FOR EXIT.

| 09/03/20 | Flanagan, Harold Thomas | 8.40 | 8,232.00 | 007 | 59893469 |

PREPARE FOR AND PARTICIPATE ON ABL CRA CALL WITH CLIENTS (1); PREPARE FOR AND PARTICIPATE ON TERM LOAN CRA CALL WITH MILBANK (.7); REVIEW AND REVISE SECURITY AGREEMENT AND GUARANTY AGREEMENT (3); REVIEW AND COMMENT ON SIGNATURE PAGES (1); REVIEW KYC ITEMS (1.4); PARTICIPATE ON FUNDS FLOW CALL WITH CLIENTS (1); REVIEW POSSESSORY COLLATERAL ITEMS (.3).

| 09/03/20 | Bell, Meghan | 11.50 | 8,395.00 | 007 | 59893460 |

REVIEW UCC-3 TERMINATION STATEMENTS (.8); UPDATE PAYOFF LETTER (.5); PARTICIPATE ON UPDATE CALL (.8); PARTICIPATE ON TERM LOAN AGREEMENT CALLS (.4); ORG DOCUMENT DILIGENCE (.6) PARTICIPATE ON ABL CREDIT AGREEMENT CALL (.9); UPDATE SECURITY AGREEMENTS (2.5); COORDINATE ON KYC (1.2); REVIEW AND UPDATE PAYOFF LETTER (2.4); UPDATE SCHEDULES AND CHECKLISTS (1.4).

| 09/03/20 | Riles, Richard Roy | 4.40 | 2,618.00 | 007 | 59893620 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION EMAILS AND CORRESPOND WITH M. BELL REGARDING LIEN SEARCHES AND OTHER ISSUES (0.4); REVIEW NEW LIEN SEARCH RESULTS AND CORRESPOND WITH CT SERVICE TEAM TO DISCUSS MISSING UCC-1S (0.4); PREPARE WEIL OPINION BACKUP MEMO SIGNATURE PAGE AND CIRCULATE AMONG WEIL DEAL TEAM (0.2); REVIEW AND REVISE ABL OPINION DOCUMENTS AND FORWARD TO B. LEWIS (0.7); CORRESPOND WITH M. BELL REGARDING NEXT STEPS (0.2); COORDINATE DRAFT UCC CHECKLIST WITH PARALEGAL AND EMAIL R. NAGAR RE: SAME (0.3); CORRESPOND WITH CHOATE IN CONNECTION WITH UCC-1 DRAFTS (0.2); CORRESPOND WITH M. BELL REGARDING UCC TERMINATIONS (0.2); CORRESPOND WITH PARALEGAL REGARDING UCC-3 TERMINATION REVIEW (0.3); REVIEW AND REVISE TERM LOAN/ABL OPINION DOCUMENTS PER B. LEWIS COMMENTS AND CIRCULATE TO D. DOKOS AND A. YOON (0.3); REVISE SIGNATURE PAGES (0.1); CONFERENCE CALL IN CONNECTION WITH EXIT TERM LOAN CREDIT AGREEMENT (0.7); REVIEW TRANSACTION EMAILS AND CHECKLISTS (0.4). | | | | |
| 09/03/20 | Greco, Peter Nicholas | 0.70 | 175.00 | 007 | 59911913 |
| | REVIEW UCC-3S TO ENSURE ALL UNDERLYING UCC-1S HAVE DRAFTED UCC-3S. | | | | |
| 09/04/20 | Flanagan, Harold Thomas | 5.70 | 5,586.00 | 007 | 59912606 |
| | PARTICIPATE ON CHECKLIST CALL WITH CHOATE (.5); PARTICIPATE ON CHECKLIST CALL WITH MILBANK (.5); PARTICIPATE ON ALL HANDS CALL WITH MILBANK (.5); PARTICIPATE ON COORDINATION CALL WITH BFR (.8); REVIEW KYC, GOVERNANCE AND OTHER DEAL STRUCTURE ITEMS (1.8); CALL WITH M&A RE: GOVERNANCE (.3); REVIEW SCHEDULES AND OTHER CLOSING DELIVERABLES (1.3). | | | | |
| 09/04/20 | Bell, Meghan | 9.70 | 7,081.00 | 007 | 59903689 |
| | PARTICIPATE ON ABL CHECKLIST CALL (.5); CALL WITH B. LEWIS AND H.T. FLANAGAN (.3); COORDINATE ON KYC AND CLOSING ITEMS (2.1); REVIEW AND COORDINATE ON SIGNATURE PAGES (1.4); CALL WITH HT FLANAGAN AND D. GWEN (.8); PARTICIPATE ON TERM LOAN CHECKLIST CALL (.7); UPDATE SCHEDULES (3); UPDATE SECURITY AGREEMENTS (.9). | | | | |
| 09/04/20 | Riles, Richard Roy | 4.70 | 2,796.50 | 007 | 59906163 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION CORRESPONDENCE AND DISCUSS NEXT STEPS WITH M. BELL (0.3); CONFERENCE CALL WITH B&F TEAM AND LENDER'S COUNSEL IN CONNECTION WITH ABL CLOSING CHECKLIST (0.7); CORRESPOND WITH LENDER'S COUNSEL IN CONNECTION WITH SIGNATURE PAGES (0.2); REVIEW AND REVISE SIGNATURE PAGE PACKET (0.7); CONFERENCE CALL WITH B&F TEAM AND LENDER'S COUNSEL IN CONNECTION WITH TL CLOSING CHECKLIST (0.9); CORRESPOND WITH HT FLANAGAN IN CONNECTION WITH SIGNATURE PAGES (0.2); REVIEW AND REVISE ANCILLARY EXIT DOCUMENTS (0.8); DRAFT WRITTEN CONSENT SIGNATURE PAGES (0.3); REVIEW AND REVISE PERFECTION CERTIFICATE (0.6). | | | | |
| 09/05/20 | Flanagan, Harold Thomas | 1.30 | 1,274.00 | 007 | 59912366 |
| | REVIEW CORPORATE GOVERNANCE ISSUES (.8); PARTICIPATE ON UPDATE CALL (.5). | | | | |
| 09/06/20 | Flanagan, Harold Thomas | 2.80 | 2,744.00 | 007 | 59913458 |
| | REVIEW AND COMMENT ON OPINIONS, TERMINATIONS AND OTHER CREDIT AGREEMENT DELIVERABLES (2.4); NEGOTIATE OPINION WITH CHOATE (.4). | | | | |
| 09/06/20 | Bell, Meghan | 4.30 | 3,139.00 | 007 | 59903827 |
| | PARTICIPATE ON UPDATE CALL (.5); UPDATE OPINIONS (1); DRAFT BORROWING NOTICES (1.6); UPDATE ANCILLARIES (1.2). | | | | |
| 09/07/20 | De Vuono, Christina A. | 3.00 | 3,300.00 | 007 | 59923652 |
| | CONFERENCE CALLS WITH CLIENT (1). REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH RESTRUCTURING TRANSACTION STEPS (2). | | | | |
| 09/07/20 | Flanagan, Harold Thomas | 3.40 | 3,332.00 | 007 | 59912199 |
| | REVIEW KYC (.5); REVIEW LLC CONVERSION ISSUES (1.8); REVIEW AND COMMENT ON SIGNATURE PAGES (.7); INTERNAL BANKING DISCUSSIONS RE: CORPORATE GOVERNANCE (.4). | | | | |
| 09/07/20 | Bell, Meghan | 10.10 | 7,373.00 | 007 | 59918186 |
| | PARTICIPATE ON UPDATE CALL (.4); REVIEW AND COORDINATE ON TERMINATIONS (1.3); REVIEW AND UPDATE SIGNATURE PAGES AND SEND THEM OUT (2.4); REVIEW AND UPDATE UCC-1S (1.1); PARTICIPATE ON CATCH UP CALL (.6); REVIEW UPDATED PAYOFF LETTER (.8); UPDATE ANCILLARIES (1.4); CALL WITH HT FLANAGAN AND P. LEWIS (.9); UPDATE SECURITY AGREEMENT (.7); PARTICIPATE ON KYC CALLS (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Nagar, Roshelle A.<br>REVIEW UCC CHECKLIST. | 0.60 | 660.00 | 007 | 59926818 |
| 09/08/20 | De Vuono, Christina A.<br>CONFERENCE CALLS WITH CLIENT (1). REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH RESTRUCTURING TRANSACTION STEPS AND CLOSING (4). DISCUSSIONS WITH D. GWEN, S. HULSEY, J. SONG (1). DISCUSSIONS WITH AST, OMNI, MILBANK (2). | 8.00 | 8,800.00 | 007 | 59923681 |
| 09/08/20 | Curry, Sarah E.<br>CALL WITH IPCO TRUSTEE (.5); SHARE ALLOCATION CATCH-UP (.5); PARTICIPATE ON ALL-HANDS CALL (.5); PREPARE DOCUMENTATION FOR CLOSING (.6). | 2.10 | 2,058.00 | 007 | 59919819 |
| 09/08/20 | Flanagan, Harold Thomas<br>PREPARE FOR AND PARTICIPATE ON MILBANK ALL HANDS CALL (.8); PREPARE FOR AND PARTICIPATE ON CLIENT UPDATE CALLS (1.8); REVIEW CREDIT AGREEMENT REVISIONS (1); REVIEW SCHEDULES AND OTHER DILIGENCE ITEMS (3); REVIEW CLOSING DELIVERABLES AND CLOSING MECHANICS (4.8). | 11.40 | 11,172.00 | 007 | 59929214 |
| 09/08/20 | Bell, Meghan<br>PARTICIPATE ON UPDATE CALL (1); UPDATE SCHEDULES (4.2); PARTICIPATE ON LLC CONVERSION CALL (.4); REVIEW AND COORDINATE ON TERMINATIONS (1.1); PARTICIPATE ON ALL HANDS CALL (.4); PARTICIPATE ON CATCH UP CALL (.6); PARTICIPATE ON SCHEDULES CALL WITH HT FLANAGAN (.9); COORDINATE ON AND UPDATE OPINION DOCUMENTS (1.5); COORDINATE ON BORROWING NOTICES (.9); REVIEW COMMENTS TO SCHEDULES (.6); COORDINATE ON CLOSING ITEMS WITH LENDERS (.8). | 12.40 | 9,052.00 | 007 | 59929181 |
| 09/08/20 | Arias, Juan C.<br>UPDATE IP SCHEDULES ON TRADEMARK AND COPYRIGHT RELEASES (3); REVIEW TRADEMARK AND COPYRIGHT RELEASES (2.4). | 5.40 | 2,268.00 | 007 | 59915909 |
| 09/09/20 | Curry, Sarah E.<br>PREPARE DOCUMENTATION FOR CLOSING. | 1.00 | 980.00 | 007 | 59934268 |
| 09/09/20 | Flanagan, Harold Thomas | 12.70 | 12,446.00 | 007 | 59928542 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | NEGOTIATE AND FINALIZE ABL AND TL CREDIT DOCUMENTATION (6.2); DISCUSS SAME WITH CLIENTS AND OPPOSING COUNSELS (2.5); PREPARE FOR CLOSING AND FUNDING OF THE EXIT FACILITIES (4). | | | | |
| 09/09/20 | Bell, Meghan | 14.60 | 10,658.00 | 007 | 59924957 |
| | PARTICIPATE ON UPDATE CALL (.5); COORDINATE ON DACA TERMINATIONS (.4); PREPARE EXECUTION VERSION OF DOCUMENTS (5.1); COORDINATE ON AND UPDATE SCHEDULES TO CRA AND PERFECTION CERTIFICATE (3); CALL WITH HT FLANAGAN AND B. LEWIS (.5); COORDINATE ON INTERCOMPANY SUBORDINATION AGREEMENT AND MARK IT UP (1.1); PARTICIPATE ON ABL CHECKLIST CALL (.5); PARTICIPATE ON TL CHECKLIST CALL (.3); COORDINATE ON PERFECTION CERTIFICATE SCHEDULES (.7); COORDINATE ON SIGNATURE PAGES AND EXECUTING DOCUMENTS (1.6); PARTICIPATE ON ALL HANDS CALL (.3); CALL WITH HT FLANAGAN (.6). | | | | |
| 09/10/20 | Flanagan, Harold Thomas | 2.80 | 2,744.00 | 007 | 59937651 |
| | CLOSE EXIT FINANCINGS TRANSACTION. | | | | |
| 09/10/20 | Bell, Meghan | 5.50 | 4,015.00 | 007 | 59929168 |
| | REVIEW AND COMPILE EXECUTED DOCUMENTS (3); COORDINATE ON CLOSING CALL WITH LENDERS AND AGENTS' COUNSEL AND BANKING TEAM (1.1); COORDINATE ON CLOSING ITEMS (1.4). | | | | |
| **SUBTOTAL TASK 007 - Cash Collateral/DIP Financing/Adequate Protection:** | | **607.10** | **$523,191.50** | | |
| 08/01/20 | Genender, Paul R. | 1.30 | 1,625.00 | 008 | 59664142 |
| | FURTHER REVIEW UCC'S VALUATION REPORT. | | | | |
| 08/01/20 | Rutherford, Jake Ryan | 3.10 | 2,883.00 | 008 | 59665634 |
| | GATHER AND SERVE EXPERT MATERIALS. | | | | |
| 08/02/20 | Schrock, Ray C. | 1.20 | 1,980.00 | 008 | 59683054 |
| | REVIEW DRAFT UCC PLEADINGS RE PLAN OBJECTION. | | | | |
| 08/02/20 | Genender, Paul R. | 2.50 | 3,125.00 | 008 | 59664157 |
| | REVIEW UCC'S EXPERT REPORTS (1.8); CALL WITH LAZARD TEAM RE: SAME (.7). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/20 | Prugh, Amanda Pennington | 0.70 | 770.00 | 008 | 59665497 |
| | ATTEND CALL WITH WEIL AND LAZARD TEAMS REGARDING UCC'S EXPERT REPORT. | | | | |
| 08/02/20 | Gwen, Daniel | 1.40 | 1,470.00 | 008 | 59908003 |
| | REVIEW UCC PLEADINGS (.50); CALL WITH LAZARD RE: VALUATION ISSUES (.50); FOLLOW-UP DILIGENCE RE: SAME (.40). | | | | |
| 08/02/20 | Rutherford, Jake Ryan | 0.60 | 558.00 | 008 | 59665675 |
| | ATTEND CALL WITH LAZARD RE: REBUTTAL REPORT. | | | | |
| 08/02/20 | Ward, Jenae D. | 0.60 | 357.00 | 008 | 59665427 |
| | CALL WITH LAZARD AND WEIL LITIGATION/BFR RE: REBUTTAL EXPERT REPORT. | | | | |
| 08/02/20 | Song, Justin F. | 0.90 | 760.50 | 008 | 59663912 |
| | DRAFT SCHEDULE OF RETAINED CAUSES OF ACTION. | | | | |
| 08/03/20 | Arthur, Candace | 2.20 | 2,475.00 | 008 | 59736424 |
| | REVIEW PLEADINGS AND REPORTS IN CONNECTION WITH VALUATION AND UCC OBJECTIONS TO PLAN. | | | | |
| 08/03/20 | Genender, Paul R. | 4.20 | 5,250.00 | 008 | 59677338 |
| | WORK SESSIONS ON UCC'S EXPERT REPORTS, REBUTTAL REPORTS TO SAME (2.9); PLAN FOR EXPERT DISCOVERY (.6); PREPARE FOR 8/4 CALL WITH LAZARD (.5); CALL WITH R. DAHL RE: REPORTS (.2). | | | | |
| 08/03/20 | Dahl, Ryan Preston | 2.20 | 2,805.00 | 008 | 59705337 |
| | REVIEW AND ANALYZE UCC MATERIALS. | | | | |
| 08/03/20 | Prugh, Amanda Pennington | 1.80 | 1,980.00 | 008 | 59676435 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. RUTHERFORD REGARDING NEXT STEPS IN LIGHT OF UPCOMING EXPERT DEPOSITIONS (0.5); DRAFT COMPREHENSIVE STRATEGY AND NEXT STEPS IN PREPARATION FOR EXPERT DEPOSITIONS (0.5); EMAILS WITH LITIGATION ASSOCIATES AND PARALEGALS REGARDING PREPARATION FOR UPCOMING EXPERT DEPOSITIONS, WORK STREAMS, AND STRATEGY IN ADVANCE OF TEAM CALL (0.6); REVIEW PROVINCE EXPERT REPORT IN CONNECTION WITH NEXT STEPS (0.2). | | | | |
| 08/03/20 | Gwen, Daniel | 5.50 | 5,775.00 | 008 | 59970811 |
| | DISCUSSION WITH UCC RE: OBJECTIONS (.5); CALLS WITH CREDITORS RE: INFORMAL PLAN OBJECTIONS (1.0); REVISE CHAPTER 11 PLAN RE: TAX STEPS (1.0); CALL WITH INDENTURE COUNSEL RE: CONFIRMATION ISSUES (.50); REVIEW UCC OBJECTIONS AND EXPERT REPORTS RE CONFIRMATION (1.50); REVIEW PLAN SUPPLEMENT DOCUMENTS (1.0). | | | | |
| 08/03/20 | Carens, Elizabeth Anne | 5.70 | 4,161.00 | 008 | 59977944 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (4.3); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (1.4). | | | | |
| 08/03/20 | Fang, Weiru | 1.30 | 949.00 | 008 | 59901311 |
| | REVISE 1129 DISCLOSURE PLAN SUPPLEMENT (1.2); REVIEW TAX TRANSACTION STRUCTURE (0.1). | | | | |
| 08/03/20 | Rasani, Amama | 0.10 | 73.00 | 008 | 59679121 |
| | CORRESPONDENCE WITH A. PENNINGTON REGARDING EXPERT DEPOSITION PREPARATION. | | | | |
| 08/03/20 | Peshko, Olga F. | 3.10 | 3,131.00 | 008 | 59676550 |
| | CALL REGARDING CONFIRMATION WITH INDENTURE TRUSTEE COUNSEL (.2); CORRESPONDENCE WITH WEIL TEAM RE AFFIRMATIVE CLAIMS AND REVIEW SCHEDULES FOR SAME (.3); WORK ON UNFAIR DISCRIMINATION RESEARCH (1.2); REVIEW UCC PLEADINGS RELATED TO CONFIRMATION AND VALUATION (1.3); CONFER RE SAME WITH WEIL TEAM (.1). | | | | |
| 08/03/20 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 008 | 59679111 |
| | REVIEW AND ANALYZE OCEAN TOMO REPORT (.4); REVIEW AND ANALYZE PROVINCE REPORT (1.4); REVIEW AND ANALYZE MSG REPORT (1.0). | | | | |
| 08/03/20 | Hays, Ryan | 2.40 | 2,352.00 | 008 | 59675798 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH D. GWEN RE: RESPONSE TO UCC CHALLENGE PLEADINGS (.2); REVIEW UCC CHALLENGE PLEADINGS (1.7); REVIEW PRECEDENT RE: UCC CHALLENGE PLEADINGS (.5). | | | | |
| 08/03/20 | Flannery, Richard | 1.30 | 1,098.50 | 008 | 59673926 |
| | REVIEW VALUATION REPORTS FOR DEPOSITION PREPARATION. | | | | |
| 08/03/20 | Lee, Kathleen Anne | 0.40 | 174.00 | 008 | 59684819 |
| | PREPARE EXPERT/VALUATION MATERIAL FOR D. GWEN. | | | | |
| 08/04/20 | Dokos, Daniel S. | 1.10 | 1,864.50 | 008 | 59684229 |
| | CONFERENCE CALL WITH CLIENTS RE: ABL EXIT FACILITY (0.90); REVIEW ISSUES LIST (0.20). | | | | |
| 08/04/20 | Arthur, Candace | 0.50 | 562.50 | 008 | 59722236 |
| | CALL WITH R. DAHL, D. GWEN AND COUNSEL FOR PREPETITION SECURED LENDERS IN CONNECTION WITH PLAN RELATED MATTERS. | | | | |
| 08/04/20 | Genender, Paul R. | 3.60 | 4,500.00 | 008 | 59684549 |
| | REVIEW LAZARD'S OUTLINE OF REBUTTAL REPORT (.7); CALL WITH LAZARD TO DISCUSS SAME, STRATEGY (.8); EMAILS WITH COUNSEL FOR UCC ABOUT DEPOSITION SCHEDULE (.2); EMAILS WITH OCEAN TOMO ABOUT SAME (.1); PREPARE FOR DEPOSITIONS AND REVIEW MSG REPORT (1.6); CALL WITH LITIGATION TEAM TO PREPARE FOR DEPOSITIONS (.2). | | | | |
| 08/04/20 | Dahl, Ryan Preston | 1.90 | 2,422.50 | 008 | 59705459 |
| | REVIEW AND ANALYZE EXPERT REPORTS RE CONFIRMATION ISSUES. | | | | |
| 08/04/20 | Prugh, Amanda Pennington | 2.60 | 2,860.00 | 008 | 59684143 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR CALL WITH LAZARD, INCLUDING REVIEW DRAFT REBUTTAL REPORT AND QUESTIONS FOR SAME (0.6); ATTEND CALL WITH WEIL AND LAZARD TEAMS REGARDING REBUTTAL REPORT (0.4); ATTEND FOLLOW-UP CALL WITH J. RUTHERFORD REGARDING SAME (0.2); ATTEND CALL WITH LITIGATION ASSOCIATE TEAM REGARDING EXPERT PREPARATION AND OUTLINES (0.5); REVIEW AND EXCHANGE INFORMATION AND MATERIALS WITH LITIGATION ASSOCIATE TEAM IN ADVANCE OF WITNESS PREPARATION AND DEPOSITIONS REGARDING SAME (0.5); SEND COMPREHENSIVE SUMMARY OF WORK STREAMS AND NEXT STEPS TO P. GENENDER FOLLOWING TEAM CALL (0.2); DISCUSS WITNESS SCHEDULING WITH LITIGATION TEAM MEMBERS (0.2).

| 08/04/20 | Gwen, Daniel | 4.00 | 4,200.00 | 008 | 59970793 |

CALL WITH R. DAHL RE: UCC OBJECTIONS (0.5); CORRESPONDENCE WITH ALIX RE: SAME (0.2); CALL WITH ALIX RE: SAME (0.3); CALL WITH CREDITORS RE: INFORMAL PLAN OBJECTIONS (0.5); CONDUCT RESEARCH RE: LEASE ISSUES RELATED TO THE PLAN (0.5); CALL WITH MILBANK RE: CONFIRMATION ISSUES (0.5); CALL WITH LAZARD RE: VALUATION (0.5); REVISE PLAN SUPPLEMENT (1.0).

| 08/04/20 | Carens, Elizabeth Anne | 3.80 | 2,774.00 | 008 | 59977940 |

CONDUCT RESEARCH RE: CONFIRMATION ISSUES (2.2); REVIEW AND REVISE CONFIRMATION MEMO (1.6).

| 08/04/20 | Fang, Weiru | 0.20 | 146.00 | 008 | 59680597 |

REVISE 1129 DISCLOSURE PLAN SUPPLEMENT (.1); REVIEW TAX TRANSACTION STRUCTURE (.1).

| 08/04/20 | Rasani, Amama | 1.30 | 949.00 | 008 | 59685800 |

TELEPHONE CONFERENCE WITH LAZARD REGARDING REBUTTAL REPORT (.8); TELEPHONE CONFERENCE WITH ASSOCIATE TEAM REGARDING EXPERT DEPOSITION PREPARATION (.5).

| 08/04/20 | Rutherford, Jake Ryan | 3.10 | 2,883.00 | 008 | 59684465 |

ATTEND CALL WITH LAZARD RE: REBUTTAL REPORT (.7); ATTEND CALL WITH ASSOCIATE TEAM RE: EXPERT DEPOSITIONS (.6); REVIEW AND ANALYZE MSG EXPERT REPORT (1.8).

| 08/04/20 | Hays, Ryan | 2.10 | 2,058.00 | 008 | 59683213 |

CORRESPOND WITH D. GWEN RE: UCC CHALLENGE PLEADINGS (.3); CORRESPOND WITH R. DAHL RE: UCC CHALLENGE PLEADINGS (.1); REVIEW UCC CHALLENGE PLEADINGS (.9); REVIEW PRECEDENT FOR UCC CHALLENGE PLEADINGS (.8).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | Finneran, Alison | 2.80 | 2,604.00 | 008 | 59696841 |
| | ANALYZE PRECEDENT TRANSCRIPTS TO DEVELOP STRATEGIC ARGUMENTS. | | | | |
| 08/04/20 | Flannery, Richard | 4.80 | 4,056.00 | 008 | 59681631 |
| | REVIEW VALUATION REPORTS FOR DEPOSITION PREPARATION (3.5); ATTEND LAZARD VALUATION MEETING (0.8); CALL WITH TEAM TO DISCUSS DEPOSITION OUTLINES (0.5). | | | | |
| 08/04/20 | Morris, Lauren | 1.00 | 930.00 | 008 | 59689582 |
| | CALL WITH WEIL TEAM RE EXPERT DEPOSITION STRATEGY (0.5); REVIEW BACKGROUND DOCUMENTS FOR THE SAME (0.5). | | | | |
| 08/04/20 | Song, Justin F. | 1.70 | 1,436.50 | 008 | 59682594 |
| | DRAFT SCHEDULE OF RETAINED CAUSES OF ACTION. | | | | |
| 08/04/20 | Yoda, Kristine K. | 0.20 | 79.00 | 008 | 59684401 |
| | UPLOAD FILES TO SHARE SITE FOR CASE TEAM. | | | | |
| 08/05/20 | Schrock, Ray C. | 2.00 | 3,300.00 | 008 | 59727358 |
| | ATTEND CALLS WITH MANAGEMENT RE PRIVILEGED PLAN MATTERS (1.5); ADDITIONAL CALLS WITH MANAGEMENT RE PRIVILEGED PLAN MATTERS (.5). | | | | |
| 08/05/20 | Genender, Paul R. | 3.10 | 3,875.00 | 008 | 59695322 |
| | WORK SESSIONS ON EXPERT REPORTS AND PREPARING FOR DEPOSITIONS OF UCC'S EXPERTS (2.8); EMAILS WITH UCC'S COUNSEL ABOUT DEPOSITIONS AND SCHEDULING (.1); WORK ON REBUTTAL REPORTS (.2). | | | | |
| 08/05/20 | Gwen, Daniel | 5.00 | 5,250.00 | 008 | 59970825 |
| | CALL WITH ALIX AND LAZARD RE: UCC OBJECTIONS (0.5); CALL WITH O. PESHKO AND R. HAYS RE: UCC OBJECTIONS (0.5); CALL WITH R. DAHL RE: UCC OBJECTIONS (0.5); CONDUCT RESEARCH RE: ISSUES RELATED TO UCC OBJECTIONS (2.5); DISCUSSION WITH LAZARD RE: VALUATION (0.5); CORRESPONDENCE WITH VARIOUS STAKEHOLDERS RE: EXPERT REPORTS AND DISCOVERY (0.5). | | | | |
| 08/05/20 | Carens, Elizabeth Anne | 5.20 | 3,796.00 | 008 | 59977963 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES (1.4); REVIEW AND REVISE CONFIRMATION MEMO (3.8). | | | | |
| 08/05/20 | Fang, Weiru<br>REVISE 1129 DISCLOSURE. | 0.10 | 73.00 | 008 | 59901318 |
| 08/05/20 | Rutherford, Jake Ryan<br>REVISE AND SUPPLEMENT DEPOSITION SCHEDULE (.4); CORRESPONDENCE WITH UCC RE: DEPOSITION SCHEDULE (.5); CORRESPONDENCE WITH HUNTON RE: MOTION TO STRIKE AND DEPOSITION SCHEDULE (.6); CORRESPONDENCE WITH KLD RE: GATHERING EXPERT MATERIALS (.4); CORRESPONDENCE WITH VARIOUS INTERESTED PARTIES RE: PROTECTIVE ORDER AND UNSEALED UCC FILINGS (.6). | 2.50 | 2,325.00 | 008 | 59687694 |
| 08/05/20 | Hays, Ryan<br>CORRESPOND WITH D. GWEN AND O. PESHKO RE: UCC CHALLENGE PLEADINGS (.7); CALL WITH R. DAHL, D. GWEN, O. PESHKO RE: UCC CHALLENGE PLEADINGS (.6); CALL WITH R. DAHL, D. GWEN, O. PESHKO, ALIXPARTNERS AND LAZARD RE: UCC CHALLENGE PLEADINGS (.4); REVIEW PRECEDENT FOR DERIVATIVE STANDING OBJECTION (4.2). | 5.90 | 5,782.00 | 008 | 59689360 |
| 08/05/20 | Finneran, Alison<br>DISCUSS DEPOSITION SCHEDULING (0.1); ANALYZE PRECEDENT TRANSCRIPTS TO DEVELOP STRATEGIC ARGUMENTS (2.2). | 2.30 | 2,139.00 | 008 | 59696816 |
| 08/05/20 | Flannery, Richard<br>DRAFT DEPOSITION OUTLINE. | 2.80 | 2,366.00 | 008 | 59689408 |
| 08/05/20 | Morris, Sharron<br>EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS AND PREPARATIONS FOR SAME (.4); PREPARE FOR DEPOSITIONS (.7); PREPARE DRAFT DEPOSITION NOTICE FOR EXPERTS (.4). | 1.50 | 585.00 | 008 | 59703611 |
| 08/06/20 | Lynch, Alexander D.<br>CALL WITH AD HOC GROUP RE RESPONSES TO EXPERTS REGARDING VALUATION. | 0.50 | 787.50 | 008 | 59706111 |
| 08/06/20 | Arthur, Candace | 0.50 | 562.50 | 008 | 59706841 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH AD HOC GROUP REGARDING EXPERT REPORTS IN CONNECTION WITH VALUATION AND CONFIRMATION RELATED OBJECTIONS (.5). | | | | |
| 08/06/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 008 | 59726963 |
| | ATTEND CALLS WITH MANAGEMENT RE PRIVILEGED PLAN ISSUES. | | | | |
| 08/06/20 | Genender, Paul R. | 2.30 | 2,875.00 | 008 | 59705029 |
| | WORK ON LAZARD'S REBUTTAL REPORT AND EMAILS ABOUT SAME (.8); REVIEW UPDATED DRAFT OF SAME (.6); CALL WITH LAZARD TO REVIEW DRAFT REPORT (.6); REVIEW EXPERT DEPOSITION NOTICES AND PLANNING (.3). | | | | |
| 08/06/20 | Dahl, Ryan Preston | 1.10 | 1,402.50 | 008 | 59705489 |
| | REVIEW OPEN QUESTIONS/RESPONSES RE REBUTTAL MATERIALS. | | | | |
| 08/06/20 | Byrne, Peter M. | 3.10 | 3,410.00 | 008 | 59700061 |
| | REVIEW WARRANTS (1.5) AND REGISTRATION RIGHTS AGREEMENT (1.6). | | | | |
| 08/06/20 | Prugh, Amanda Pennington | 1.80 | 1,980.00 | 008 | 59703818 |
| | EXCHANGE INTERNAL EMAILS WITH P. GENENDER, S. MORRIS, AND J. RUTHERFORD REGARDING UPCOMING DEPOSITIONS (0.4); REVISE AND FINALIZE DEPOSITION NOTICES (0.3); REVIEW EXPERT REPORTS, INCLUDING REBUTTAL ARGUMENTS (0.5); ATTEND CALL WITH LAZARD AND WEIL TEAMS REGARDING EXPERT REBUTTAL REPORTS (0.6). | | | | |
| 08/06/20 | Curry, Sarah E. | 3.00 | 2,940.00 | 008 | 59704125 |
| | REVIEW DRAFT REGISTRATION RIGHTS AGREEMENT AND WARRANT AGREEMENT (3.0). | | | | |
| 08/06/20 | Gwen, Daniel | 4.90 | 5,145.00 | 008 | 59970830 |
| | REVIEW PLAN SUPPLEMENT DOCUMENTS (1.0); REVIEW EXPERT AND REBUTTAL REPORTS (1.50); CORRESPONDENCE WITH MILBANK RE: PLAN SUPPLEMENT (.30); CALLS WITH LAZARD RE: VALUATION REPORTS (1.0); CORRESPONDENCE RE: TAX TRANSACTION STEPS (.30); CONDUCT RESEARCH RE: UNFAIR DISCRIMINATION (.80). | | | | |
| 08/06/20 | Carens, Elizabeth Anne | 7.50 | 5,475.00 | 008 | 59977964 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES (2.2); REVIEW AND REVISE CONFIRMATION MEMO (5.3). | | | | |
| 08/06/20 | Rasani, Amama | 0.50 | 365.00 | 008 | 59707786 |
| | TELEPHONE CONFERENCE WITH LAZARD REGARDING REBUTTAL REPORT. | | | | |
| 08/06/20 | Rutherford, Jake Ryan | 6.90 | 6,417.00 | 008 | 59705068 |
| | ATTEND CALL WITH LAZARD RE: REBUTTAL REPORT (.4); REVIEW AND ANALYZE DOCUMENTS RELIED UPON IN UCC EXPERT REPORT (1.7); CONDUCT DILIGENCE RESEARCH OF I. SHAKED (.8); REVIEW AND ANALYZE PRIOR COURT RULINGS DISCUSSING I. SHAKED (2.1); REVIEW AND ANALYZE PREVIOUS PUBLICATIONS OF I. SHAKED (1.9). | | | | |
| 08/06/20 | Hays, Ryan | 8.20 | 8,036.00 | 008 | 59700761 |
| | CALL WITH D. GWEN, O. PESHKO AND LAZARD RE: UCC CHALLENGE PLEADINGS (.4); REVIEW PRECEDENT FOR DERIVATIVE STANDING OBJECTION (4.7); DRAFT DERIVATIVE STANDING MOTION (3.1). | | | | |
| 08/06/20 | Finneran, Alison | 4.20 | 3,906.00 | 008 | 59706576 |
| | ANALYZE MOTION TO STRIKE EXPERTS (0.6); ANALYZE SEARS TRANSCRIPTS TO DEVELOP STRATEGIC ARGUMENTS (3.6). | | | | |
| 08/06/20 | Flannery, Richard | 10.60 | 8,957.00 | 008 | 59698772 |
| | DRAFT DEPOSITION OUTLINE (10.0); ATTEND CALL DISCUSSING LAZARD VALUATION REPORT (0.6). | | | | |
| 08/06/20 | Morris, Lauren | 1.60 | 1,488.00 | 008 | 59706066 |
| | CALL WITH EXPERTS RE REBUTTAL REPORT (1.0); REVIEW BACKGROUND MATERIALS FOR EXPERT DEPOSITION PREPARATION (0.6). | | | | |
| 08/06/20 | Morris, Sharron | 2.90 | 1,131.00 | 008 | 59703684 |
| | EMAILS WITH TEAM REGARDING UPCOMING EXPERT DEPOSITIONS AND PREPARATIONS FOR SAME (.3); UPDATE AND FINALIZE DEPOSITION NOTICE FOR EXPERTS (.6); PREPARE CHART OF ATTENDEES FOR UPCOMING DEPOSITIONS (1.2); REVIEW AND REVISE CORRESPONDENCE TO COMMITTEE REGARDING RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS (.8). | | | | |
| 08/07/20 | Genender, Paul R. | 4.40 | 5,500.00 | 008 | 59718442 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH U.S. TRUSTEE AND UCC ABOUT SEALING MOTION REGARDING EXPERT REPORTS (.3); REVIEW REVISED LAZARD REBUTTAL REPORT (.7); CALL WITH LAZARD ABOUT SAME (.6); WORK ON AND FINALIZE REPORT (1.4); REVIEW UCC'S REBUTTAL REPORTS (1.2); EMAIL OCEAN TOMO RE SAME (.1); EMAIL LAZARD ABOUT SAME (.1). | | | | |
| 08/07/20 | Byrne, Peter M. | 1.70 | 1,870.00 | 008 | 59710500 |
| | REVIEW WARRANT AND REGISTRATION RIGHTS AGREEMENTS. | | | | |
| 08/07/20 | Prugh, Amanda Pennington | 0.80 | 880.00 | 008 | 59717297 |
| | ATTEND CALL WITH LAZARD TEAM REGARDING REBUTTAL REPORTS (0.6); EXCHANGE INTERNAL EMAILS REGARDING REBUTTAL REPORTS (0.2). | | | | |
| 08/07/20 | Curry, Sarah E. | 1.60 | 1,568.00 | 008 | 59717847 |
| | REVIEW AND CIRCULATE DRAFT REGISTRATION RIGHTS AGREEMENT AND WARRANT AGREEMENT (1.6). | | | | |
| 08/07/20 | Flanagan, Harold Thomas | 4.60 | 4,508.00 | 008 | 59718236 |
| | REVIEW AND REVISE ABL COMMITMENT PAPERS (2); REVIEW NOTE COLLATERAL AGENCY TRANSITION MATTERS (.5); REVIEW PLAN SUPPLEMENT MATTERS(1.1); REVIEW TL CREDIT AGREEMENT MATTERS (1). | | | | |
| 08/07/20 | Gwen, Daniel | 1.80 | 1,890.00 | 008 | 59970782 |
| | CALL WITH WEIL PRACTICE GROUPS RE: TAX TRANSACTION STEPS (0.5); CALL WITH LAZARD RE: VALUATION REPORT (0.5); CALL WITH CREDITOR COUNSEL RE: PLAN OBJECTIONS (0.3); CORRESPONDENCE WITH CREDITOR COUNSEL RE: INFORMAL PLAN OBJECTIONS (0.5). | | | | |
| 08/07/20 | Carens, Elizabeth Anne | 5.50 | 4,015.00 | 008 | 59977970 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES (2.0); REVIEW AND REVISE CONFIRMATION MEMO (1.2); PREPARE CONFIRMATION ISSUES AND SUMMARY LIST (2.3). | | | | |
| 08/07/20 | Fang, Weiru | 0.60 | 438.00 | 008 | 59901396 |
| | DRAFT NOTICE OF FILING PLAN SUPPLEMENT. | | | | |
| 08/07/20 | Rutherford, Jake Ryan | 6.60 | 6,138.00 | 008 | 59708004 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE LAZARD REBUTTAL REPORT (3.1); ATTEND CALL WITH LAZARD AND LITIGATION TEAM RE: LAZARD REBUTTAL REPORT (.4); PREPARE ADDITIONAL EXPERT MATERIALS TO SERVE WITH REBUTTAL REPORT (1.2); CORRESPONDENCE WITH R. FLANNERY RE; CROSS EXAM POINTS (.8); ATTEND CALL WITH U.S. TRUSTEE AND PACHULSKI RE: FILING UNDER SEAL (.4); CORRESPONDENCE WITH L. LUKEHART RE: LAZARD CONFIDENTIAL MATERIALS (.3); CORRESPONDENCE WITH P. GENENDER AND D. GWEN RE: FILING UNDER SEAL (.4). | | | | |
| 08/07/20 | Hays, Ryan | 11.40 | 11,172.00 | 008 | 59715889 |
| | REVIEW PRECEDENT FOR DERIVATIVE STANDING OBJECTION (6.8); DRAFT DERIVATIVE STANDING MOTION (4.6). | | | | |
| 08/07/20 | Finneran, Alison | 5.90 | 5,487.00 | 008 | 59718510 |
| | ANALYZE MOTION TO STRIKE EXPERTS (0.7); ANALYZE SEARS TRANSCRIPTS TO DEVELOP STRATEGIC ARGUMENTS AND DRAFT SUMMARY (3.5); ANALYZE DEPOSITION OUTLINES AND DISCUSS NEXT STEPS RE DEPOSITION STRATEGY (1.7). | | | | |
| 08/07/20 | Flannery, Richard | 9.20 | 7,774.00 | 008 | 59707861 |
| | DRAFT DEPOSITION OUTLINE (8.6); ATTEND CALL DISCUSSING LAZARD VALUATION REPORT (0.6). | | | | |
| 08/07/20 | Morris, Lauren | 2.50 | 2,325.00 | 008 | 59724267 |
| | CALL WITH LAZARD RE: VALUATION REPORT (1.0); DRAFT DEPOSITION PREP OUTLINE FOR IP VALUATION (1.5). | | | | |
| 08/07/20 | Abdul, Aziz | 1.80 | 1,890.00 | 008 | 59705966 |
| | PREPARE FOR AND ATTEND BOARD MEETING. | | | | |
| 08/07/20 | Olvera, Rene A. | 1.20 | 444.00 | 008 | 59742258 |
| | CONDUCT RESEARCH IN CONNECTION WITH OBTAINING HEARING TRANSCRIPTS REGARDING TRIAL TESTIMONY OF I. SHAKED (1.0); PREPARE EMAIL TO J. RUTHERFORD ATTACHING SAME (.2). | | | | |
| 08/07/20 | Morris, Sharron | 4.50 | 1,755.00 | 008 | 59728843 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS AND PREPARATIONS FOR SAME (.6); EMAILS WITH A. FINNERAN REGARDING NEEDED QUOTES FROM SEARS MATTER (.3); WORK ON SAME (2.3); EMAILS WITH TEAM REGARDING LAZARD VALUATION REPORT AND EXHIBITS FOR SAME (.4); FINALIZE SAME (.5); PREPARE REBUTTAL EXPERT REPORTS FOR ATTORNEY REVIEW (.4);. | | | | |
| 08/08/20 | Byrne, Peter M. | 0.30 | 330.00 | 008 | 59710602 |
| | REVIEW WARRANT AND REGISTRATION RIGHTS AGREEMENTS. | | | | |
| 08/08/20 | Gwen, Daniel | 1.00 | 1,050.00 | 008 | 59907996 |
| | REVISE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT. | | | | |
| 08/08/20 | Carens, Elizabeth Anne | 3.40 | 2,482.00 | 008 | 59977966 |
| | REVIEW AND REVISE CONFIRMATION BRIEF. | | | | |
| 08/08/20 | Peshko, Olga F. | 3.50 | 3,535.00 | 008 | 59716723 |
| | REVIEW PLAN SUPPLEMENT EXHIBITS AND REVIEW CORRESPONDENCE REGARDING PLAN SUPPLEMENT (1.3); CORRESPONDENCE WITH WEIL TEAM RE PLAN SUPPLEMENT (.4); RESEARCH AND DRAFT RESPONSE TO UCC MOTIONS (1.8). | | | | |
| 08/08/20 | Hays, Ryan | 9.30 | 9,114.00 | 008 | 59716053 |
| | REVIEW PRECEDENT FOR DERIVATIVE STANDING OBJECTION (5.7); DRAFT DERIVATIVE STANDING MOTION (3.6). | | | | |
| 08/08/20 | Flannery, Richard | 6.60 | 5,577.00 | 008 | 59708560 |
| | DRAFT DEPOSITION OUTLINE. | | | | |
| 08/08/20 | Yoda, Kristine K. | 1.00 | 395.00 | 008 | 59708493 |
| | RUN VARIOUS SEARCHES TO TALLY DOCUMENT AND PAGE COUNTS OF ALL PRODUCTIONS AND SEND CHART TO CASE TEAM. | | | | |
| 08/08/20 | Morris, Sharron | 0.90 | 351.00 | 008 | 59728890 |
| | PREPARE FOR UPCOMING DEPOSITIONS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/20 | Arthur, Candace | 2.50 | 2,812.50 | 008 | 59721770 |
| | REVIEW VARIOUS PLAN SUPPLEMENT DOCUMENTS IN CONNECTION WITH FILING. | | | | |
| 08/09/20 | Genender, Paul R. | 2.70 | 3,375.00 | 008 | 59718475 |
| | CALL WITH OCEANTOMO TEAM TO PREPARE FOR G. CAMPANELLA'S 8/13 DEPOSITION (.5); REVIEW AND ANALYZE UCC'S REBUTTAL REPORT (1.4); PREPARE FOR DEPOSITIONS OF MSG, LAZARD AND OCOCEANTOMO (.8). | | | | |
| 08/09/20 | Gwen, Daniel | 6.00 | 6,300.00 | 008 | 59907998 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.0); REVIEW AND PREPARE PLAN SUPPLEMENT FOR FILING (5.0). | | | | |
| 08/09/20 | Peshko, Olga F. | 7.30 | 7,373.00 | 008 | 59716034 |
| | CALL WITH WEIL REAL ESTATE RE LEASES FOR PLAN SUPPLEMENT (.2); REVIEW NOTICE OF PLAN SUPPLEMENT AND PLAN SUPPLEMENT DOCUMENTS AND REVISE SAME (.5); CORRESPONDENCE WITH MILBANK AND WEIL REGARDING PLAN SUPPLEMENT EXHIBITS (.8); REVIEW CONTRACT SCHEDULES (1.5); CORRESPONDENCE WITH WEIL, OMNI AND ALIX TEAMS REGARDING VARIOUS ISSUES RELATING TO CONTRACT SCHEDULES AND REGARDING SERVICE OF SAME (1.4); COMPILE AND COORDINATE FILING OF PLAN SUPPLEMENT (.5); WORK ON RESPONSES TO UCC MOTIONS AND REVIEW CASE LAW (1.7); CORRESPOND AND CALLS WITH WEIL TEAMS REGARDING VARIOUS QUESTIONS RELATING TO PLAN SUPPLEMENT (.7). | | | | |
| 08/09/20 | Rutherford, Jake Ryan | 2.10 | 1,953.00 | 008 | 59718562 |
| | REVISE AND SUPPLEMENT DEPOSITION PREP MATERIALS. | | | | |
| 08/09/20 | Hays, Ryan | 1.40 | 1,372.00 | 008 | 59715921 |
| | DRAFT OBJECTION TO DERIVATIVE STANDING MOTION. | | | | |
| 08/09/20 | Flannery, Richard | 5.90 | 4,985.50 | 008 | 59709583 |
| | COLLECT SOURCE MATERIALS FOR MSG DEPOSITION AND LAZARD DEPOSITION PREPARATION. | | | | |
| 08/09/20 | Morris, Lauren | 5.50 | 5,115.00 | 008 | 59736924 |
| | FINALIZE AND DISTRIBUTE DEPOSITION PREP MATERIALS FOR OCEAN TOMO. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/20 | Song, Justin F. | 1.90 | 1,605.50 | 008 | 59719782 |
| | REVIEW AMENDED PLAN AND CORRESPONDING REDLINE. | | | | |
| 08/09/20 | Song, Justin F. | 0.40 | 338.00 | 008 | 60091592 |
| | CALL RE: PLAN SUPPLEMENT FILING. | | | | |
| 08/09/20 | Morris, Sharron | 2.20 | 858.00 | 008 | 59728874 |
| | CONTINUE TO PREPARE FOR UPCOMING DEPOSITIONS (1.7); EMAILS WITH TEAM REGARDING SAME (.5). | | | | |
| 08/10/20 | Schrock, Ray C. | 0.50 | 825.00 | 008 | 59727206 |
| | REVIEW MATERIALS RELATED TO UCC OBJECTION. | | | | |
| 08/10/20 | Genender, Paul R. | 5.70 | 7,125.00 | 008 | 59728473 |
| | REVIEW MEMO FROM OCEAN TOMO RE: MSG REBUTTAL REPORT (.5); CALL WITH OCEAN TOMO TEAM TO PREPARE FOR GREG CAMPANELLA'S DEPOSITION (1.1); CALL WITH LAZARD TO PREPARE FOR WOOTEN DEPOSITION (.7); FURTHER ANALYSIS AND WORK SESSIONS ON MSG REBUTTAL REPORTS (1.2); PREPARE FOR DEPOSITION OF MSG (2.0); WORK SESSIONS ON CONFIDENTIALITY DESIGNATIONS OF REPORTS AND EMAILS WITH U.S. TRUSTEE ABOUT SAME (.2). | | | | |
| 08/10/20 | Gwen, Daniel | 2.00 | 2,100.00 | 008 | 59907964 |
| | PREPARE LAZARD FOR DEPOSITION (.50); DISCUSS RESTRUCTURING TRANSACTION STEPS WITH MANAGEMENT (1.0); DILIGENCE RE: TRANSACTION STEPS (.50). | | | | |
| 08/10/20 | Carens, Elizabeth Anne | 4.50 | 3,285.00 | 008 | 59978050 |
| | REVIEW AND REVISE CONFIRMATION MEMO. | | | | |
| 08/10/20 | Peshko, Olga F. | 3.40 | 3,434.00 | 008 | 59911579 |
| | REVIEW DERIVATIVE STANDING MOTION AND CITED CASES (1.6); CALLS AND CORRESPONDENCE WITH WEIL TEAM REGARDING THE SAME AND REGARDING OBJECTION TO SAME (1.8). | | | | |
| 08/10/20 | Rutherford, Jake Ryan | 5.00 | 4,650.00 | 008 | 59729230 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH LAZARD RE: EXPERT TESTIMONY (.7); ATTEND CALL WITH OCEAN TOMO RE: EXPERT TESTIMONY (1.2); PROPOSED REDACTIONS TO EXPERT REPORTS RE: CONFIDENTIALITY (1.1); REVISE AND SUPPLEMENT OCEAN TOMO DEPOSITION OUTLINE (.7); REVISE AND SUPPLEMENT LAZARD OUTLINE (1.3). | | | | |
| 08/10/20 | Hays, Ryan | 6.50 | 6,370.00 | 008 | 59728080 |
| | DRAFT OBJECTION TO UCC DERIVATIVE STANDING MOTION (4.9); REVIEW PRECEDENT FOR DERIVATIVE STANDING OBJECTION (.8); CALL WITH O. PESHKO RE: DERIVATIVE STANDING OBJECTION (.8). | | | | |
| 08/10/20 | Flannery, Richard | 3.70 | 3,126.50 | 008 | 59726800 |
| | COLLECT SOURCE MATERIALS FOR MSG DEPOSITION AND LAZARD DEPOSITION PREPARATION (3.1); ATTEND LAZARD DEPOSITION PREPARATION (0.6). | | | | |
| 08/10/20 | Morris, Lauren | 2.30 | 2,139.00 | 008 | 59724261 |
| | CIRCULATE DEPOSITION PREPARATION MATERIALS FOR G. CAMPANELLA (0.6); DEPOSITION PREP AND ZOOM WITH G. CAMPANELLA (1.7). | | | | |
| 08/10/20 | Thomas, April M. | 2.40 | 684.00 | 008 | 59729107 |
| | PREPARE DEPOSITION NOTEBOOK INDEX PER S. MORRIS (2.3); CORRESPOND WITH S. MORRIS REGARDING SAME (0.1). | | | | |
| 08/10/20 | Morris, Sharron | 3.80 | 1,482.00 | 008 | 59728839 |
| | CONTINUE PREPARING FOR UPCOMING OCEAN TOMO DEPOSITION (.8); EMAILS WITH TEAM REGARDING SAME (.3); EMAILS WITH TEAM REGARDING MSG DEPOSITION AND DOCUMENTS FOR SAME (.5); REVIEW EXHIBITS AND PREPARE INDEX FOR SAME (1.5); CONTINUE TO WORK ON CHART FOR ATTENDEES FOR UPCOMING DEPOSITIONS (.7). | | | | |
| 08/11/20 | Arthur, Candace | 3.30 | 3,712.50 | 008 | 59736921 |
| | REVIEW OUTLINE OF PLAN OBJECTIONS AND CONFIRMATION RELATED ISSUES (1.7); RESEARCH CERTAIN PRECEDENT ORDERS IN CONNECTION WITH DRAFTING OF SAME AND RELATED PROVISIONS (.6); REVIEW AND ADDRESS EMAILS FROM THIRD PARTIES REGARDING PLAN RELATED PROVISIONS AND REQUESTS FOR LANGUAGE IN CONFIRMATION ORDER (1). | | | | |
| 08/11/20 | Genender, Paul R. | 5.40 | 6,750.00 | 008 | 59734580 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADDITIONAL NOTES FROM OT REGARDING MSG REBUTTAL (.4); PREPARE SESSION WITH G. CAMPANELLA (1.0); CALL WITH A. KORNFELD (COUNSEL FOR UCC) ABOUT DEPOSITIONS OF VALUATION WITNESSES (.1); FOLLOW UP EMAILS WITH MR. KORNFELD (.1); REVIEW MATERIALS FROM LAZARD ABOUT MSG REBUTTAL (1.1); PREPARE FOR MSG DEPOSITION (1.8); WORK SESSION TO PREPARE FOR J. WOOTEN DEPOSITION (.9). | | | | |
| 08/11/20 | Prugh, Amanda Pennington | 0.50 | 550.00 | 008 | 59734052 |
| | EXCHANGE CALLS WITH J. RUTHERFORD REGARDING CASE UPDATES (0.2); REVIEW INTERNAL EMAILS RELATED TO SAME (0.3). | | | | |
| 08/11/20 | Gwen, Daniel | 11.50 | 12,075.00 | 008 | 59907973 |
| | DRAFT OBJECTIONS TO UCC MOTIONS (7.50); DISCUSSION WITH LAZARD AND OCEAN TOMO RE: UCC MOTIONS (1.0); REVIEW PLAN SUPPLEMENT DOCUMENTS (.50); DISCUSSION WITH CREDITORS RE: PLAN OBJECTIONS AND RESOLUTIONS (1.0); CALL WITH COMPANY RE: RESTRUCTURING STEPS (.50); CONDUCT DILIGENCE RE: SAME (.50); REVIEW VOTING RESULTS (.50). | | | | |
| 08/11/20 | Carens, Elizabeth Anne | 7.60 | 5,548.00 | 008 | 59978059 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES (.7); REVIEW AND REVISE CONFIRMATION MEMO (5.1); REVIEW AND REVISE CONFIRMATION ORDER (1.8). | | | | |
| 08/11/20 | Peshko, Olga F. | 4.60 | 4,646.00 | 008 | 59912022 |
| | RESEARCH VARIOUS ISSUES FOR OBJECTIONS TO UCC PLEADINGS AND DRAFT SAME (3.3); CALLS AND CORRESPONDENCE REGARDING SAME (1.3). | | | | |
| 08/11/20 | Rutherford, Jake Ryan | 5.90 | 5,487.00 | 008 | 59737946 |
| | ATTEND DEPOSITION PREP SESSION WITH OCEAN TOMO (.9); CORRESPONDENCE WITH PACHULSKI RE: DOCUMENTS FOR DEPOSITION (.5); REVISE AND SUPPLEMENT G. CAMPENELLA DEPOSITION OUTLINE (1.1); REVISE AND SUPPLEMENT J. WOOTEN DEPOSITION OUTLINE (1.9); COORDINATE DEPOSITION LOGISTICS (.2); REVIEW AND ANALYZE LAZARD'S ANNOTATED REPORT (1.3). | | | | |
| 08/11/20 | Hays, Ryan | 7.70 | 7,546.00 | 008 | 59732630 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DERIVATIVE STANDING OBJECTION (3.1); CORRESPOND WITH D. GWEN AND O. PESHKO RE: DERIVITAVE STANDING OBJECTION (1.5); REVIEW CASE PLEADINGS APPLICABLE TO DERIVATIVE STANDING OBJECTION (1.6); REVIEW PRECEDENT FOR DERIVATIVE STANDING OBJECTION (.7); CORRESPOND WITH WEIL BANKING RE: DERIVATIVE STANDING OBJECTION (.2); DRAFT UCC CHALLENGES OBJECTION (.6). | | | | |
| 08/11/20 | Finneran, Alison | 1.50 | 1,395.00 | 008 | 59735878 |
| | ANALYZE UPDATES RE DEPOSITION STRATEGY (0.4); ANALYZE DEPOSITION OUTLINES (1.1). | | | | |
| 08/11/20 | Flannery, Richard | 4.80 | 4,056.00 | 008 | 59731031 |
| | REVIEW REBUTTAL PRESENTATIONS AND SOURCE MATERIALS (3.7); REVISE DEPOSITION OUTLINE (1.1). | | | | |
| 08/11/20 | Morris, Lauren | 1.90 | 1,767.00 | 008 | 59730841 |
| | SUPPLEMENT G. CAMPANELLA DEPOSITION PREP WITH CROSS QUESTIONS FROM MSG REBUTTAL REPORT. | | | | |
| 08/11/20 | Morris, Sharron | 2.60 | 1,014.00 | 008 | 59748931 |
| | EMAILS WITH TEAM REGARDING CAMPANELLA DEPOSITION (.2); CONTINUE PREPARING FOR SAME (.6); UPDATE CHART OF ATTENDEES FOR UPCOMING DEPOSITIONS (.7); EMAILS WITH PARTIES REGARDING SAME (.3); CONTINUE PREPARING FOR MSG DEPOSITION (.8). | | | | |
| 08/12/20 | Arthur, Candace | 3.70 | 4,162.50 | 008 | 59748942 |
| | ADDRESS CURE OBJECTIONS AND RELATED PLAN MATTERS (1.5); EMAILS WITH OMNI REGARDING VOTING SOLICITATION RELATED MATTERS (.3); CALL WITH R. DAHL, D. GWEN AND ASSOCIATES REGARDING UPCOMING PLAN CONFIRMATION PROCESS AND RESPONSES TO RELATED PLEADINGS (.5); CONFER WITH D. GWEN REGARDING CONFIRMATION ORDER (.4); ADDRESS PLAN CONFIRMATION RELATED ISSUES RAISED BY CREDITORS (1). | | | | |
| 08/12/20 | Schrock, Ray C. | 1.90 | 3,135.00 | 008 | 59765943 |
| | COMMUNICATIONS RELATED TO POTENTIAL PLAN SETTLEMENT WITH LENDERS AND UCC. | | | | |
| 08/12/20 | Genender, Paul R. | 7.80 | 9,750.00 | 008 | 59747332 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

#### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION AND BFR TEAMS TO PREPARE FOR CONFIRMATION BRIEFING (.5); CALL WITH COUNSEL FOR UCC AND INDENTURED TRUSTEE ABOUT IP VALUATIONS (.5); CALL WITH LAZARD TO PREPARE FOR WOOTEN DEPOSITION (1.5); REVIEW EXHIBITS FOR OCEAN TOMO DEPOSITION (CAMPANELLA) (1.2); MEET WITH G. CAMPANELLA TO PREPARE FOR HIS DEPOSITION (1.1); PREPARE FOR DEPOSITION OF DR. SHAKED (MSG) (2.9); CALL WITH A. KORNFELD ABOUT DEPOSITIONS (.1);. | | | | |
| 08/12/20 | Dahl, Ryan Preston | 0.90 | 1,147.50 | 008 | 59764696 |
| | REVIEW CONFIRMATION ISSUES. | | | | |
| 08/12/20 | Curry, Sarah E. | 0.50 | 490.00 | 008 | 59747083 |
| | CALL WITH OMNI RE: EMERGENCE. | | | | |
| 08/12/20 | Gwen, Daniel | 11.50 | 12,075.00 | 008 | 59907985 |
| | DISCUSSION WITH LITIGATORS RE: CONFIRMATION STRATEGY (.50); CALL WITH MILBANK RE: COC ISSUES (.50); DILIGENCE RE: COC ISSUES (1.0); CALL WITH IPCO TRUSTEES RE: CONFIRMATION (.50); DISCUSSION WITH R. DAHL RE: CONFIRMATION (.50); REVIEW AND REVISE OBJECTIONS TO UCC MOTIONS (6.0); DISCUSSION WITH CREDITORS RE: PLAN OBJECTIONS AND RESOLUTION (1.50); REVIEW PLAN SUPPLEMENT DOCUMENTS (1.0). | | | | |
| 08/12/20 | Carens, Elizabeth Anne | 6.90 | 5,037.00 | 008 | 59978069 |
| | CALLS RE: CONFIRMATION ISSUES (1.2); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (2.1); REVIEW AND REVISE CONFIRMATION MEMO (3.6). | | | | |
| 08/12/20 | Fang, Weiru | 3.00 | 2,190.00 | 008 | 59901340 |
| | REVISE PLAN TO ADDRESS VARIOUS OBJECTIONS TO PLAN (2); REVIEW OMNI'S EMAIL TO CONSENTING SUPPORT PARTIES (1). | | | | |
| 08/12/20 | Peshko, Olga F. | 8.50 | 8,585.00 | 008 | 59912724 |
| | CALLS AND CORRESPONDENCE REGARDING CONFIRMATION PLEADINGS AND OBJECTION RESPONSES WITH WEIL TEAM (2.3); IPCO TRUSTEES CALL WITH WEIL AND IPCO COUNSEL (.5); REVIEW AND REVISE OBJECTION TO STANDING AND CORRESPOND RE SAME WITH WEIL TEAM (2); DRAFT INSERTS FOR OBJECTIONS TO UCC MOTIONS AND RESEARCH CASES FOR SAME (3.7). | | | | |
| 08/12/20 | Rutherford, Jake Ryan | 13.10 | 12,183.00 | 008 | 59743080 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND DEPOSITION PREP WITH LAZARD (1.8); ATTEND DEPOSITION PREP WITH OCEAN TOMO (.8); COORDINATE DEPOSITION LOGISTICS (1.2); REVIEW AND ANALYZE POTENTIAL OCEAN TOMO DEPOSITION EXHIBITS (1.1); CORRESPONDENCE WITH S. MORRIS RE: DOCUMENT PRINTING (.9); CORRESPONDENCE WITH LAZARD RE: CROSS EXAM POINTS (1.2); PREPARE MSG CROSS OUTLINE (5.2); GATHER DOCUMENTS FOR MSG CROSS OUTLINE (.9). | | | | |
| 08/12/20 | Flannery, Richard | 9.50 | 8,027.50 | 008 | 59743685 |
| | REVISE DEPOSITION OUTLINE (7.8); ATTEND DEPOSITION PREPARATION MEETING (1.7). | | | | |
| 08/12/20 | Lee, Kathleen Anne | 2.30 | 1,000.50 | 008 | 59743604 |
| | ASSIST P. FABSIK WITH PREPARATION OF CONFIRMATION HEARING AND CURE OBJECTIONS. | | | | |
| 08/12/20 | Morris, Sharron | 4.10 | 1,599.00 | 008 | 59748933 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (.6); CONTINUE PREPARATIONS FOR SAME (1.2); UPDATE CHART OF ATTENDEES FOR UPCOMING DEPOSITIONS (.3); EMAILS WITH PARTIES REGARDING SAME (.2); EMAILS WITH TEAM REGARDING COMPREHENSIVE NOTEBOOK OF ALL EXPERT REPORTS (.2); PREPARE SAME (1.6). | | | | |
| 08/13/20 | Arthur, Candace | 3.20 | 3,600.00 | 008 | 59766440 |
| | REVIEW TRACKER OF PLAN RELATED OBJECTIONS AND PROPOSED RESPONSES (1.2); CONDUCT RESEARCH AND PREPARE RESPONSE TO INFORMAL AND FORMAL PLAN RELATED OBJECTIONS (2). | | | | |
| 08/13/20 | Lewis, Benton | 0.20 | 235.00 | 008 | 59750344 |
| | CALLS WITH J. CREW TEAM RE: TREATMENT OF EPAYABLE AND CORPORATE CARD OBLIGATIONS AND EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 08/13/20 | Schrock, Ray C. | 1.90 | 3,135.00 | 008 | 59766016 |
| | REVIEW NUMEROUS DOCUMENTS RELATED TO CONFIRMATION. | | | | |
| 08/13/20 | Dahl, Ryan Preston | 1.40 | 1,785.00 | 008 | 59753660 |
| | REVIEW OPEN CONFIRMATION WORKSTREAMS, CONFIDENTIAL LITIGATION MATERS. | | | | |
| 08/13/20 | Gwen, Daniel | 6.50 | 6,825.00 | 008 | 59908005 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSION WITH VARIOUS CREDITORS RE: PLAN OBJECTIONS AND PROPOSED RESOLUTIONS (4.0); ATTEND DEPOSITION OF CAMPANELLA (2.0); PREPARE LAZARD FOR DEPOSITION (.5). | | | | |
| 08/13/20 | Carens, Elizabeth Anne | 11.40 | 8,322.00 | 008 | 59978061 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES (4.8); REVIEW AND REVISE CONFIRMATION BRIEF (3.8); REVIEW CONFIRMATION HEARING TRANSCRIPTS (2.8). | | | | |
| 08/13/20 | Peshko, Olga F. | 3.30 | 3,333.00 | 008 | 59913153 |
| | DRAFT COMMENTS TO DERIVATIVE STANDING OBJECTION AND CORRESPOND WITH R HAYS RE SAME (.8); CORRESPOND RE CONFIRMATION BRIEF AND OBJECTIONS WITH WEIL TEAM AND REVIEW RESEARCH ON SAME (1.2); REVIEW IRS OBJECTION (.3); WORK ON DRAFTING OF OBJECTIONS TO UCC PLEADINGS (1). | | | | |
| 08/13/20 | Rutherford, Jake Ryan | 9.60 | 8,928.00 | 008 | 59757798 |
| | ATTEND DEPOSITION OF G. CAMPANELLA (5.1); ATTEND CALL WITH LAZARD RE: DEPOSITION PREP (1.1); REVIEW AND ANALYZE ANNOTATED SHAKED CASES FROM LAZARD (2.3); REVISE AND SUPPLEMENT SHAKED CROSS OUTLINE (1.1). | | | | |
| 08/13/20 | Riles, Richard Roy | 2.70 | 1,606.50 | 008 | 59782419 |
| | REVIEW AND REVISE SECRETARY'S CERTIFICATE (0.6); CONFERENCE WITH PARALEGAL IN CONNECTION WITH UCC-3 TERMINATION WORKSTREAM (0.3); CONFERENCE WITH M. BELL IN CONNECTION WITH D/O SLATE AND GOVERNING DOCUMENTS (0.2); CONFERENCE WITH BFR AND PEMA TEAMS REGARDING D/O SLATE AND GOVERNING DOCUMENTS (0.2); REVIEW AND REVISE PERFECTION CERTIFICATE (1.4). | | | | |
| 08/13/20 | Finneran, Alison | 2.60 | 2,418.00 | 008 | 59752621 |
| | REVIEW DEPOSITION OUTLINES (0.8); PARTICIPATE ON CAMPANELLA DEPOSITION (1.8). | | | | |
| 08/13/20 | Flannery, Richard | 5.70 | 4,816.50 | 008 | 59751258 |
| | ATTEND CAMPANELLA DEPOSITION (5.0); ATTEND LAZARD PREP SESSION (0.7). | | | | |
| 08/13/20 | Morris, Sharron | 1.70 | 663.00 | 008 | 59772220 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (CAMPANELLA, WOOTEN, MSG, PROVINCE) (.9); CONTINUE PREPARING FOR SAME (.7); UPDATE CHART OF ATTENDEES FOR UPCOMING DEPOSITIONS (.1). | | | | |
| 08/13/20 | Greco, Peter Nicholas | 1.40 | 350.00 | 008 | 59763440 |
| | REVIEW SUBSTANTIAL UCC SEARCHES; COMPILE CURRENT UCC 1S TO BE TERMINATED PER R. RILES. | | | | |
| 08/14/20 | Arthur, Candace | 2.90 | 3,262.50 | 008 | 59766410 |
| | REVIEW EXPERT OPINIONS AND PLAN OBJECTIONS IN CONNECTION WITH DRAFT DEBTORS REPLIES IN PROCESS (2.2); REVIEW EMAILS FROM THIRD PARTIES IN CONNECTION WITH PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.7). | | | | |
| 08/14/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 008 | 59765600 |
| | REVIEW DOCUENTS FOR CONFIRMATION HEARING. | | | | |
| 08/14/20 | Prugh, Amanda Pennington | 0.80 | 880.00 | 008 | 59763862 |
| | EXCHANGE CALLS WITH J. RUTHERFORD AND P. GENENDER REGARDING LITIGATION WORK STREAMS, STRATEGY, AND NEXT STEPS. | | | | |
| 08/14/20 | Liebscher, Stephen | 0.50 | 465.00 | 008 | 59761613 |
| | DISCUSSION WITH TEAM ON REORGANIZATION. | | | | |
| 08/14/20 | Gwen, Daniel | 9.00 | 9,450.00 | 008 | 59907968 |
| | PREPARE LAZARD FOR DEPOSITIONS (.50); DISCUSSION WITH WEIL LITIGATION RE: CONFIRMATION STRATEGY (.50); CALL WITH WEIL TAX AND BFG RE: POST-EMERGENCE WINDDOWN (.50); REVIEW RESTRUCTURING TRANSACTION STEPS (.50); REVIEW AND REVISE VOTING DECLARATION (.50); REVISE OBJECTIONS TO UCC MOTIONS (5.50); REVISE AND REVISE CONFIRMATION ORDER (1.0). | | | | |
| 08/14/20 | Carens, Elizabeth Anne | 7.40 | 5,402.00 | 008 | 59978027 |
| | REVIEW AND SUMMARIZE CONFIRMATION OBJECTIONS (1.3); REVIEW AND REVISE CONFIRMATION BRIEF (4.8); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (1.3). | | | | |
| 08/14/20 | Peshko, Olga F. | 3.80 | 3,838.00 | 008 | 59913255 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OBJECTION TO UCC STANDING MOTION AND REVISE SAME (2.5); RESEARCH CASES FOR SAME (.4); CORRESPOND RE SAME WITH WEIL TEAM (.2); WORK ON CONFIRMATION PLEADINGS (.3); REVIEW INFORMAL OBJECTION BY TEXAS AUTHORITIES AND CORRESPOND RE SAME WITH WEIL TEAM (.4). | | | | |
| 08/14/20 | Rutherford, Jake Ryan | 9.50 | 8,835.00 | 008 | 59757819 |
| | ATTEND DEPOSITION PREP WITH LAZARD (1.1); CORRESPONDENCE AND MULTIPLE CALLS WITH A. PRUGH RE: J CREW WORKSTREAMS (1.3); REVIEW AND ANALYZE CASE ANNOTATIONS FROM LAZARD (.8); PREPARE CASE EXCERPTS (2.3); REVISE AND SUPPLEMENT SHAKED CROSS OUTLINE (3.1); GATHER ADDITIONAL DOCUMENTS FOR SHAKED CROSS OUTLINE (.9). | | | | |
| 08/14/20 | Finneran, Alison | 1.00 | 930.00 | 008 | 59757786 |
| | DISCUSS NEXT STEPS AND UPDATES (0.3); ANALYZE DEPOSITION OUTLINES (0.7). | | | | |
| 08/14/20 | Flannery, Richard | 1.80 | 1,521.00 | 008 | 59757503 |
| | ATTEND LAZARD DEPOSITION PREP CALL (0.8); RESEARCH EXPERT REPORT SOURCE INFORMATION (1.0). | | | | |
| 08/14/20 | Lee, Kathleen Anne | 0.80 | 348.00 | 008 | 59761577 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING. | | | | |
| 08/14/20 | Thomas, April M. | 1.40 | 399.00 | 008 | 59763048 |
| | PREPARE DEPOSITION NOTEBOOK INDEX PER S. MORRIS (1.3); CORRESPOND WITH S. MORRIS REGARDING SAME (0.1). | | | | |
| 08/14/20 | Morris, Sharron | 2.50 | 975.00 | 008 | 59772253 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (WOOTEN, MSG, PROVINCE) (.7); CONTINUE PREPARING FOR SAME (1.2); UPDATE CHART OF ATTENDEES FOR UPCOMING DEPOSITIONS (.1); MULTIPLE EMAILS WITH COURT REPORTERS REGARDING SAME (.5). | | | | |
| 08/15/20 | Schrock, Ray C. | 1.20 | 1,980.00 | 008 | 59765579 |
| | REVIEW DOCUMENTS FOR CONFIRMATION. | | | | |
| 08/15/20 | Dahl, Ryan Preston | 5.20 | 6,630.00 | 008 | 59764826 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON WOOTEN DEPOSITION. | | | | |
| 08/15/20 | Prugh, Amanda Pennington | 1.20 | 1,320.00 | 008 | 59763696 |
| | CALL REGARDING PROVINCE DEPOSITION OUTLINE (0.7); REVIEW REPORTS AND OTHER CASE DOCUMENTS IN CONNECTION WITH SAME (0.5). | | | | |
| 08/15/20 | Gwen, Daniel | 14.00 | 14,700.00 | 008 | 59907982 |
| | ATTEND WOOTEN DEPOSITION (2.50); REVIEW AND REVISE OBJECTIONS TO UCC MOTIONS (11.50). | | | | |
| 08/15/20 | Rutherford, Jake Ryan | 12.30 | 11,439.00 | 008 | 59760230 |
| | ATTEND J. WOOTEN DEPOSITION (6.1); REVISE AND SUPPLEMENT MSG CROSS OUTLINE (2.1); REVISE AND SUPPLEMENT CASE EXCERPTS (1.0); CORRESPONDENCE WITH LITIGATION TEAM RE: MOTION TO STRIKE WORKSTREAM (.4); CORRESPONDENCE WITH LAZARD RE: COMMENTS TO MSG CROSS OUTLINE (.8); CORRESPONDENCE WITH OCEAN TOMO RE: COMMENTS TO MSG CROSS OUTLINE (.3); PREPARE CASE EXCERPTS WITH HIGHLIGHTS FOR P. GENENDER (.3); CORRESPONDENCE WITH S. MORRIS RE: DEPOSITION EXHIBITS (1.3). | | | | |
| 08/15/20 | Finneran, Alison | 7.00 | 6,510.00 | 008 | 59764746 |
| | DISCUSS NEXT STEPS AND STRATEGY RE PROVINCE DEPOSITION OUTLINE (0.7); ANALYZE PROVINCE AND MSG REPORTS (2.0); CONDUCT RESEARCH AND ANALYZE BACKGROUND INFORMATION RE S. KIETLINSKI (0.3); DRAFT PROVINCE DEPOSITION OUTLINE, PREPARE TABS AND COMPILE EVIDENCE (4.0). | | | | |
| 08/15/20 | Flannery, Richard | 8.40 | 7,098.00 | 008 | 59758191 |
| | ATTEND WOOTEN DEPOSITION (6.6); REVIEW BANKRUPTCY DECISIONS FOR DEPOSITION PREPARATION (1.8). | | | | |
| 08/15/20 | Thomas, April M. | 1.00 | 285.00 | 008 | 59763265 |
| | PREPARE DEPOSITION NOTEBOOK INDEX PER S. MORRIS (0.9); CORRESPOND WITH S. MORRIS REGARDING SAME (0.1). | | | | |
| 08/15/20 | Morris, Sharron | 5.80 | 2,262.00 | 008 | 59772316 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (.6); CONTINUE PREPARING FOR SAME (.6); UPDATE CHART OF ATTENDEES FOR UPCOMING DEPOSITIONS (.2); MULTIPLE EMAILS WITH COURT REPORTERS REGARDING SAME (.8); REVIEW CAMPANELLA DEPOSITION TRANSCRIPT AND EXHIBITS (.5); CONTINUE WORK ON COMPREHENSIVE EXHIBIT LIST AND CROSS-REFERENCE FOR POTENTIAL EXHIBITS FOR UPCOMING DEPOSITIONS (3.1). | | | | |
| 08/16/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 008 | 59765516 |
| | REVIEW DOCUMENTS FOR CONFIRMATION. | | | | |
| 08/16/20 | Genender, Paul R. | 6.10 | 7,625.00 | 008 | 59764685 |
| | CALL WITH LAZARD TO PREPARE FOR SHAKED DEPOSITION (.8); WORK SESSION WITH J. RUTHERFORD AND R. FLANNERY TO PREPARE FOR SAME (.6); REVIEW COMMENTS FROM LAZARD FOR SHAKED DEPOSITION (.8); REVIEW COMMENTS FROM OCEAN TOMO FOR SHAKED DEPOSITION (.6); REVIEW COMMENTS FROM KELLY DRYE FOR SHAKED DEPOSITION (.7); PREPARE FOR SHAKED DEPOSITION, INCLUDING REVIEW PRIOR COURT OPINIONS CRITICIZING HIS OPINIONS (1.8); LITIGATION AND BFR CALL TO PLAN FOR CONFIRMATION (.4); WORK SESSION ON MOTION TO STRIKE DR. SHAKED (.4). | | | | |
| 08/16/20 | Prugh, Amanda Pennington | 3.00 | 3,300.00 | 008 | 59763725 |
| | ATTEND STRATEGY CALLS WITH J. RUTHERFORD AND P. GENENDER REGARDING LITIGATION WORK STREAMS (0.8); ATTEND CALL WITH BANKRUPTCY AND LITIGATION TEAMS REGARDING CONFIRMATION HEARING PREPARATION (0.4); ATTEND CALL WITH LITIGATION ASSOCIATES REGARDING ONGOING WORK STREAMS (0.5); EXCHANGE INTERNAL EMAILS RELATED TO SAME (0.3); BEGIN DRAFTING MOTION TO STRIKE UCC'S PURPORTED EXPERT (1.0). | | | | |
| 08/16/20 | Carens, Elizabeth Anne | 8.20 | 5,986.00 | 008 | 59977884 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (4.1); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (2.6); REVIEW AND REVISE OBJECTION TRACKER (1.5). | | | | |
| 08/16/20 | Rasani, Amama | 1.20 | 876.00 | 008 | 59763851 |
| | TELEPHONE CONFERENCE WITH LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS AND STATUS UPDATES (.5); TELEPHONE CONFERENCE WITH ASSOCIATES TEAM REGARDING DECLARATIONS (.4); REVIEW MATERIALS REGARDING SAME (.3). | | | | |
| 08/16/20 | Peshko, Olga F. | 2.30 | 2,323.00 | 008 | 59946051 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STANDING OBJECTION AND CORRESPOND RE SAME WITH WEIL TEAM (.9); REVIEW OBJECTION TO UCC MOTIONS AND CORRESPOND RE SAME WITH WEIL TEAM (1.4). | | | | |

08/16/20    Rutherford, Jake Ryan                14.70        13,671.00        008        59760250

ATTEND CALL WITH LAZARD RE: SHAKED DEPOSITION (1.0); ATTEND CALL WITH LITIGATION TEAM RE: WORK STREAMS (.8); CORRESPONDENCE WITH A. PRUGH RE: WORK STREAMS (.6); FINALIZE AND PRODUCE EXHIBITS FOR MSG AND PROVIDENCE DEPOSITION (1.8); CALL WITH P. GENENDER RE: MSG DEPOSITION (1.0); REVISE AND SUPPLEMENT MSG CROSS OUTLINE PER COMMENTS FROM J. THIEZEN AND J. WOOTEN (.9); REVISE MSG CROSS OUTLINE PER COMMENTS FROM OCEAN TOMO (.5); REVISE MSG CROSS OUTLINE PER COMMENTS FROM PRG (.4); CORRESPONDENCE WITH LEXITAS RE: MSG AND PROVIDENCE DEPOSITION (.7); REVIEW AND ANALYZE PROVIDENCE EXPERT REPORT (2.3); REVISE PROVIDENCE CROSS OUTLINE (4.7).

08/16/20    Finneran, Alison                1.30        1,209.00        008        59764983

DISCUSS NEXT STEPS AND STRATEGY RE NEW WORKSTREAMS AND ANALYZE BACKGROUND DOCUMENTS.

08/16/20    Flannery, Richard                4.20        3,549.00        008        59761112

REVIEW DEPOSITION BINDERS AND EXHIBITS (0.9); MEET WITH P. GENENDER AND J. RUTHERFORD TO DISCUSS SHAKED DEPOSITION (0.7); UPDATE DEPOSITION OUTLINE (1.8); MEET WITH P. GENENDER AND A. PENNINGTON TO DISCUSS ASSIGNMENTS FOR LITIGATION MATTERS (0.8).

08/16/20    Morris, Lauren                0.80        744.00        008        59758945

CALL WITH TEAM STRATEGY FOR PREPARING FILINGS IN ADVANCE OF MONDAY DEADLINES AND REMAINING DEPOSITIONS.

08/16/20    Morris, Sharron                6.20        2,418.00        008        59772212

EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (MSG, PROVINCE) (.8); CONTINUE PREPARATIONS FOR SAME (1.1); UPDATE CHART OF ATTENDEES FOR UPCOMING DEPOSITIONS (.1); MULTIPLE EMAILS WITH COURT REPORTERS REGARDING SAME (.6); REVIEW WOOTEN DEPOSITION TRANSCRIPT AND EXHIBITS (.6); CONTINUE TO WORK ON COMPREHENSIVE EXHIBIT LIST AND CROSS-REFERENCE FOR POTENTIAL EXHIBITS FOR UPCOMING DEPOSITIONS (1.9); CONTINUE TO RESEARCH ON PROVINCE IN PREPARATION FOR DEPOSITION (.5); EMAILS WITH TEAM REGARDING SAME (.6).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/20 | Arthur, Candace | 1.00 | 1,125.00 | 008 | 59779743 |

ADDRESS CERTAIN COMPONENTS OF ABL FACILITY CLAIM AND EMAIL CLIENTS AND B. LEWIS ON SAME (1);.

| 08/17/20 | Arthur, Candace | 5.40 | 6,075.00 | 008 | 59779759 |

PREPARE FOR DEPOSITION (.4); ATTEND SHAKHEAD DEPOSITION (5).

| 08/17/20 | Genender, Paul R. | 7.80 | 9,750.00 | 008 | 59771088 |

PREPARE FOR DEPOSITIONS OF DR. SHAKED AND SANJURO KEITLINSKI (.8); DEPOSE DR. SHAKED (6.4); DEPOSITION OF SANJURO KEITLINSKI (.6).

| 08/17/20 | Dahl, Ryan Preston | 1.30 | 1,657.50 | 008 | 59791432 |

REVIEW AND ANALYZE PLEADINGS (.8); COMMENT ON SAME (.5).

| 08/17/20 | De Vuono, Christina A. | 1.00 | 1,100.00 | 008 | 59773065 |

REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH RESTRUCTURING MATTER.

| 08/17/20 | Prugh, Amanda Pennington | 7.70 | 8,470.00 | 008 | 59771180 |

CALL WITH LITIGATION AND BANKRUPTCY TEAMS REGARDING REPLY POINTS AND POTENTIAL WITNESSES FOR UPCOMING CONFIRMATION HEARING (0.5); DRAFT MOTION TO STRIKE UCC'S EXPERT WITNESS (5.4); CALLS WITH J. RUTHERFORD AND R. FLANNERY REGARDING DEPOSITIONS AND MOTION TO STRIKE INSERTS (1.8).

| 08/17/20 | Gwen, Daniel | 4.60 | 4,830.00 | 008 | 59907963 |

ATTEND DEPOSITION OF SHAKED (3.0); CALL WITH TEAM RE: CONFIRMATION PLEADINGS AND OBJECTIONS (.50); REVIEW PLAN OBJECTIONS (.50); CALL WITH T. COWAN RE: CONFIRMATION ISSUES (.30); FOLLOW-UP CORRESPONDENCE RE: SAME (.30).

| 08/17/20 | Sonkin, Clifford | 0.70 | 511.00 | 008 | 59866790 |

CALL RE CONFIRMATION WITNESSES AND REPLY (0.2); ATTEND J CREW CONFIRMATION OBJECTION INTERNAL MEETING (0.5).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/20 | Carens, Elizabeth Anne | 15.20 | 11,096.00 | 008 | 59977925 |

REVIEW AND REVISE CONFIRMATION BRIEF (10.4); CONDUCT RESEARCH RE: CONFIRMATION BRIEF ISSUES (4.8).

| 08/17/20 | Rasani, Amama | 5.50 | 4,015.00 | 008 | 59769576 |

CONDUCT RESEARCH FOR MOTION TO STRIKE (1.2); DRAFT RECORD CITATIONS BASED ON BLUEBOOK (.4); DRAFT KOZA DECLARATION (3.9).

| 08/17/20 | Peshko, Olga F. | 6.60 | 6,666.00 | 008 | 59946705 |

CALLS RE CONFIRMATION WITH WEIL TEAM (1); CORRESPOND RE TEXAS PLAN OBJECTION WITH COUNSEL FOR TAXING AUTHORITY AND WEIL TEAM (.4); CORRESPOND AND CALL RE OBJECTION TO STANDING MOTION AND SEVERAL RELATED ISSUES WITH WEIL AND ALIXPARTNERS (1); REVIEW CONFIRMATION OBJECTIONS (2.4); DRAFT CONFIRMATION REPLY AND CORRESPOND RE SAME WITH WEIL TEAM (1.8).

| 08/17/20 | Rutherford, Jake Ryan | 12.70 | 11,811.00 | 008 | 59773407 |

ATTEND I. SHAKED DEPOSITION (6.8); PREPARE FOR S. KIETLINSKI DEPOSITION (2.3); TAKE S. KIETLINSKI DEPOSITION (.9); REVIEW I. SHAKED DEPOSITION TRANSCRIPT (1.3); ATTEND CALL WITH A. PRUGH AND R. FLANNERY RE: MOTION TO STRIKE (1.4).

| 08/17/20 | Hays, Ryan | 0.50 | 490.00 | 008 | 59771176 |

ATTEND CALL RE: CONFIRMATION.

| 08/17/20 | Finneran, Alison | 12.10 | 11,253.00 | 008 | 59785021 |

CALLS RE NEXT STEPS AND STRATEGY (1.0); ANALYZE FINAL PROVINCE DEPOSITION OUTLINE (0.5); ATTEND DEPOSITIONS OF DR. ISRAEL SHAKED AND SANJURO KIETLINSKI (7.6); CONDUCT RESEARCH FOR MOTION TO STRIKE (0.2); ANALYZE UCC OBJECTIONS AND START DRAFTING FACT CHECKLIST (2.3); ANALYZE OBJECTIONS BY OTHER PARTIES (0.5).

| 08/17/20 | Flannery, Richard | 14.30 | 12,083.50 | 008 | 59768264 |

DRAFT WOOTEN DECLARATION (3.9); ATTEND SHAKED DEPOSITION (7.0); REVISE MOTION TO STRIKE (1.8); ATTEND MEETING WITH A. PENNINGTON TO DISCUSS MOTION TO STRIKE (1.6).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/20 | Morris, Lauren | 8.30 | 7,719.00 | 008 | 59767487 |
| | CALL WITH BFR AND LITIGATION TEAM (0.4); DRAFT CAMPANELLA DECLARATION IN SUPPORT OF CONFIRMATION (7.9). | | | | |
| 08/17/20 | Song, Justin F. | 3.70 | 3,126.50 | 008 | 59768770 |
| | INTERNAL CALL RE: CONFIRMATION OBJECTIONS (.4); DRAFT COWAN DECLARATION IN SUPPORT OF CONFIRMATION (3.3). | | | | |
| 08/17/20 | Lee, Kathleen Anne | 1.10 | 478.50 | 008 | 59791454 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING. | | | | |
| 08/17/20 | Stauble, Christopher A. | 0.20 | 84.00 | 008 | 59782779 |
| | ASSIST WITH PREPARATION OF MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF THE AMENDED JOINT PREARRANGED CHAPTER 11 PLAN OF REORGANIZATION OF CHINOS HOLDINGS, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 08/17/20 | Morris, Sharron | 1.40 | 546.00 | 008 | 59773117 |
| | CONTINUE PREPARATIONS FOR UPCOMING DEPOSITIONS (MSG, PROVINCE) (.5); MULTIPLE EMAILS AND CALLS WITH TEAM REGARDING SAME (.9). | | | | |
| 08/18/20 | Arthur, Candace | 7.70 | 8,662.50 | 008 | 59792648 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (1.5); CALL WITH W. BOND, C. STEIGER, J. PARI AND D. GWEN ON POSTEMERGENCE PLAN STRUCTURE (1); EMAIL SAME WITH STRATEGIC RECAP OF NEXT STEPS (.2); CONFER WITH D. GWEN ON SAME (.1); REVIEW EMAILS WITH O. PESHKO REGARDING VENDOR RECONCILIATION AND MEMORIALIZING CURE DIPUTES (.2); EMAIL O. PESHKO IN CONNECTION WITH SAME (.1); CALL WITH C. STEIGER REGARDING LEASE AMENDMENTS AND CHAPTER 11 PLAN (.4); EMAILS WITH P. WESSEL REGARDING EMPLOYEE ARRANGEMENTS AND THE PLAN (.3); CALL WITH CLIENT ON SAME (.5); EMAILS WITH HUNTON AND D. GWEN REGARDING SCHEDULING OF VARIOUS CURE DISPUTES (.2); REVIEW DRAFT DECLARATIONS IN SUPPORT OF PLAN (1); CONFER WITH COUNSEL FOR AD HOC GROUP REGARDING SHAKED DEPOSITION (.2); REVIEW AND REVISE PLEADINGS IN RESPONSE TO UCC OPPOSITION PAPERS (2). | | | | |
| 08/18/20 | Schrock, Ray C. | 4.10 | 6,765.00 | 008 | 59809933 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RELATED TO CONFIRMATION PREP AND SETTLEMENT OF UCC OBJECTIONS. | | | | |
| 08/18/20 | Adams, Frank R. | 2.70 | 4,117.50 | 008 | 59782003 |
| | REVIEW AND CONSIDER PLAN CLOSING PREPARATION FOR MEETING WITH TEAM (2.0); CALL WITH A. LYNCH AND S. CURRY (0.7). | | | | |
| 08/18/20 | Genender, Paul R. | 2.30 | 2,875.00 | 008 | 59785076 |
| | CALL FROM A. KORNFELD RE CONFIRMATION TRIAL DEADLINES, RELATED MATTERS (.4); EMAILS WITH A. KORNFELD RELATING TO AND FOLLOWING UP ON SAME (.2); EMAILS WITH BFR ABOUT CONFIRMATION TRIAL DEADLINES AND UPDATES (.1); WORK ON MOTION TO STRIKE ISRAEL SHAKED (.7); WORK ON RESPONSE TO UCC STANDING MOTION (.5); WORK SESSION WITH LITIGATION TEAM ON CONFIRMATION TRIAL PREPARATION (.4);. | | | | |
| 08/18/20 | Dahl, Ryan Preston | 3.10 | 3,952.50 | 008 | 59791407 |
| | REVIE AND COMMENT ON BRIEFING. | | | | |
| 08/18/20 | De Vuono, Christina A. | 1.00 | 1,100.00 | 008 | 59783598 |
| | DISCUSSIONS WITH MILBANK (.2). REVIEW DOCUMENTS IN CONNECTION WITH RESTRUCTURING (.8). | | | | |
| 08/18/20 | Prugh, Amanda Pennington | 9.80 | 10,780.00 | 008 | 59784299 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND STRATEGY CALL WITH P. GENENDER REGARDING CONFIRMATION PREPARATION (0.3); LITIGATION TEAM CALL REGARDING DECLARATIONS, WITNESS PREPARATION, AND CROSS EXAMINATION OUTLINES FOR CONFIRMATION HEARING (0.5); ATTEND CALLS WITH J. RUTHERFORD REGARDING CONFIRMATION HEARING PREPARATION (0.9); ATTEND CALLS WITH S. MORRIS REGARDING SAME (0.2); ATTEND CALL WITH HUNTON TEAM REGARDING CONFIRMATION HEARING, INCLUDING MOTIONS TO STRIKE, SHORTEN, AND SEAL, AND STRATEGY SURROUNDING SAME (0.5); REVIEW AND REVISE DRAFT E. KOZA CONFIRMATION DECLARATION (1.5); REVIEW AND REVISE DRAFT G. CAMPANELLA CONFIRMATION DECLARATION (2.0); REVIEW AND REVISE DRAFT J. WOOTEN CONFIRMATION DECLARATION (2.3); REVIEW LITIGATION WORK STREAMS AND UPCOMING DEADLINES, INCLUDING DRAFT OF COMPREHENSIVE UPDATES AND STRATEGY DECISIONS REGARDING SAME (0.3); EXCHANGE EMAILS WITH L. MORRIS AND A. FINNERAN REGARDING COMPREHENSIVE REVIEW OBJECTIONS TO PLAN CONFIRMATION, INCLUDING FACT CHECKLIST FOR SAME (0.3); EXCHANGE EMAILS WITH J. WARD AND R. FLANNERY REGARDING MOTION TO STRIKE INSERTS (0.2); EXCHANGE EMAILS WITH INTERNAL TEAM AND HUNTON REGARDING POTENTIAL SETTLEMENT DISCUSSIONS, INCLUDING CASE PRIORITIES RELATED TO SAME (0.2); DRAFT AND REVIEW WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (0.3); EXCHANGE EMAILS WITH A. RASANI, J. RUTHERFORD, AND L. MORRIS REGARDING DRAFT CONFIRMATION DECLARATIONS (0.3). | | | | |
| 08/18/20 | Curry, Sarah E. PROCESS CALL WITH F. ADAMS AND A. LYNCH. | 0.50 | 490.00 | 008 | 59787100 |
| 08/18/20 | Carens, Elizabeth Anne REVIEW AND REVISE CONFIRMATION BRIEF (10.4); CONDUCT RESEARCH RE: CONFIRMATION BRIEF ISSUES (4.8). | 15.20 | 11,096.00 | 008 | 59977888 |
| 08/18/20 | Fang, Weiru COORDINATE CALL WITH J. CREW TEAM FOR POST EMERGENCE. | 0.30 | 219.00 | 008 | 59901270 |
| 08/18/20 | Rasani, Amama TELEPHONE CONFERENCE WITH TEAM REGARDING EXPERT CROSS EXAMINATION OUTLINES AND DECLARATIONS (.4); REVIEW KOZA DECLARATION (1); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | 1.60 | 1,168.00 | 008 | 59786367 |
| 08/18/20 | Peshko, Olga F. | 3.40 | 3,434.00 | 008 | 59946569 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CONFIRMATION REPLY AND REVIEW CASE LAW ON VARIOUS RELATED ISSUES (2.6); REVIEW CONFIRMATION OBJECTION CHART (.8). | | | | |
| 08/18/20 | Rutherford, Jake Ryan | 9.50 | 8,835.00 | 008 | 59787007 |
| | REVISE WOOTEN DECLARATION IN SUPPORT OF CONFIRMATION (4.1); REVISE KOZA DECLARATION IN SUPPORT OF CONFIRMATION (.8); REVISE CAMPANELLA DECLARATION IN SUPPORT OF CONFIRMATION (1.8); REVISE WITNESS AND EXHIBIT LIST (2.3); CALL WITH LOCAL COUNSEL RE: WITNESS AND EXHIBIT AND OTHER CONFIRMATION-RELATED MATTERS (.5). | | | | |
| 08/18/20 | Ward, Jenae D. | 5.10 | 3,034.50 | 008 | 59787080 |
| | REVIEW TRANSCRIPT RE: DEPOSITION AND MOTION TO STRIKE (1.3); PREPARE CITES TO TRANSCRIPT RE: MOTION TO STRIKE (3.8). | | | | |
| 08/18/20 | Finneran, Alison | 6.10 | 5,673.00 | 008 | 59784761 |
| | ANALYZE FACT CHECKLIST TEMPLATE (0.1); ANALYZE UCC OBJECTIONS AND DRAFT FACT CHECKLIST (1.8); DISCUSS NEXT STEPS AND CASE STRATEGY (0.5); ANALYZE OBJECTIONS BY OTHER PARTIES AND CONSOLIDATE THEIR FACTUAL OBJECTIONS IN THE FACT CHECKLIST (3.7). | | | | |
| 08/18/20 | Flannery, Richard | 10.80 | 9,126.00 | 008 | 59784193 |
| | REVISE MOTION TO STRIKE (1.0); DRAFT WOOTEN DECLARATION (9.4); CALL WITH LITIGATION TEAM TO DISCUSS LITIGATION PROJECTS (0.4). | | | | |
| 08/18/20 | Morris, Lauren | 3.00 | 2,790.00 | 008 | 59780825 |
| | CALL WITH BFR TEAM (0.4); CALL WITH LITIGATION TEAM (0.5); REVISE AND FINALIZE G. CAMPANELLA DECLARATION IN SUPPORT OF CONFIRMATION PLAN (2.1). | | | | |
| 08/18/20 | Song, Justin F. | 3.90 | 3,295.50 | 008 | 59786359 |
| | REVIEW PREFERENCE ANALYSIS (.6); DRAFT COWAN DECLARATION IN SUPPORT OF CONFIRMATION (3.3). | | | | |
| 08/18/20 | Lee, Kathleen Anne | 0.90 | 391.50 | 008 | 59796364 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Stauble, Christopher A. | 0.90 | 378.00 | 008 | 59783142 |

ASSIST WITH PREPARATION OF MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF THE AMENDED JOINT PREARRANGED CHAPTER 11 PLAN OF REORGANIZATION OF CHINOS HOLDINGS, INC. AND ITS AFFILIATED DEBTORS.

| 08/18/20 | Morris, Sharron | 4.60 | 1,794.00 | 008 | 59801816 |
|---|---|---|---|---|---|

EMAILS WITH TEAM REGARDING SHAKED AND KIETLINSKI DEPOSITION TRANSCRIPTS (.2); REVIEW SAME (.7); EMAILS WITH TEAM REGARDING FACTUAL CHECKLIST FOR OBJECTIONS (.2); CONDUCT RESEARCH AND CONTINUE WORK ON SAME (.6); EMAILS WITH TEAM REGARDING E. KOZA, J. WOOTEN AND G. CAMPANELLA DECLARATIONS (.6); CONTINUE TO REVIEW SAME (2.3).

| 08/19/20 | Arthur, Candace | 4.70 | 5,287.50 | 008 | 60037230 |
|---|---|---|---|---|---|

CALL WITH D. GWEN, L. CARENS AND TEAM REGARDING CONFIRMATION BRIEF (.5); EMAILS WITH D. GWEN REGARDING 1129 RESEARCH AND RELATED LANGUAGE (.8); CONDUCT RESEARCH AND EMAIL TEAM REGARDING RELEVANT PRECEDENT TREATMENT OF CONSENSUAL THIRD PARTY RELEASES AND OTHER CONFIRMATION BRIEF LANGUAGE (1); CONFER WITH D. GWEN REGARDING RESOLUTION OF PLAN OBJECTIONS (.5); CALL REGARDING CHANGE OF CONTROL RELATED ISSUES WITH PLAN AND EMERGENCE (.5); REVIEW DRAFT CONFIRMATION RELATED PLEADINGS AND REVISE SAME (1.4).

| 08/19/20 | Schrock, Ray C. | 4.00 | 6,600.00 | 008 | 59809945 |
|---|---|---|---|---|---|

REVIEW DOCUMENTS FOR CONFIRMATION HEARING (2.5); CALLS WITH MANAGEMENT RE VARIOUS EMPLOYMENT AND CONFIRMATION MATTERS (1.5).

| 08/19/20 | Genender, Paul R. | 2.50 | 3,125.00 | 008 | 59790705 |
|---|---|---|---|---|---|

WORK SESSION ON DEBTORS' WITNESS AND EXHIBIT LIST (.7); WORK ON CONFIRMATION DECLARATIONS OF KOZA, WOOTEN AND CAMPANELLA (1.6); REVIEW UCC'S WITNESS AND EXHIBIT LIST (.2).

| 08/19/20 | Dahl, Ryan Preston | 2.40 | 3,060.00 | 008 | 59791416 |
|---|---|---|---|---|---|

CONFERENCES RE PLAN PROCESS AND POTENTIAL SETTLEMENT.

| 08/19/20 | Prugh, Amanda Pennington | 2.80 | 3,080.00 | 008 | 59790000 |
|---|---|---|---|---|---|

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH J. RUTHERFORD REGARDING J. WOOTEN DECLARATION AND DRAFT EXHIBIT LIST (0.3); CALL WITH ASSOCIATE TEAM COVERING VARIOUS CONFIRMATION-PREPARATION LITIGATION WORK STREAMS (0.2); CALLS WITH J. RUTHERFORD REGARDING CONFIRMATION EXHIBITS AND MOTION TO SEAL (0.3); STRATEGY CALL WITH P. GENENDER REGARDING CONFIRMATION PREPARATION (0.2); EXCHANGE EMAILS WITH G. CAMPANELLA AND E. KOZA REGARDING COMMENTS TO DRAFT CONFIRMATION DECLARATIONS (0.2); REVIEW AND ANALYZE UPDATED EVIDENTIARY CHECKLIST (0.3); EXCHANGE EMAILS WITH D. GWEN REGARDING EXHIBITS FOR CONFIRMATION HEARING (0.3); REVIEW AND REVISE DRAFT WITNESS AND EXHIBIT LIST (0.5); EXCHANGE EMAILS WITH J. RUTHERFORD AND S. MORRIS REGARDING SAME (0.3); BRIEFLY REVIEW DRAFT MOTION TO SEAL CONFIRMATION EXHIBITS (0.2). | | | | |
| 08/19/20 | Gwen, Daniel | 9.00 | 9,450.00 | 008 | 59907967 |
| | REVISE CONFIRMATION BRIEF (5.0); CALLS WITH L. CARENS RE: SAME (.50); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (1.50); REVISE PLAN RE: UCC SETTLEMENT (1.50); DISCUSSION WITH UCC RE: PLAN SETTLEMENT (.50). | | | | |
| 08/19/20 | Sonkin, Clifford | 2.40 | 1,752.00 | 008 | 59866782 |
| | REVIEW CONFIRMATION OBJECTIONS (0.9); REVIEW UCC OBJECTION (1.5). | | | | |
| 08/19/20 | Carens, Elizabeth Anne | 14.90 | 10,877.00 | 008 | 59977885 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (13.6); CONDUCT RESEARCH RE: CONFIRMATION BRIEF ISSUES (1.3). | | | | |
| 08/19/20 | Rasani, Amama | 1.80 | 1,314.00 | 008 | 59790451 |
| | TELEPHONE CONFERENCE WITH ASSOCIATE TEAM (.3); REVIEW UCC OBJECTIONS CHART (1.2); UPDATE SAME WITH KOZA DECLARATION (.2); CORRESPONDENCE WITH A. PENNINGTON REGARDING CROSS EXAM OUTLINE (.1). | | | | |
| 08/19/20 | Peshko, Olga F. | 3.90 | 3,939.00 | 008 | 59958145 |
| | CALLS AND CORRESPONDENCE WITH WEIL TEAM REGARDING CONFIRMATION REPLY AND RESEARCH QUESTIONS RELATED TO SAME (1.9); DRAFT CONFIRMATION REPLY (2). | | | | |
| 08/19/20 | Rutherford, Jake Ryan | 8.50 | 7,905.00 | 008 | 59790904 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT SHAKED CROSS OUTLINE (1.1); CORRESPONDENCE WITH D. GWEN RE: CONFIRMATION WITNESS AND DECLARATIONS (.4); CALL WITH L. CAINES RE: KOZA DECLARATION ISO CONFIRMATION (.3); REVIEW AND ANALYZE DELOITTE'S WITNESS AND EXHIBIT LIST (.3); REVIEW AND ANALYZE UCC'S WITNESS AND EXHIBIT LIST (.6); CORRESPONDENCE WITH LOCAL COUNSEL RE: MOTION TO SEAL (.2); CORRESPONDENCE WITH OCEAN TOMO RE: CONFIRMATION EXHIBITS (.4); CORRESPONDENCE WITH S. MORRIS RE: WITNESS AND EXHIBIT LIST (1.9); REVISE AND SUPPLEMENT WITNESS AND EXHIBIT LIST (2.3); FINALIZE AND SERVE WITNESS AND EXHIBIT LIST (1.0). | | | | |
| 08/19/20 | Hays, Ryan | 1.30 | 1,274.00 | 008 | 59788990 |
| | ATTEND INTERNAL WEIL CALL RE: CONFIRMATION. | | | | |
| 08/19/20 | Finneran, Alison | 2.00 | 1,860.00 | 008 | 59792509 |
| | ANALYZE DEPOSITION TRANSCRIPTS (1.2); TEAM CALL TO DISCUSS NEXT STEPS (0.2); PREPARE CROSS EXAMINATION OUTLINE (0.6). | | | | |
| 08/19/20 | Flannery, Richard | 11.40 | 9,633.00 | 008 | 59787371 |
| | REVIEW FACTUAL OBJECTIONS TO PROPOSED RESTRUCTURING PLAN (0.9); ATTEND CALL WITH A. PENNINGTON TO DISCUSS EXPERT DECLARATIONS (0.2); DRAFT MSG CROSS OUTLINE (10.3). | | | | |
| 08/19/20 | Morris, Lauren | 0.70 | 651.00 | 008 | 59793239 |
| | REVISE G. CAMPANELLA DECLARATION WITH OCEAN TOMO'S EDITS. | | | | |
| 08/19/20 | Song, Justin F. | 5.80 | 4,901.00 | 008 | 59789719 |
| | REVIEW DRAFT CONFIRMATION ORDER (1.2); FURTHER REVISE COWAN DECLARATION IN SUPPORT OF CONFIRMATION (1.4); CONDUCT RESEARCH FOR CONFIRMATION BRIEF RE: NON-VOTING NON-ACCEPTING CLASS MEMBERS (2.4); CALL WITH TEAM RE: CONFIRMATION BRIEF (.8). | | | | |
| 08/19/20 | Song, Justin F. | 4.60 | 3,887.00 | 008 | 59789833 |
| | FURTHER REVISE COWAN DECLARATION IN SUPPORT OF CONFIRMATION (1.4); CONDUCT RESEARCH FOR CONFIRMATION BRIEF RE: NON-VOTING NON-ACCEPTING CLASS MEMBERS (2.4); CALL WITH TEAM RE: CONFIRMATION BRIEF (.8). | | | | |
| 08/19/20 | Lee, Kathleen Anne | 3.20 | 1,392.00 | 008 | 59796268 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH CONFIRMATION MATERIALS FOR D. GWEN (1.5); PROVIDE SAME TO P. FABSIK (.2); CORRESPOND WITH SAME (.2); UPDATE PLAN MATERIAL FOLDER FOR CONFIRMATION HEARING (.7); PROVIDE SUPPLEMENTAL OBJECTION TO P. FABSIK (.2);UPDATE CURE OBJECTIONS (.2); CORRESPOND WITH P. FABSIK RE: ADDITIOANL OBJECTIONS (.2). | | | | |
| 08/19/20 | Stauble, Christopher A. | 0.60 | 252.00 | 008 | 59949150 |
| | ASSIST WITH PREPARATION OF MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF THE AMENDED JOINT PREARRANGED CHAPTER 11 PLAN OF REORGANIZATION OF CHINOS HOLDINGS, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 08/19/20 | Gilchrist, Roy W. | 6.30 | 2,520.00 | 008 | 59791461 |
| | ASSIST WITH PREPARATION OF MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF THE AMENDED JOINT PREARRANGED CHAPTER 11 PLAN OF REORGANIZATION OF CHINOS HOLDINGS, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 08/19/20 | Morris, Sharron | 7.80 | 3,042.00 | 008 | 59801873 |
| | EMAILS WITH TEAM REGARDING WITNESS AND EXHIBIT LIST FOR UPCOMING CONFIRMATION HEARING (.2); CONTINUE EXTENSIVE WORK ON EXHIBITS AND EXHIBIT LIST FOR SAME (6.6); EMAILS WITH TEAM REGARDING DECLARATIONS FOR UPCOMING HEARING (.2); CONTINUE TO WORK ON SAME (.8). | | | | |
| 08/19/20 | Fabsik, Paul | 1.20 | 468.00 | 008 | 59787097 |
| | COMPILE PLAN OBJECTIONS MATERIALS PER D. GWEN. | | | | |
| 08/19/20 | Jones, Allen | 6.10 | 2,440.00 | 008 | 59789206 |
| | ASSIST WITH PREPARATION OF MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF THE AMENDED JOINT PREARRANGED CHAPTER 11 PLAN OF REORGANIZATION OF CHINOS HOLDINGS, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 08/20/20 | Arthur, Candace | 7.20 | 8,100.00 | 008 | 59810235 |
| | REVIEW AND REVISE CONFIRMATION (4.5); RESEARCH VARIOUS ASPECTS OF SAME IN CONNECTION WITH DRAFTING AND ADDRESSING CONFIRMATION REQUIREMENTS (2.2); CALL RE: 1129(A)(10) STANDARDS (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/20 | Genender, Paul R. | 1.30 | 1,625.00 | 008 | 59795335 |

CALL FROM R. DAHL RE: STATUS OF SETTLEMENT WITH UCC, EFFECT ON CONFIRMATION (.1); WORK ON DECLARATIONS IN SUPPORT OF CONFIRMATION (WOOTEN, KOZA AND CAMPANELLA) (1.2).

| 08/20/20 | Dahl, Ryan Preston | 2.40 | 3,060.00 | 008 | 59855234 |

REVIEW AND ANALYZE CONFIRMATION MATTERS.

| 08/20/20 | Prugh, Amanda Pennington | 1.00 | 1,100.00 | 008 | 59795408 |

EXCHANGE EMAILS WITH P. GENENDER, J. RUTHERFORD, AND R. FLANNERY REGARDING ADJUSTED CASE PRIORITIES (0.2); EXCHANGE EMAILS WITH LOCAL COUNSEL REGARDING SAME (0.1); CALL WITH LITIGATION ASSOCIATE TEAM REGARDING ADJUSTED WORK STREAMS IN LIGHT OF SETTLEMENT WITH UCC (0.4); DISCUSS SAME, INCLUDING BY EMAIL, WITH J. RUTHERFORD (0.3).

| 08/20/20 | Gwen, Daniel | 11.20 | 11,760.00 | 008 | 59907961 |

DRAFT CONFIRMATION PLEADINGS (6.0); REVIEW AND REVISE CONFIRMATION ORDER (1.50); REVISE CH. 11 PLAN (1.50); REVISE OBJECTIONS TO UCC MOTIONS RE TERM LOAN CLAIMS AND IPCO NOTES CLAIMS (1.0); CALL WITH CREDITORS RE: CH. 11 PLAN (1.0); CALL WITH ASSOCIATE TEAM RE: UCC SETTLEMENT (0.20).

| 08/20/20 | Sonkin, Clifford | 0.20 | 146.00 | 008 | 59866787 |

CALL WITH INTERNAL TEAM RE: UCC SETTLEMENT.

| 08/20/20 | Carens, Elizabeth Anne | 17.00 | 12,410.00 | 008 | 59977909 |

REVIEW AND REVISE CONFIRMATION BRIEF (10.4); CONDUCT RESEARCH RE: CONFIRMATION BRIEF ISSUES (3.1); REVIEW AND REVISE NICHOLSON DECLARATION (3.5).

| 08/20/20 | Fang, Weiru | 6.00 | 4,380.00 | 008 | 59901280 |

REVISE PLAN FOR UCC SETTLEMENT (5.0); FURTHER REVISE PLAN FOR UCC SETTLEMENT (1.0).

| 08/20/20 | Rasani, Amama | 3.00 | 2,190.00 | 008 | 59796763 |

TELEPHONE CONFERENCE WITH ASSOCIATE TEAM (.5); REVIEW AND REVISE KOZA DECLARATION (1.0); PREPARE CROSS EXAM OUTLINE REGARDING SAME (.8); REVIEW EXPERT REPORT REGARDING SAME (.7).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/20 | Rutherford, Jake Ryan | 4.10 | 3,813.00 | 008 | 59798230 |
| | REVISE KOZA DECLARATION (1.4); REVISE WOOTEN DECLARATION (1.1); REDACT CONFIDENTIAL DOCUMENTS FOR FILING (1.6). | | | | |
| 08/20/20 | Ward, Jenae D. | 0.60 | 357.00 | 008 | 59801165 |
| | CALL WITH WEIL LITIGATION TEAM RE: CONFIRMATION ISSUES. | | | | |
| 08/20/20 | Finneran, Alison | 3.30 | 3,069.00 | 008 | 59800265 |
| | DISCUSS LITIGATION WORKSTREAMS (0.5); ANALYZE CROSS EXAMINATION TEMPLATES (1.0); ANALYZE DEPOSITIONS AND REPORTS (0.5); FINISH DRAFT PROVINCE CROSS EXAMINATION OUTLINE (1.0); ANALYZE WITNESS LISTS AND EXHIBITS (0.3). | | | | |
| 08/20/20 | Flannery, Richard | 8.50 | 7,182.50 | 008 | 59795226 |
| | ATTEND CALL WITH A. PENNINGTON TO DISCUSS EXPERT DECLARATIONS (0.4); DRAFT MSG CROSS OUTLINE (2.3); REVISE WOOTEN DECLARATION (1.3); DRAFT WOOTEN HEARING PREPARATION MATERIALS (4.5). | | | | |
| 08/20/20 | Morris, Lauren | 3.10 | 2,883.00 | 008 | 59793227 |
| | DRAFT CROSS/REDIRECT QUESTIONS FOR G. CAMPANELLA (2.1); CALL WITH INTERNAL TEAM RE UPDATED SCHEDULE IN LIGHT OF UCC'S SETTLEMENT PROPOSAL (1). | | | | |
| 08/20/20 | Song, Justin F. | 3.20 | 2,704.00 | 008 | 59807475 |
| | CONDUCT RESEARCH RE: CONFIRMATION BRIEF ISSUES. | | | | |
| 08/20/20 | Lee, Kathleen Anne | 0.90 | 391.50 | 008 | 59807647 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING. | | | | |
| 08/20/20 | Gilchrist, Roy W. | 0.80 | 320.00 | 008 | 59799623 |
| | ASSIST WITH PREPARATION OF MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF THE AMENDED JOINT PREARRANGED CHAPTER 11 PLAN OF REORGANIZATION OF CHINOS HOLDINGS, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 08/20/20 | Morris, Sharron | 2.30 | 897.00 | 008 | 59801852 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH TEAM REGARDING WITNESS AND EXHIBIT LIST FOR UPCOMING CONFIRMATION
HEARING (.2); CONTINUE TO WORK ON EXHIBITS AND EXHIBIT LIST FOR SAME (1.1); EMAILS WITH
TEAM REGARDING E. KOZA DECLARATION (.2); CONTINUE TO WORK ON SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/20 | Arthur, Candace | 17.70 | 19,912.50 | 008 | 59810229 |

REVIEW AND REVISE CONFIRMATION BRIEF (5.2); CALLS AND EMAILS WITH L. CARENS AND D. GWEN
ON SAME (1); EMAILS WITH COMPANY COUNSEL IN CONNECTION WITH UNCLAIMED PROPERTY
LANGUAGE IN CONFIRMATION ORDER FOR DIRECTION ON SAME (1); CALL WITH C. STEIGER REGARDING
CONFIRMATION ORDER AND REAL ESTATE RELATED ISSUES ON AMENDMENTS (1); EMAIL REVISIONS
TO PLAN IN CONNECTION WITH SAME TO O. PESHKO (.3); EMAIL ALIXPARTNERS TEAM IN CONNECTION
WITH DILIGENCE REQUESTS FROM J. CREW UK (.5); CALL WITH BOARD OF J. CREW UK IN CONNECTION
WITH PRIVILEGED MATTERS (1); REVIEW CLIENT EMAIL REGARDING PLAN REVISIONS AND REVISE SAME
(1.2); REVIEW EMAIL FROM UPS COUNSEL IN CONNECTION WITH CURE RESOLUTION (.5); EMAIL
RESPONSE TO SAME IN CONNECTION WITH FINAL RESOLUTION (.2); EMAIL P. WESSEL AND L. SAWYER
IN CONNECTION WITH CERTAIN EMPLOYEE BONUSES (.1); EMAIL R. SCHROCK IN CONNECTION WITH
SAME (.1); REVIEW AND ADDRESS EMAILS WITH RESPECT TO LEASE TERMINATION AGREEMENT (1);
REVIEW EMAIL FROM FINSBURY IN CONNECTION WITH CHICAGO TRIBUNE AND CONFER WITH J. SONG
ON RESPONSE (.5); REVIEW CONFIRMATION PRESS RELEASE (.3); EMAIL R. HAYS IN CONNECTION WITH
CERTAIN PRECEDENT AND COMMENTS TO SAME RELEASE (.4); FURTHER REVISIONS TO CONFIRMATION
BRIEF AND EMAIL TO L. CARENS, D. GWEN AND O. PESHKO ON SAME (1.8); EMAIL E. GULYAKO
REGARDING SCHEDULE OF REJECTED AGREEMENTS (.1); CALL WITH CLIENT REGARDING SCHEDULE OF
REJECTED CONTRACTS (.5); EMAIL ALIX PARTNERS AND WEIL TEAM REGARDING REVISIONS TO
SCHEDULE OF REJECTED CONTRACTS (.5); REVIEW HEARING AGENDA AND EMAIL COMMENTS TO
HUNTON TEAM (.4); EMAIL PACHULSKI REGARDING HEARING AGENDA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/20 | Lewis, Benton | 3.00 | 3,525.00 | 008 | 59800255 |

REVIEW AND REVISE REVISED EXIT ABL CREDIT AGREEMENT (2.8). REVIEW REVISED TERM LOAN
SECURITY AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/20 | Schrock, Ray C. | 2.50 | 4,125.00 | 008 | 59809967 |

REVIEW DOCUMENTS IN PREPARATION FOR CONFIRMATION HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/20 | Genender, Paul R. | 2.10 | 2,625.00 | 008 | 59806675 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK SESSIONS ON CONFIRMATION DECLARATIONS OF KOZA, WOOTEN AND CAMPANELLA (1.8); WORK ON UPDATES TO EXHIBIT LIST IN LIGHT OF UCC SETTLEMENT (.2); EMAILS WITH COUNSEL FOR DELOITTE ABOUT CONFIRMATION ISSUES (.1). | | | | |
| 08/21/20 | Dahl, Ryan Preston | 3.20 | 4,080.00 | 008 | 59855214 |
| | PREPARE FOR AND PARTICIPATE ON MULTIPLE WORKING GROUP CALLS RE CONFIRMATION (2.4); REVIEW AND ANALYZE BRIEFING (.8). | | | | |
| 08/21/20 | Prugh, Amanda Pennington | 3.70 | 4,070.00 | 008 | 59806278 |
| | CALL WITH J. RUTHERFORD REGARDING DRAFT CONFIRMATION DECLARATIONS (0.2); EXCHANGE EMAILS WITH S. MORRIS, P. GENENDER AND J. RUTHERFORD REGARDING WITNESS AND EXHIBIT LIST, INCLUDING EXHIBITS SUBJECT TO SAME (0.3); REVIEW CERTAIN EXHIBITS PROPOSED FOR CONFIRMATION HEARING (0.5); CALL WITH J. RUTHERFORD AND S. MORRIS REGARDING SAME (0.2); CALLS WITH J. RUTHERFORD REGARDING DRAFT DECLARATIONS AND WITNESS PREPARATION MATERIALS (0.3); DRAFT COMPREHENSIVE STRATEGY AND APPROACH REGARDING EXHIBITS FOR P. GENENDER (0.2); REVIEW AND REVISE DRAFT WITNESS PREPARATION MATERIALS IN ADVANCE OF CONFIRMATION HEARING (1.2); REVIEW AND ANALYZE REVISIONS TO J. WOOTEN AND G. CAMPANELLA DECLARATIONS (0.6); EXCHANGE EMAILS WITH LITIGATION ASSOCIATE TEAM REGARDING UPDATES TO DRAFT DECLARATIONS IN ADVANCE OF WITNESS REVIEW (0.2). | | | | |
| 08/21/20 | Liebscher, Stephen | 1.40 | 1,302.00 | 008 | 59804929 |
| | CALL WITH WORKING GROUP (0.5), CALL WITH MILBANK (0.3), REVIEW TRANSACTION STEPS (0.6). | | | | |
| 08/21/20 | Hulsey, Sam | 0.60 | 507.00 | 008 | 59806400 |
| | INTERNAL DISCUSSION REGARDING NEXT STEPS FOR DOCUMENTATION. | | | | |
| 08/21/20 | Gwen, Daniel | 16.00 | 16,800.00 | 008 | 59907960 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (13.5); AND OBJECTION CHART (1.5); REVIEW AND REVISE CONFIRMATION ORDER (1.0). | | | | |
| 08/21/20 | Sonkin, Clifford | 0.80 | 584.00 | 008 | 59866819 |
| | RESEARCH PLAN CONFIRMATION ISSUES REGARDING DEEMED ACCEPTANCES (0.1); REVIEW CONFIRMATION BRIEF (0.7). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/20 | Carens, Elizabeth Anne | 15.20 | 11,096.00 | 008 | 59977897 |

REVIEW AND REVISE CONFIRMATION BRIEF (10.4); CONDUCT RESEARCH RE: CONFIRMATION BRIEF ISSUES (4.8).

| 08/21/20 | Rasani, Amama | 2.60 | 1,898.00 | 008 | 59806734 |
|------|---------------------|-------|--------|------|-------|

PREPARE CROSS EXAMINATION AND REDIRECT OUTLINE FOR E. KOZA (2.3); TELEPHONE CONFERENCE WITH WEIL BANKRUPTCY TEAM REGARDING KOZA DECLARATION (.3).

| 08/21/20 | Rutherford, Jake Ryan | 8.70 | 8,091.00 | 008 | 59802701 |
|------|---------------------|-------|--------|------|-------|

REVISE KOZA CROSS OUTLINE (.8); CORRESPONDENCE WITH LOCAL COUNSEL RE: SEALING MOTION (.4); REVISE WOOTEN DECLARATION (3.1); REVISE AMENDED EXHIBIT LIST (1.4); ATTEND CALL WITH ALIXPARTNERS RE: KOZA DECLARATION (.3); REVISE WOOTEN CROSS PREP (1.7); CORRESPONDENCE WITH KOZA RE: CONFIRMATION TESTIMONY (.3); CORRESPONDENCE WITH WOOTEN RE: CONFIRMATION TESTIMONY (.4); CORRESPONDENCE WITH CAMPANELLA RE: CONFIRMATION TESTIMONY (.3).

| 08/21/20 | Hays, Ryan | 7.60 | 7,448.00 | 008 | 59806983 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON CONFIRMATION PRESS RELEASE (1.7); REVIEW PRECEDENT PRESS RELEASES (.5); CORRESPOND WITH PACHULSKI RE: PLAN (.2); CORRESPOND WITH D. GWEN RE: PLAN AND CONFIRMATION ORDER (.5); CORRESPOND WITH C. ARTHUR RE: CONFIRMATION PRESS RELEASE (.2); CORRESPOND WITH WEIL REAL ESTATE RE: CONFIRMATION PRESS RELEASE (.6); CORRESPOND WITH CHOATE RE: CONFIRMATION ORDER AND PLAN (.2); CORRESPOND WITH IPCO TRUSTEE COUNSEL RE: CONFIRMATION ORDER AND PLAN (.1); CORRESPOND WITH SEWARD KISSEL RE: PLAN AND CONFIRMATION ORDER (.1); CORRESPOND WITH MILBANK RE: PLAN AND CONFIRMATION ORDER (.1); UPDATE PLAN (.8); UPDATE CONFIRMATION ORDER (2.6).

| 08/21/20 | Flannery, Richard | 7.40 | 6,253.00 | 008 | 59800809 |
|------|---------------------|-------|--------|------|-------|

DRAFT WOOTEN CROSS PREP OUTLINE (6.6); REVISE WOOTEN DECLARATION (0.8).

| 08/21/20 | Morris, Lauren | 1.80 | 1,674.00 | 008 | 59806333 |
|------|---------------------|-------|--------|------|-------|

REVISE CAMPANELLA'S DECLARATION AND MOCK CROSS QUESTIONS.

| 08/21/20 | Song, Justin F. | 7.30 | 6,168.50 | 008 | 59807168 |
|------|---------------------|-------|--------|------|-------|

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED PLAN INCORPORATING UCC SETTLEMENT (.3): CONDUCT RESEARCH RE: DEEMED ACCEPTANCE ISSUES (2.3); REVIEW DRAFT CONFIRMATION ORDER RE: REAL ESTATE ISSUES (1); REVIEW SAMPLE CONFIRMATION ORDERS RE: DEEMED ACCEPTANCE ISSUES (1.2); REVIEW SAMPLE DISCLOSURE STATEMENT AND PLAN RE: DEEMED ACCEPTANCE ISSUE (.7); REVIEW RESEARCH RE: CONFIRMATION BRIEF ISSUE (.6); REVIEW FILING VERSION OF CONFIRMATION BRIEF (.8); CALL RE: 1129(A)(10) STANDARDS (.4). | | | | |
| 08/21/20 | Morris, Sharron | 3.50 | 1,365.00 | 008 | 59801842 |
| | MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING AMENDED WITNESS AND EXHIBIT LIST FOR UPCOMING CONFIRMATION HEARING (1.4); CONTINUE EXTENSIVE WORK ON EXHIBITS AND EXHIBIT LIST FOR SAME (2.1). | | | | |
| 08/22/20 | Arthur, Candace | 3.00 | 3,375.00 | 008 | 59809210 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF CONFIRMATION (2.7); CONFER WITH D. GWEN ON CONFIRMATION RELATED PLEADINGS AND NEXT STEPS (.3). | | | | |
| 08/22/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 008 | 59809819 |
| | REVIEW DOCUMENTS FOR CONFIRMATION HEARING. | | | | |
| 08/22/20 | Genender, Paul R. | 1.90 | 2,375.00 | 008 | 59806704 |
| | WORK ON DECLARATIONS IN SUPPORT OF CONFIRMATION (.7); EMAILS WITH A. KORNFELD ABOUT CONFIRMATION ISSUES (.1); EMAILS WITH COUNSEL FOR DELOITTE ABOUT SAME (.1); PREPARE FOR CONFIRMATION HEARING (1.0). | | | | |
| 08/22/20 | Prugh, Amanda Pennington | 0.70 | 770.00 | 008 | 59806342 |
| | EXCHANGE EMAILS WITH S. MORRIS, J. RUTHERFORD, A. RASANI, AND L. MORRIS REGARDING STATUS OF WITNESS PREPARATION MATERIALS AND DRAFT DECLARATIONS (0.4); REVIEW AND REVISE DRAFT WITNESS PREPARATION MATERIALS FOR J. WOOTEN (0.3). | | | | |
| 08/22/20 | Liebscher, Stephen | 3.80 | 3,534.00 | 008 | 59804897 |
| | REVIEW UNSECURED CREDITORS TRUST AGREEMENT. | | | | |
| 08/22/20 | Gwen, Daniel | 12.00 | 12,600.00 | 008 | 59907974 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CONFIRMATION REPLY BRIEF. | | | | |
| 08/22/20 | Carens, Elizabeth Anne | 5.80 | 4,234.00 | 008 | 59977908 |
| | REVIEW AND REVISE NICHOLSON DECLARATION (3.5); REVIEW AND REVISE CONFIRMATION REPLY SUMMARY CHART (2.3). | | | | |
| 08/22/20 | Rutherford, Jake Ryan | 3.60 | 3,348.00 | 008 | 59802615 |
| | CORRESPONDENCE WITH S. MORRIS RE: WITNESS AND EXHIBIT LIST (.8); FINALIZE AND SERVE AMENDED WITNESS AND EXHIBIT LIST (1.1); REVIEW AND ANALYZE DELOITTE'S OBJECTION TO CONFIRMATION (.8); REVIEW AND ANALYZE CONFIRMATION OBJECTIONS CHART (.5); CORRESPONDENCE WITH ALIX RE: PASSWORD PROTECTED DOCUMENTS (.4). | | | | |
| 08/22/20 | Morris, Lauren | 2.30 | 2,139.00 | 008 | 59806315 |
| | REVISE CAMPANELLA'S DECLARATION TO STAND SEPARATE FROM OCEAN TOMO REPORT. | | | | |
| 08/22/20 | Morris, Sharron | 8.90 | 3,471.00 | 008 | 59801876 |
| | EMAILS WITH TEAM REGARDING CAMPANELLA DECLARATION (.2); CONTINUE WORK ON SAME (1.9); CONTINUE EXTENSIVE WORK ON EXHIBITS FOR CONFIRMATION HEARING (6.8). | | | | |
| 08/23/20 | Arthur, Candace | 11.70 | 13,162.50 | 008 | 59809151 |
| | REVIEW DRAFT REPLY TO OBJECTIONS AND SECURED LENDER STATEMENT IN SUPPORT (1); CONFER WITH D. GWEN ON SAME (.4); REVISE REPLY TO OBJECTIONS (4.8); REVIEW AND REVISE NICHOLSON DECLARATION (2); REVIEW AND REVISE PRESS RELEASE IN CONNECTION WITH CONFIRMATION (.6); CALL WITH D. GWEN AND LITIGATION TEAM REGARDING CONFIRMATION PLANNING (.4); REVIEW REVISED NICHOLSON DECLARATION AND CONFER WITH D. GWEN ON SAME (.4); CALL WITH P. GENENDER ON SAME (.1); REVISE REPLY TO PLAN OBJECTIONS (1.4); CONFER WITH D. GWEN ON SAME (.6). | | | | |
| 08/23/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 008 | 59809823 |
| | REVIEW DOCUMENTS FOR CONFIRMATION HEARING. | | | | |
| 08/23/20 | Genender, Paul R. | 3.50 | 4,375.00 | 008 | 59807052 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE WOOTEN'S CONFIRMATION DECLARATION (.6); REVISE CAMPANELLA CONFIRMATION DECLARATION (.4); EMAILS WITH COUNSEL FOR DELOITTE ABOUT ADMISSIBILITY OF DEBTOR EXHIBITS (.2); WORK SESSION ON SAME (.5); EMAILS WITH COUNSEL FOR DELOITTE ABOUT ADMISSIBILITY OF DELOITTE'S EXHIBITS (.3); REVIEW CONFIRMATION DECLARATION OF MIKE NICHOLSON (.3); CALL WITH CANDACE ARTHUR ABOUT NICHOLSON DECLARATION (.1); CALL WITH BFR AND LITIGATION TEAMS ABOUT CONFIRMATION PREPARATION (.5);REVISE TYLER COWAN CONFIRMATION DECLARATION (.6).

| 08/23/20 | Prugh, Amanda Pennington | 2.80 | 3,080.00 | 008 | 59806514 |

DISCUSS UPDATES AND STRATEGY FOR CONFIRMATION HEARING WITH P. GENENDER (0.2); ATTEND CALL WITH J. RUTHERFORD AND S. MORRIS REGARDING CONFIRMATION HEARING PREPARATION, INCLUDING EXHIBITS AND DECLARATIONS IN SUPPORT OF SAME (0.5); EXCHANGE EMAILS WITH D. GWEN AND J. RUTHERFORD REGARDING DRAFT DECLARATIONS (0.2); REVIEW AND ANALYZE CONFIRMATION HEARING EXHIBITS TO FINALIZE (0.3); EXCHANGE INTERNAL EMAILS REGARDING DRAFT DECLARATIONS FOR HEARING (0.3); ATTEND STRATEGY CALL WITH LITIGATION AND BANKRUPTCY TEAMS REGARDING CONFIRMATION HEARING (0.5); ATTEND FOLLOW-UP CALL WITH J. RUTHERFORD REGARDING EXHIBITS FOR CONFIRMATION HEARING (0.3); REVIEW DRAFT DECLARATIONS FOR M. NICHOLSON AND T. COWAN (0.5).

| 08/23/20 | Liebscher, Stephen | 1.10 | 1,023.00 | 008 | 59805425 |

REVIEW AND REVISE TRUST AGREEMENT.

| 08/23/20 | Gwen, Daniel | 15.50 | 16,275.00 | 008 | 59907983 |

REVIEW AND REVISE CONFIRMATION REPLY BRIEF.

| 08/23/20 | Sonkin, Clifford | 0.10 | 73.00 | 008 | 59866791 |

CORRESPONDENCE WITH R. HAYES RE FINALIZED VERSIONS OF PREVIOUS FILINGS.

| 08/23/20 | Carens, Elizabeth Anne | 16.30 | 11,899.00 | 008 | 59977860 |

REVIEW AND REVISE NICHOLSON DECLARATION (2.4); CONDUCT RESEARCH RE CONFIRMATION OBJECTION ISSUES (4.2) REVIEW AND REVISE CONFIRMATION REPLY SECTIONS AND CHART (6.4); PREPARE CONFIRMATION BINDERS (3.3).

| 08/23/20 | Peshko, Olga F. | 5.40 | 5,454.00 | 008 | 59881976 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH WEIL TEAM AND DEBTORS' OTHER ADVISORS REGARDING NUMEROUS ISSUES RELATED TO CONFIRMATION OBJECTIONS AND OMNIBUS REPLY TO OBJECTIONS (2.3); DRAFT OMNIBUS REPLY TO CONFIRMATION OBJECTIONS AND CORRESPOND RE SAME WITH WEIL TEAM (2.9); CALL WITH D GWEN REGARDING CONFIRMATION (.2).

| 08/23/20 | Rutherford, Jake Ryan | 10.90 | 10,137.00 | 008 | 59802747 |

GATHER AND SEND EXPERT MATERIALS TO R. SCHROCK (.2); REVISE AND FINALIZE WOOTEN DECLARATION (1.9); REVISE AND FINALIZE KOZA DECLARATION (.6); REVISE AND FINALIZE CAMPANELLA DECLARATION (.4); CORRESPONDENCE WITH EXPERTS RE: DECLARATIONS (.8); CORRESPONDENCE WITH S. MORRIS RE: EXHIBITS (1.2); REVIEW EXHIBITS FOR CONFIDENTIALITY CONCERNS (2.1); REDACT LAZARD REBUTAL REPORT (.9); REVIEW DOCUMENTS AND CORRESPONDENCE WITH LOEB AND LOEB RE: ADMISSIBILITY OF EXHIBITS (1.8); CORRESPONDENCE WITH J. THIEZEN RE: WOOTEN DECLARATION (.2); ATTEND CALL WITH A. PRUGH AND S. MORRIS RE: EXHIBITS (.4); ATTEND CALL WITH BFR AND LITIGATION RE: CONFIRMATION PLANNING (.4).

| 08/23/20 | Hays, Ryan | 1.80 | 1,764.00 | 008 | 59806814 |

REVIEW COMMENTS TO CONFIRMATION ORDER (.2); UPDATE CONFIRMATION ORDER (.8); REVIEW COMMENTS TO PRESS RELEASE (.2); UPDATE PRESS RELEASE (.4); CORRESPOND WITH C. ARTHUR RE: PRESS RELEASE (.1); EMAIL FINSBURY WITH REVISED PRESS RELEASE (.1).

| 08/23/20 | Morris, Sharron | 9.80 | 3,822.00 | 008 | 59806283 |

CONTINUE EXTENSIVE WORK ON WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (.9); CONTINUE FINALIZING EXHIBITS FOR SAME (4.8); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING SAME AND STATUS (1.8); CONTINUE UPDATES TO FINALIZE E. KOZA, G. CAMPANELLA, AND J. WOOTEN DECLARATIONS FOR FILING (1.9); EMAILS WITH TEAM REGARDING SAME (.4).

| 08/23/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 008 | 60036865 |

ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING FOR E. CARENS.

| 08/24/20 | Arthur, Candace | 11.10 | 12,487.50 | 008 | 59819038 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH 502(B) ISSUE IN CONNECTION WITH REPLY TO PLAN OBJECTIONS (1); REVISE CONFIRMATION SUPPORT PLEADINGS (1.3); NEGOTIATE WITH STAKEHOLDERS IN CONNECTION WITH RESOLVING PENDING CONFIRMATION OBJECTION (2.2); CONFER WITH D. GWEN REGARDING RESOLUTION OF CONFIRMATION OBJECTION AND NEXT STEPS IN CONNECTION WITH SAME (.4); CONFER WITH R. SCHROCK AND D. GWEN ON SAME (.2); CALLS WITH AD HOC GROUP REGARDING RESOLUTION OF PLAN CONFIRMATION OBJECTIONS (.5); REVIEW PROPOSED CONFIRMATION ORDER AND CONFER WITH TEAM ON SAME (1.4); REVIEW AMENDED PLAN SUPPLEMENT DOCUMENTS IN CONNECTION WITH FILING (1); CALLS WITH CLIENTS REGARDING PLAN CONFIRMATION OBJECTIONS, PROPOSED RESOLUTIONS, AND HEARING PREP (1.5); REVIEW CERTAIN CLAIMS IN CONNECTION WITH POTENTIAL RESOLUTION TO CONFIRMATION OBJECTIONS (1); CALLS WITH HUNTON REGARDING PLAN CONFIRMATION AGENDA, RESOLUTION TO OBJECTIONS, AND REVISIONS TO SUPPORTING CONFIRMATION DOCUMENTS (.6). | | | | |
| 08/24/20 | Lewis, Benton | 1.00 | 1,175.00 | 008 | 59810850 |
| | CALLS WITH WEIL TEAM RE: STATUS AND PROCESS. | | | | |
| 08/24/20 | Schrock, Ray C. | 5.00 | 8,250.00 | 008 | 59854570 |
| | ATTEND CALLS WITH CLIENT RE CONFIRMATION AND PREP (1.5); REVIEW DOCUMENTS FOR CONFIRMATION HEARING (3.5). | | | | |
| 08/24/20 | Genender, Paul R. | 3.20 | 4,000.00 | 008 | 59815265 |
| | WITNESS PREPARATION CALLS WITH T. COWAN AND J. WOOTEN (.6); WITNESS PREPARATION CALL WITH G. CAMPANELLA (.3); WITNESS PREPARATION CALL WITH M. NICHOLSON (.2); WORK ON AND FINALIZE EXHIBIT AND WITNESS LIST IN LIGHT OF AGREEMENTS REACHED (.7); PREPARE FOR CONFIRMATION HEARING (1.3); EMAILS ABOUT DELOITTE SETTLEMENT (.1). | | | | |
| 08/24/20 | Dahl, Ryan Preston | 2.50 | 3,187.50 | 008 | 59855219 |
| | REVIEW OPEN CONFIRMATION MATERIALS AND CONFERENCES WITH D. GWEN RE SAME. | | | | |
| 08/24/20 | Prugh, Amanda Pennington | 2.10 | 2,310.00 | 008 | 59814943 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW TRANSCRIPT FROM PRIOR CONFIRMATION HEARING BEFORE JUDGE PHILLIPS (0.2); EXCHANGE EMAILS WITH T. LONG AND J. RUTHERFORD REGARDING CONFIRMATION EXHIBITS (0.2); ATTEND CALLS WITH J. RUTHERFORD REGARDING MOTION TO SEAL AND DEBTORS' EXHIBITS (0.5); ATTEND WITNESS PREPARATION CALL WITH T. COWAN, J. WOOTEN, AND WEIL TEAM (0.5); ATTEND CALL WITH J. RUTHERFORD AND P. GENENDER REGARDING DEBTORS' AMENDED EXHIBITS IN LIGHT OF SETTLEMENTS (0.2); ATTEND M. NICHOLSON WITNESS PREPARATION (0.2); REVIEW AND FINALIZE EXHIBIT LIST FOR CONFIRMATION HEARING (0.3).

08/24/20    Gwen, Daniel    16.80    17,640.00    008    59907971

REVIEW REVISED CHAPTER 11 PLAN FOR FILING (1.0); REVIEW DISCLOSURE STATEMENT SUPPLEMENT (.50); REVIEW AND REVISE CONFIRMATION ORDER (1.0); REVIEW PLAN SUPPLEMENT FOR FILING (1.50); REVIEW AND REVISE OMNIBUS REPLY TO OBJECTIONS (3.0); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF CONFIRMATION (4.50); PREPARE FOR CONFIRMATION HEARING (1.50); REVIEW AND REVISE SCRIPT (.50); CALLS WITH DELOITTE RE: PLAN SETTLEMENT (1.0); REVIEW CONFIRMATION OBJECTIONS (.50); CALLS WITH CREDITORS RE: CONFIRMATION ISSUES (1.0); CALL WITH NICHOLSON RE: HEARING PREP (.30); CALL WITH LAZARD RE: HEARING PREP (.50).

08/24/20    Sonkin, Clifford    4.70    3,431.00    008    59866827

REVIEW ALL CONFIRMATION FILINGS.

08/24/20    Carens, Elizabeth Anne    15.30    11,169.00    008    59977891

REVIEW AND REVISE NICHOLSON DECLARATION (3.8); REVIEW AND REVISE CONFIRMATION REPLY SECTIONS AND CHART (5.3); REVIEW AND REVISE D. GWEN CONFIRMATION SCRIPT (1.5); REVIEW AND REVISE R. SCHROCK SCRIPT (2.8); COORDINATE FILING OF CONFIRMATION PLEADINGS (1.9).

08/24/20    Peshko, Olga F.    11.20    11,312.00    008    59881773

REVISE OMNIBUS REPLY AND REVIEW RELATED CASE LAW AND COMMENTS FROM VARIOUS PARTIES (4); REVIEW AND COMMENT ON OBJECTION CHART (.6); CORRESPONDENCE AND CALLS WITH WEIL, HUNTON, ALIX AND OMNI TEAMS REGARDING CONFIRMATION REPLY AND OBJECTIONS AND RELATED ISSUES (3.2); COORDINATE FILING OF REPLY (.3); REVIEW PLEADINGS IN SUPPORT OF CONFIRMATION (1.4); PREPARE PLAN SUPPLEMENT DOCUMENTS FOR FILING AND CALL AND CORRESPONDENCE RE SAME WITH ALIXPARTNERS, HUNTON AND WEIL TEAMS (1.5); REVIEW PLAN SUPPLEMENT NOTICE AND CONFER RE SAME WITH WEIL TEAM (.2).

08/24/20    Rutherford, Jake Ryan    9.40    8,742.00    008    59817942

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH LAZARD WITNESSES RE: CONFIRMATION TESTIMONY (.6); FINALIZE AND FILE KOZA, WOOTEN, AND CAMPANELLA DECLARATIONS (2.4); CORRESPONDENCE WITH HUNTON RE: EXHIBITS AND GENERAL HEARING LOGISTICS (1.1); CORRESPONDENCE WITH LOEB AND LOEB RE: JOINT EXHIBIT LIST (.7); PREPARE JOINT EXHIBIT LIST (1.1); REVISE, SUPPLEMENT, FINALIZE, AND FILE DEBTORS' EXHIBIT LIST (1.9); PREPARE FOR CONFIRMATION HEARING (1.6). | | | | |
| 08/24/20 | Hays, Ryan | 8.60 | 8,428.00 | 008 | 59814885 |
| | UPDATE CONFIRMATION ORDER (3.9); REVIEW COMMENTS TO CONFIRMATION ORDER (.5); UPDATE PLAN (2.7); REVIEW COMMENTS TO PLAN (.6); CORRESPOND WITH D. GWEN RE: PLAN AND CONFIRMATION ORDER (.5); CORRESPOND WITH HUNTON RE: PLAN AND CONFIRMATION ORDER (.2); REVIEW AND UPDATE NOTICE OF CONFIRMATION ORDER (.2). | | | | |
| 08/24/20 | Flannery, Richard | 0.80 | 676.00 | 008 | 59814784 |
| | UPDATE CONFIRMATION OBJECTIONS CHART (0.8). | | | | |
| 08/24/20 | Song, Justin F. | 7.60 | 6,422.00 | 008 | 59812522 |
| | REVISE COWAN DELCARATION IN SUPPORT OF CONFIRMATION RE: COWAN COMMENTS (1.8); FINALIZE AND FILE COWAN DECLARATION IN SUPPORT OF CONFIRMATION (.5); FILE VOTING CERTIFICATION DECLARATION (.2); DRAFT NOTICE OF FILING THIRD PLAN SUPPLEMENT (.5); COMPILE THIRD PLAN SUPPLEMENT DOCUMENTS FOR FILING (3.7); NICHOLSON PREP FOR CONFIRMATION HEARING (.3); REVIEW LLC AGREEMENT FOR FILING IN THIRD PLAN SUPPLEMENT (.6). | | | | |
| 08/24/20 | Lee, Kathleen Anne | 7.10 | 3,088.50 | 008 | 59823245 |
| | CITE CHECK REPLY TO CONFIRMATION OBJECTIONS PLEADINGS (.7); PROVIDE REVISIONS TO O. PESHKO (.2); CREATION OF BINDER OF CASES CITED IN DEBTORS' CONFIRMATION MEMO OF LAW AND DEBTORS OMNIBUS REPLY BRIEF (4.2); OBTAIN DECLARATION AND ADDITIONAL RESPONSES IN SUPPORT OF CONFIRMATION (.2); CORRESPOND WITH J. ATLTMAN DE SOLE RE: SAME (.2); UPDATE CONFIRMATION MATERIAL RE: SAME (.5); OBTAIN UNREPORTED DECISION REFERENCED IN CONFIRMATION MEMO OF LAW AND REPLY (1.1). | | | | |
| 08/24/20 | Gilchrist, Roy W. | 1.40 | 560.00 | 008 | 59818684 |
| | ASSIST WITH PREPARATION OF DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO PLAN CONFIRMATION. | | | | |
| 08/24/20 | Thomas, April M. | 0.70 | 199.50 | 008 | 59819473 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CONFIRMATION HEARINGS MATERIAL PER S. MORRIS (0.6); CORRESPOND WITH S. MORRIS REGARDING SAME (0.1). | | | | |
| 08/24/20 | Morris, Sharron | 8.50 | 3,315.00 | 008 | 59831817 |
| | MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING UPCOMING CONFIRMATION HEARING AND PREPARATIONS FOR SAME (1.6); ADDITIONAL EMAILS WITH TEAM REGARDING AND FINALIZING JOINT/DEBTORS' EXHIBITS FOR CONFIRMATION HEARING (.9); CONTINUE WORK ON AND FINALIZE SAME (3.2); UPDATE WITNESS AND EXHIBIT LIST [JOINT/DEBTORS] (1.1); PREPARE ADDITIONAL HEARING MATERIALS FOR TEAM WITH FINALIZED DOCUMENTS (1.7). | | | | |
| 08/24/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 008 | 59810790 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 08/25/20 | Arthur, Candace | 2.20 | 2,475.00 | 008 | 59866214 |
| | EMAILS WITH LANDLORD COUNTERPARTIES REGARDING CONFIRMATION ORDER (.4); RESEARCH PRECEDENT IN CONNECTION WITH SETOFF PROVISION OF CONFIRMATION ORDER (1); CONFER WITH HUNTON ON SAME (.2); CONFER WITH D. GWEN ON SAME (.2); CONFER WITH R. HAYS AND TEAM ON ENTRY OF CONFIRMATION ORDER (.2); CONFER WITH COUNSEL FOR AD HOC GROUP REGARDING CONFIRMATION ORDER AND NEXT STEPS (.2). | | | | |
| 08/25/20 | Lewis, Benton | 0.50 | 587.50 | 008 | 59820005 |
| | GENERALLY PREPARE FOR EMERGENCE. | | | | |
| 08/25/20 | Gwen, Daniel | 5.00 | 5,250.00 | 008 | 59907977 |
| | PREPARE FOR CONFIRMATION HEARING (2.50); REVISE CONFIRMATION ORDER AND DISCUSSING SAME WITH CREDITOR CONSTITUENCIES (2.50). | | | | |
| 08/25/20 | Sonkin, Clifford | 0.50 | 365.00 | 008 | 59866774 |
| | REVIEW CONFIRMATION OBJECTIONS. | | | | |
| 08/25/20 | Carens, Elizabeth Anne | 6.80 | 4,964.00 | 008 | 59977895 |
| | REVIEW AND REVISE CONFIRMATION ORDER (2.8); REVIEW AND REVISE D. GWEN CONFIRMATION SCRIPT (1.7); REVIEW AND REVISE R. SCHROCK SCRIPT (2.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/20 | Peshko, Olga F. | 0.20 | 202.00 | 008 | 59881910 |

CORRESPOND RE IRS OBJECTION RESOLUTION WITH WEIL TEAM.

| 08/25/20 | Hays, Ryan | 2.60 | 2,548.00 | 008 | 59822940 |

CORRESPOND WITH J. SONG RE: PLAN SUPPLEMENT (.3); UPDATE CONFIRMATION ORDER (1.3); CORRESPOND WITH D. GWEN RE: CONFIRMATION ORDER (.3); CORRESPOND WITH HUNTON RE: CONFIRMATION ORDER (.2); CORRESPOND WITH HUNTON RE: EXCLUSIVITY ORDER AND 365(D)(4) ORDER (.1); REVIEW CONFIRMATION ORDER (.4).

| 08/25/20 | Song, Justin F. | 2.90 | 2,450.50 | 008 | 59821897 |

REVISE THIRD AMENDED PLAN SUPPLEMENT (.9); COMPILE THIRD PLAN SUPPLEMENT FOR FILING (2).

| 08/25/20 | Morris, Sharron | 1.10 | 429.00 | 008 | 59831838 |

MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING UPCOMING CONFIRMATION HEARING AND PREPARATIONS FOR SAME (.9); EMAILSWITH TEAM REGARDING FOLLOW UP (.2).

| 08/25/20 | Kleissler, Matthew Joseph | 1.70 | 425.00 | 008 | 59854907 |

ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION HEARING ON AUGUST 25, 2020.

| 08/26/20 | Arthur, Candace | 1.30 | 1,462.50 | 008 | 59832941 |

CALLS WITH D. GWEN REGARDING PLAN CONFIRMATION ORDER AND PLAN MODIFICATION (.3); REVIEW CERTAIN ASSUMED AGREEMENTS IN CONNECTION WITH SAME TO DETERMINE IF FURTHER MODIFICATIONS ARE NECESSARY (1).

| 08/26/20 | Dahl, Ryan Preston | 0.30 | 382.50 | 008 | 59855224 |

CONFERENCES RE CONFIRMATION.

| 08/26/20 | Liebscher, Stephen | 2.90 | 2,697.00 | 008 | 59830628 |

REVIEW PROPOSED REORGANIZATION STEPS AND PREPARE REORGANIZATION CHECKLIST (2.4), INTERNAL TEAM CALL (0.5).

| 08/27/20 | Arthur, Candace | 0.20 | 225.00 | 008 | 59866184 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH D. GWEN REGARDING CONFIRMATION ORDER AND SPECIFIC PROVISIONS. | | | | |
| 08/27/20 | Liebscher, Stephen | 1.80 | 1,674.00 | 008 | 59838822 |
| | REVIEW STEPS PLAN, CLOSING CHECKLIST AND REORGANIZATION DOCUMENTS. | | | | |
| 08/27/20 | Fang, Weiru | 0.30 | 219.00 | 008 | 59901250 |
| | MARK UP CLOSING CHECKLIST. | | | | |
| 08/27/20 | Song, Justin F. | 5.80 | 4,901.00 | 008 | 59836249 |
| | DRAFT CLOSING CHECKLIST FOR CIRCULATION TO INTERNAL TEAMS. | | | | |
| 08/27/20 | Lee, Kathleen Anne | 0.40 | 174.00 | 008 | 59851121 |
| | UPDATE CURE OBJECTIONS TRACKER. | | | | |
| 08/28/20 | Arthur, Candace | 3.00 | 3,375.00 | 008 | 59866200 |
| | EMAILS WITH O. PESHKO REGARDING PROFESSIONAL FEE RETAINERS IN CONNECTION WITH EMERGENCE (.5); REVEIW EMAIL FROM VENDOR IN CONNECTION WITH POSTPETITION ADMIN COSTS (.2); EMAIL VENDOR ON SAME (.1); REVIEW RESPONSES FROM ALIXPARTENRS ON SAME (.1); REVIEW EMAIL FROM CLIENT REGARDING CERTAIN VENDORS AND FACTORING ARRANGEMENT (.2); REVIEW FACTORING AGREEMENTS IN CONNECTION WITH SAME (.7); EMAIL CLIENTS CONCLUSION IN CONNECTION WITH SAME (.2); CALLS WITH CLIENTS REGARDING CONFIRMATION ORDER AND NEXT STEPS TO GOING EFFECTIVE (1). | | | | |
| 08/28/20 | Liebscher, Stephen | 2.10 | 1,953.00 | 008 | 59850964 |
| | REVIEW AND DRAFT REORGANIZATION STEPS. | | | | |
| 08/28/20 | Gwen, Daniel | 0.90 | 945.00 | 008 | 59970868 |
| | REVIEW EMERGENCE WIP (.50); CORRESPONDENCE AND CALLS WITH J. SONG RE: SAME (.40). | | | | |
| 08/28/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 008 | 59977937 |
| | REVIEW AND REVISE EFFECTIVE DATE CLOSING CHECKLIST. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/28/20 | Fang, Weiru | 1.00 | 730.00 | 008 | 59901414 |
| | DRAFT EMAILS FOR VARIOUS POST-EFFECTIVE QUESTION FROM TEAM (1.0). | | | | |
| 08/28/20 | Hays, Ryan | 0.30 | 294.00 | 008 | 59852138 |
| | CORRESPOND WITH J. SONG RE: CLOSING. | | | | |
| 08/28/20 | Song, Justin F. | 4.10 | 3,464.50 | 008 | 59845226 |
| | REVISE CLOSING CHECKLIST RE: INTERNAL GROUP COMMENTS. | | | | |
| 08/30/20 | Song, Justin F. | 0.70 | 591.50 | 008 | 59847766 |
| | CIRCULATE CLOSING CHECKLISTS TO MILBANK WITH ALIGNMENT STRATEGY. | | | | |
| 08/31/20 | Lynch, Alexander D. | 0.80 | 1,260.00 | 008 | 59859241 |
| | EMAILS RE PLAN SETTLEMENT REQUIREMENTS (0.5); TC RE PLAN SETTLEMENT (0.3). | | | | |
| 08/31/20 | Adams, Frank R. | 1.20 | 1,830.00 | 008 | 59866943 |
| | CALL RE J CREW CLOSING PLANNING. (0.7); ADVICE RE CLOSING PLANNING (0.5). | | | | |
| 08/31/20 | Curry, Sarah E. | 0.50 | 490.00 | 008 | 59863408 |
| | PARTICIPATE ON WIND DOWN CALL. | | | | |
| 08/31/20 | Liebscher, Stephen | 1.70 | 1,581.00 | 008 | 59860749 |
| | REVIEW CLOSING DOCUMENTS (1.2), CALLS WITH OPPOSING COUNSEL (0.5). | | | | |
| 08/31/20 | Gwen, Daniel | 1.10 | 1,155.00 | 008 | 59971002 |
| | CORRESPONDENCE WITH WEIL PRACTICE GROUPS RE: TRANSACTION STEPS (.60); CALL WITH WEIL PRACTICE GROUPS RE: TRANSACTION STEPS (.50). | | | | |
| 08/31/20 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 008 | 59977919 |
| | REVIEW AND REVISE EFFECTIVE DATE CLOSING CHECKLIST. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/20 | Song, Justin F. | 3.10 | 2,619.50 | 008 | 59859321 |

REVIEW COMPANY LED WORKSTREAMS RE: CLOSING (1.1); CONFER WITH RE TEAM RE: STATUS OF RE WORKSTREAMS (.7); CONFER WITH D.GWEN RE: WORKSTREAM PRIORITY (.3); REVIEW CLOSING CHECKLISTS WITH BANKING AND CORPORATE TEAMS (1).

| 09/01/20 | Carangelo, Robert F. | 0.20 | 255.00 | 008 | 59879809 |

REVIEW A&M INVOICE AND EMAIL C. ARTHUR RE: SAME.

| 09/01/20 | Lynch, Alexander D. | 0.40 | 630.00 | 008 | 59879766 |

EMAILS RE SETTLEMENT MECHANICS.

| 09/01/20 | Lewis, Benton | 4.10 | 4,817.50 | 008 | 59872982 |

CALLS WITH WEIL TEAM RE: ISSUES LIST RESPONSE (1.2). EMAIL CORRESPONDENCE WITH CHOATE TEAM RE: SAME (0.4). REVIEW AND REVISE INTERCREDITOR AGREEMENT (1.0). CALL WITH ALIX AND WEIL TEAMS RE: FUNDS FLOW ISSUES (0.8). REVIEW AND REVISE TERM LOAN AGREEMENT (0.7).

| 09/01/20 | Adams, Frank R. | 0.50 | 762.50 | 008 | 59873084 |

CALL WITH S. CURRY RE PLANNING FOR CANCELLATION OF INTERCOMPANY INDEBTEDNESS.

| 09/01/20 | De Vuono, Christina A. | 2.00 | 2,200.00 | 008 | 59883052 |

PARTICIPATE ON CLOSING CHECKLIST CALL (.5). DISCUSSIONS WITH S. LIEBSCHER, D. GWEN (.5). REVIEW DOCUMENTS IN CONNECTION WITH RESTRUCTURING TRANSACTION STEPS (1).

| 09/01/20 | Curry, Sarah E. | 1.50 | 1,470.00 | 008 | 59880367 |

PARTICIPATE ON CLOSING CHECKLIST CALL WITH COMPANY (.5); PARTICIPATE ON CLOSING CHECKLIST CALLS WITH WEIL TEAM (1.0).

| 09/01/20 | Liebscher, Stephen | 5.50 | 5,115.00 | 008 | 59873096 |

REVIEW CLOSING REORGANIZATION MATTERS (4.5); CALL WITH CLIENT (0.5); CALL WITH INTERNAL WEIL TEAM (0.5).

| 09/01/20 | Hulsey, Sam | 2.60 | 2,197.00 | 008 | 59862452 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL CALL TO DISCUSS CLOSING PROCESS (.3); REVISE AND UPDATE MERGER AGREEMENT FORM (.5); INTERNAL CALL TO DISCUSS PROCESS AND NEXT STEPS (0.5); DRAFT FORM MERGER AGREEMENT FOR REORGANIZATION (0.8); REVIEW MERGER AGREEMENT PRECEDENT (.5). | | | | |
| 09/01/20 | Gwen, Daniel | 7.50 | 7,875.00 | 008 | 60198721 |
| | CALLS WITH MANAGEMENT RE: CLOSING (.50); REVIEW WARRANTS, EQUITY, AND DEBT FINANCING CLOSING MATTERS (7.0). | | | | |
| 09/01/20 | Tsatsis, Thomas | 1.90 | 1,130.50 | 008 | 59878159 |
| | PREPARE CERTIFICATES OF MERGER RELATED TO THE REORGANIZATION TRANSACTION STEPS CHECKLIST (1.4); CALL WITH S. LIEBSCHER TO DISCUSS MATTER, REORGANIZATION TRANSACTION STEPS CHECKLIST AND NEXT STEPS (0.5). | | | | |
| 09/01/20 | Song, Justin F. | 7.90 | 6,675.50 | 008 | 59879904 |
| | PARTICIPATE ON DAILY CLOSING CALL (.4); CALL WITH CORPORATE RE: DOCUMENTS FOR RESTRUCTURING TRANSACTION STEPS (.7); REVISE CLOSING CHECKLIST (1.7); REVIEW SUB STRUCTURE DECK (1.1); CIRCULATE SUB STRUCTURE DECK TO CLIENT (.2); INTERNAL CALL WITH WEIL TEAMS RE: CLOSING PROCESS (.5); REVIEW CONFIRMATION ORDER RE: PLAN EFFECTIVENESS PROVISIONS (1.6); CONFER WITH BANKING/TAX/M&A TEAMS RE: ISSUANCE OF NEW EQUITY (.4); REVIEW GUC TRUST AGREEMENT (1.3). | | | | |
| 09/02/20 | Lynch, Alexander D. | 0.50 | 787.50 | 008 | 59901087 |
| | CALL WITH WORKING GROUP REGARDING SETTLEMENT. | | | | |
| 09/02/20 | Curry, Sarah E. | 1.00 | 980.00 | 008 | 59889665 |
| | PARTICIPATE ON STATUS CALL (.5); PARTICIPATE ON TRANSACTION STEPS CALL (.5). | | | | |
| 09/02/20 | Liebscher, Stephen | 4.80 | 4,464.00 | 008 | 59886110 |
| | REVIEW RESTRUCUTING DOCUMENTS (3.8); CALL WITH ENTIRE WORKING GROUP (0.5); CALL WITH MANAGMENT (0.5). | | | | |
| 09/02/20 | Hulsey, Sam | 1.00 | 845.00 | 008 | 59883242 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL CALL TO DISCUSS PROCESS (.3); PARTICIPATE ON ALL HANDS CALL TO DISCUSS REORG DOCUMENTATION (.7). | | | | |
| 09/02/20 | Gwen, Daniel | 6.50 | 6,825.00 | 008 | 60198680 |
| | CALLS WITH MANAGEMENT RE: CLOSING (.50); REVIEW WARRANTS, EQUITY, AND DEBT FINANCING CLOSING MATTERS (6.0). | | | | |
| 09/02/20 | Sonkin, Clifford | 0.60 | 438.00 | 008 | 60009803 |
| | CALL RE: RESTRUCTURING TRANSACTION STEPS CLOSING. | | | | |
| 09/02/20 | Tsatsis, Thomas | 0.60 | 357.00 | 008 | 59888994 |
| | CALL WITH WEIL BANKRUPTCY, WEIL M&A AND MILBANK ON RESTRUCTURING TRANSACTION STEPS. | | | | |
| 09/02/20 | Hays, Ryan | 3.90 | 3,822.00 | 008 | 59886814 |
| | REVIEW AND COMMENT ON DRAFT PRESS RELEASE (.9); CORRESPOND WITH C. ARTHUR RE: DRAFT PRESS RELEASE (.2); EMAIL FINSBURY RE: DRAFT PRESS RELEASE COMMENTS (.1); ATTEND RESTRUCTURING TRANSACTION STEPS CALL (.7); CORRESPOND WITH D. GWEN RE: PROFESSIONAL FEES (.3); CORRESPOND WITH J. SONG RE: PROFESSIONAL FEES (.2); CORRESPOND WITH ALIXPARTNERS RE: PROFESSIONAL FEES (.1); PREPARE AND SEND EMAIL TO VARIOUS PROFESSIONALS RE: PROFESSIONAL FEE ESTIMATES (1.4). | | | | |
| 09/02/20 | Song, Justin F. | 7.80 | 6,591.00 | 008 | 59885878 |
| | PREPARE FOR CLOSING STATUS CALL (1.6); PARTICIPATE ON CLOSING STATUS CALL WITH COMPANY (.5); CALL WITH M&A AND CORPORATE TEAMS RE: INTRODUCTION AND RESTRUCTURING TRANSACTION CHECKLISTS (.6); ORGANIZE ALL HANDS CALL WITH MILBANK (1.1); DRAFT AGENDA FOR ALL HANDS CALL FOR CIRCULATION (.4); CONFER WITH TAX TEAM RE: D&O SLATE POST EMERGENCE (.3); CONFER WITH ALIXPARTNERS RE: PROFESSIONAL FEE ESCROW (.3); CONDUCT RESEARCH RE: PROFESSIONAL FEE ESCROW IN PRIOR WEIL CASES (1.3); REVIEW LLC AGREEMENT (1.7). | | | | |
| 09/03/20 | Lynch, Alexander D. | 0.20 | 315.00 | 008 | 59901026 |
| | EMAILS RE DTC ISSUES. | | | | |
| 09/03/20 | De Vuono, Christina A. | 2.00 | 2,200.00 | 008 | 59897411 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH COMPANY (.5). CONFERENCE CALL WITH MILBANK (.5). REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH CLOSING (1). | | | | |
| 09/03/20 | Curry, Sarah E. | 0.50 | 490.00 | 008 | 59900253 |
| | PARTICIPATE ON CLOSING STATUS CALL. | | | | |
| 09/03/20 | Liebscher, Stephen | 3.60 | 3,348.00 | 008 | 59892056 |
| | REVIEW REORGANIZATION TRANSACTION. | | | | |
| 09/03/20 | Hulsey, Sam | 1.30 | 1,098.50 | 008 | 59893069 |
| | REVISE AND UPDATE REORG DOCUMENTATION. | | | | |
| 09/03/20 | Gwen, Daniel | 3.50 | 3,675.00 | 008 | 60198550 |
| | CALLS WITH MANAGEMENT RE: CLOSING (.50); REVIEW WARRANTS, EQUITY, AND DEBT FINANCING CLOSING MATTERS (3.0). | | | | |
| 09/03/20 | Fang, Weiru | 1.00 | 730.00 | 008 | 60128137 |
| | DISCUSS PRO FEE ESCROW ACCOUNT WITH POTENTIAL PROVIDERS. | | | | |
| 09/03/20 | Tsatsis, Thomas | 2.10 | 1,249.50 | 008 | 59890061 |
| | UPDATE FORM OF DISTRIBUTION AGREEMENT (0.5); UPDATE REORGANIZATION TRANSACTION STEPS CHECKLIST (0.8); REVIEW AND UPDATE MERGER AGREEMENTS IN CONNECTION WITH RESTRUCTURING STEPS (0.8). | | | | |
| 09/03/20 | Hays, Ryan | 1.10 | 1,078.00 | 008 | 59892748 |
| | CORRESPOND WITH PROFESSIONALS RE: PROFESSIONAL FEE ESTIMATES (.5); CORRESPOND WITH O. PESHKO RE: PROFESSIONAL FEE ESTIMATES (.2); CORRESPOND WITH ALIXPARTNERS RE: PROFESSIONAL FEE ESTIMATES (.3); CORRESPOND WITH D. GWEN RE: PROFESSIONAL FEES (.1). | | | | |
| 09/03/20 | Song, Justin F. | 10.20 | 8,619.00 | 008 | 59891708 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR CLOSING STATUS CALL WITH COMPANY (.8); REVIEW OPCO D&O STRUCTURE (1.5); REVIEW DOCUMENTS RE: CONVERSION OF J.CREW GROUP TO LLC (2.2); REVIEW ABL PAYOFF LETTER (.7); COORDINATE CALL WITH PACHULSKI RE: CLASS 6B GUC TRUST (.3); REVIEW NEW EQUITY DISTRIBUTION POSTING MEMO (2.1); CAUSE POSTINGS OF THREE LLCA NOTICES (.3); CALL WITH PACHULSKI RE: CLAS 6B GUC TRUST (.5); REVISE CLOSING CHECKLIST RE: COMMENTS RECEIVED FROM M&A AND BANKING (.7); PARTICIPATE ON CLOSING STATUS UPDATE CALL WITH COMPANY (1.1). | | | | |
| 09/04/20 | Lynch, Alexander D. | 1.30 | 2,047.50 | 008 | 59901012 |
| | CALL WITH OMNI RE SHARE SETTLEMENT AND DTC PROCESS (0.4); CALL WITH WEIL WORKING GROUP RE SHARE SETTLEMENT AND DTC PROCESS (0.6); EMAILS RE DTC PROCESS (0.3). | | | | |
| 09/04/20 | Lewis, Benton | 0.30 | 352.50 | 008 | 59900156 |
| | CALL WITH MILBANK AND WEIL TEAMS RE: CLOSING PROCESS (0.2). CALL WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 09/04/20 | Adams, Frank R. | 2.20 | 3,355.00 | 008 | 59901811 |
| | CALL WITH A. LYNCH (0.2); PARTICIPATE ON WEIL TEAM CALL (0.5); CALL WITH WEIL TEAM AND OMNI (0.5); CONSIDERATION OF PRECEDENT TRANSACTIONS IN EACH CASE IN RELATION TO EQUITY DISTRIBUTION (1). | | | | |
| 09/04/20 | De Vuono, Christina A. | 4.00 | 4,400.00 | 008 | 59913391 |
| | REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH TRANSACTION (2). CONFERENCE CALLS WITH CLIENT, AST, OMNI (2). | | | | |
| 09/04/20 | Curry, Sarah E. | 2.30 | 2,254.00 | 008 | 59911941 |
| | DTC EQUITY DISCUSSION WITH WEIL TEAM (.8); DTC EQUITY DISCUSSION WITH MILBANK TEAM (.5); COORDINATE WEIL TEAM FOR DTC ELIGIBILITY PROCESSES (1.0). | | | | |
| 09/04/20 | Liebscher, Stephen | 2.90 | 2,697.00 | 008 | 59907824 |
| | REVIEW CLOSING REORGANIZATOIN DOCUMENTS (2.2); CALLS WITH INTERNAL TEAM (0.7). | | | | |
| 09/04/20 | Hulsey, Sam | 0.80 | 676.00 | 008 | 59910584 |
| | REVISE AND UPDATE RESTRUCTURING STEPS DOCUMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/20 | Gwen, Daniel | 6.50 | 6,825.00 | 008 | 60198559 |
| | CALLS WITH MANAGEMENT RE: CLOSING (.50); REVIEW WARRANTS, EQUITY, AND DEBT FINANCING CLOSING MATTERS (6.0). | | | | |
| 09/04/20 | Sonkin, Clifford | 0.50 | 365.00 | 008 | 60009831 |
| | CALL WITH ALL HANDS RE: CLOSING STEPS. | | | | |
| 09/04/20 | Goltser, Jonathan | 1.20 | 1,176.00 | 008 | 59912246 |
| | DTC ELIGIBILITY/EQUITY ISSUANCE. | | | | |
| 09/04/20 | Fang, Weiru | 1.00 | 730.00 | 008 | 60128097 |
| | MARK UP ESCROW AGREEMENT FOR POST-EFFECTIVE PROFESSIONAL FEE ACCOUNT. | | | | |
| 09/04/20 | Fang, Weiru | 0.50 | 365.00 | 008 | 60128190 |
| | DISCUSS PROFESSIONAL FEE ESCROW ACCOUNT WITH POTENTIAL PROVIDERS. | | | | |
| 09/04/20 | Tsatsis, Thomas | 4.40 | 2,618.00 | 008 | 59900624 |
| | REVIEW AND UPDATE MERGER AGREEMENTS (0.6); CALL WITH WEIL M&A, WEIL BANKRUPTCY, MILBANK ON THE RESTRUCTURING STEPS AND OPEN ITEMS (0.5); UPDATE DISTRIBUTION AGREEEMENT (0.4); COORDINATE WITH CT ON CERTIFICATE FILINGS AND REQUIREMENTS (0.4); CALL WITH WEIL M&A TEAM AND TRANSFER AGENT (0.2); DRAFT PURCHASE AGREEMENT FORM DOCUMENT FOR STEPS 5 AND 9 IN THE RESTRUCTURING STEPS CHECKLIST (2.3). | | | | |
| 09/04/20 | Hays, Ryan | 3.30 | 3,234.00 | 008 | 59900958 |
| | CORRESPOND WITH ALIXPARTNERS RE: PROFESSIONAL FEE ESTIMATES (1.0); CORRESPOND WITH D. GWEN RE: PROFESSIONAL FEES (.5); CORRESPOND WITH PROFESSIONALS RE: PROFESSIONAL FEE ESTIMATES (1.2); CORRESPOND WITH O. PESHKO RE: PROFESSIONAL FEE ESTIMATES (.1); DRAFT SPREADSHEET RE: PROFESSIONAL FEE ESTIMATES (.5). | | | | |
| 09/04/20 | Song, Justin F. | 7.50 | 6,337.50 | 008 | 59901506 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ALL HANDS CALL WITH MILBANK (.8); PREPARE FOR ALL HANDS CALL WITH MILBANK (1.7); CALL WITH CORPORATE RE: DTC EQUITY ISSUES (.7); REVIEW CT MERGER INFORMATION REQUESTS (2.2); REVIEW CAP STRUCTURE, PETITIONS TO PROVIDE ANSWERS TO CT INFORMATION (1.4); COORDINATE CALL WITH OMNI RE: DTC QUALIFICATION (.3); CALL WITH OMNI RE: DTC QUALIFICATION (.4). | | | | |
| 09/04/20 | Karkat, Sakina | 0.10 | 37.00 | 008 | 59946052 |
| | COMMUNICATION WITH DEAL TEAM REGARDING TRANSACTIONAL TASKS RELATED TO TRANSACTION. | | | | |
| 09/05/20 | Lynch, Alexander D. | 1.30 | 2,047.50 | 008 | 59917874 |
| | CALL WITH MILBANK RE PLAN CLOSING MECHANICS (0.5); CALL WITH MILBANK AND OMNI RE DTC (0.6); EMAILS RE RELATED ISSUES (0.2). | | | | |
| 09/05/20 | Wessel, Paul J. | 0.30 | 508.50 | 008 | 60152621 |
| | EMAIL CORRESPONDENCE RE: CLOSING STATUS CALL. | | | | |
| 09/05/20 | Adams, Frank R. | 1.40 | 2,135.00 | 008 | 59901814 |
| | CALLS WITH MILBANK TEAM (0.5) AND LARGER GROUP (0.5) REGARDING DISTRIBUTION OF EQUITY AND CONSIDERATION OF PRECEDENT TRANSACTIONS (0.4). | | | | |
| 09/05/20 | De Vuono, Christina A. | 4.50 | 4,950.00 | 008 | 59923675 |
| | CONFERENCE CALL WITH MILBANK (.5); CONFERENCE CALL WITH MILBANK AND OMNI (.5); CONFERENCE CALLS WITH CLIENT (1); REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH RESTRUCTURING TRANSACTION STEPS (2.5). | | | | |
| 09/05/20 | Liebscher, Stephen | 2.10 | 1,953.00 | 008 | 59907815 |
| | CALLS WITH WORKING GROUP AND OPPOSING COUNSEL ON REORGANIZATION MATTERS. | | | | |
| 09/05/20 | Hulsey, Sam | 1.40 | 1,183.00 | 008 | 59910657 |
| | REVISE AND UPDATE RESTRUCTURING STEPS DOCUMENTS. | | | | |
| 09/05/20 | Gwen, Daniel | 3.50 | 3,675.00 | 008 | 60198583 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS RE: CLOSING (.50); REVIEW CLOSING MATTERS (3.0). | | | | |
| 09/05/20 | Goltser, Jonathan | 0.70 | 686.00 | 008 | 59911988 |
| | CALL WITH MILBANK (.3) CALL WITH OMNI (.4). | | | | |
| 09/05/20 | Bell, Meghan | 5.40 | 3,942.00 | 008 | 59903703 |
| | UPDATE SCHEDULES AND CALL ON SCHEDULES (2); PARTICIPATE ON UPDATE CALL (.5); PARTICIPATE ON LLC CONVERSION CALL (.5); UPDATE OPINIONS (.3); UPDATE SCHEDULES AND SEND THEM OUT (.7); UPDATE EXHIBITS (1.4). | | | | |
| 09/05/20 | Tsatsis, Thomas | 2.10 | 1,249.50 | 008 | 59902223 |
| | CALL WITH CLIENT AND WEIL TEAM ON LLC CONVERSION (0.5); CALL WITH CLIENT AND WEIL TEAM ON LLC CONVERSION (0.6); CALL WITH WEIL AND MILBANK ON NEXT STEPS, CAPITAL MARKETS ISSUES AND DOCUMENTS TO COMPLETE (0.5); UPDATE ENTITY INFORMATION THAT WILL NEED TO BE SENT TO CT TO FILE THE ANNUAL REPORT (0.5). | | | | |
| 09/05/20 | Hays, Ryan | 0.20 | 196.00 | 008 | 59911294 |
| | CORRESPOND WITH D. GWEN RE: PROFESSIONAL FEES. | | | | |
| 09/05/20 | Song, Justin F. | 6.80 | 5,746.00 | 008 | 59904034 |
| | PARTICIPATE ON CLOSING CHECKLIST CALL WITH COMPANY (.5); PARTICIPATE ON LLC CONVERSION CALL WITH COMPANY (.5); CALL WITH MILBANK RE: EQUITY ISSUANCE THROUGH DTC (.4); UPDATE CALL WITH COMPANY RE: LLC CONVERSION (.6); CALL WITH ALIX RE: PRO FEE ESCROW (.3); CALL WITH MILBANK AND OMNI RE: DTC EQUITY ISSUANCE (.3); CALL WITH COMPANY AND RE TEAM RE: LLC CONVERSION LEASE IMPLICATIONS (.6); CONFER WITH RE TEAM RE: LEASE AMENDMENT ISSUES (.3); REVIEW LEASE AMENDMENTS RE: LLC CONVERSION ISSUES (3.3). | | | | |
| 09/06/20 | Lynch, Alexander D. | 0.20 | 315.00 | 008 | 59917643 |
| | EMAILS RE SETTLEMENT. | | | | |
| 09/06/20 | Hulsey, Sam | 0.80 | 676.00 | 008 | 59910765 |
| | REVISE AND UPDATE RESTRUCTURING STEPS DOCUMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/20 | Gwen, Daniel | 4.00 | 4,200.00 | 008 | 60198728 |
| | CALLS WITH MANAGEMENT RE: CLOSING (.50); CALL WITH TAX RE: TAX ISSUES (.50); ATTENTION TO CLOSING MATTERS (3.0). | | | | |
| 09/06/20 | Tsatsis, Thomas | 1.00 | 595.00 | 008 | 59902240 |
| | RESEARCH CONVERSION OF A VIRGINIA LLC TO A CORPORATION AND ANY CONSEQUENCES RELATED TO THIS CONVERSION. | | | | |
| 09/06/20 | Song, Justin F. | 3.90 | 3,295.50 | 008 | 59904070 |
| | PARTICIPATE ON CLOSING CALL WITH COMPANY (.4); PREPARE FOR CLOSING CALL WITH COMPANY (1.2); CONDUCT RESEARCH RE: LLC CONVERSION CONSTITUTING "REORGANIZATION" (2.1); ORGANIZE GUC TRUST CALL WITH PACHULSKI AND TRUSTEE (.2). | | | | |
| 09/07/20 | Lynch, Alexander D. | 0.40 | 630.00 | 008 | 59918167 |
| | EMAILS RE SETTLEMENT OF CHAPTER 11 PLAN ISSUES (0.4). | | | | |
| 09/07/20 | Lewis, Benton | 2.30 | 2,702.50 | 008 | 59909302 |
| | REVIEW AND REVISE FORM INTERCREDITOR AGREEMENTS (1.0). T. CONFERENCES WITH WEIL TEAM RE: STATUS AND PROCESS (1.3). | | | | |
| 09/07/20 | Gwen, Daniel | 7.70 | 8,085.00 | 008 | 60198638 |
| | PARTICIPATE ON ALL HANDS CLOSING CALLS (.50); INTERNAL CALLS RE: CLOSING (1.0); CALLS RE: GUC TRUST (.70); REVIEW WARRANTS, EQUITY, AND DEBT FINANCING CLOSING DOCUMENTS (5.50). | | | | |
| 09/07/20 | Goltser, Jonathan | 0.60 | 588.00 | 008 | 59912223 |
| | REVIEW LAZARD ALLOCATION SHEET. | | | | |
| 09/07/20 | Tsatsis, Thomas | 1.90 | 1,130.50 | 008 | 59909906 |
| | CALL WITH WEIL BFR TO DISCUSS STATUS OF REORGANIZATION DOCUMENTS (0.6); REVIEW REORGANIZATION DOCUMENTS FROM CHECKLIST (0.3); REVIEW REORGANIZATION CHECKLIST AND PREPARE TABLE TO SEND TO CLIENT OF DOCUMENTS TO BE EXECUTED (1.0). | | | | |
| 09/07/20 | Song, Justin F. | 7.30 | 6,168.50 | 008 | 59909139 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CLOSING CALL WITH COMPANY (.5); PREPARE FOR CLOSING CALL WITH COMPANY (.2); CALL WITH M&A RE: STATUS OF CLOSING DOCUMENTS (.4); CALL WITH UCC AND META ADVISORS RE: GUC TRUST AGREEMENT (.7); REVIEW UCC AND META COMMENTS TO GUC TRUST AGREEMENT (3.1); CONFER WITH BANKING TEAM RE: KYC DILIGENCE (.3); CIRCULATE META COMMENTS TO TRUST AGREEMENT TO MILBANK (.2); REVIEW RE FINDINGS RE: LEASE PROVISIONS PROHIBITING LLC CONVERSIONS (.7); REVIEW M&A DOCUMENTS READY FOR COMPANY SIGNATURE (1.2). | | | | |
| 09/08/20 | Carangelo, Robert F. | 0.20 | 255.00 | 008 | 59920091 |
| | REVIEW A&M INVOICE. | | | | |
| 09/08/20 | Lynch, Alexander D. | 0.90 | 1,417.50 | 008 | 59918998 |
| | CALLS RE SETTLEMENT PROCESS (0.5); EMAILS RE SETTLEMENT PROCESS (0.4). | | | | |
| 09/08/20 | Lewis, Benton | 5.00 | 5,875.00 | 008 | 59915649 |
| | REVIEW AND PREPARE FINANCE DOCUMENTS FOR EMERGENCE FROM CHAPTER 11. | | | | |
| 09/08/20 | Adams, Frank R. | 1.70 | 2,592.50 | 008 | 59925402 |
| | CALL WITH MILBANK TEAM RE: CLOSING OF EQUITY (0.4); CALL WITH TRUSTEE COUNSEL TEAM RE: CLOSING OF EQUITY (0.8); CALL WITH WEIL TEAM RE: CLOSING OF EQUITY (0.5). | | | | |
| 09/08/20 | Hulsey, Sam | 8.40 | 7,098.00 | 008 | 59912363 |
| | REVISE AND UPDATE CONVERSION AND MERGER DOCUMENTATION (1); PARTICIPATE ON DAILY CLOSING PROCESS CALL (.9); PARTICIPATE ON ALL-HANDS CALL WITH MILBANK TO DISCUSS PROCESS AND NEXT STEPS (.3); CALL TO DISCUSS SHARE ALLOCATION (.8); REVISE AND UPDATE RESTRUCTURING DOCUMENTATION (3.9); CALL WITH MILBANK AND TRUSTEE TO DISCUSS EQUITY ISSUANCE (.7); DRAFT RESIGNATION LETTERS (.3); INTERNAL CALL TO DISCUSS APPROACH ON EQUITY ISSUANCE (.2); REVIEW SIGNATURE PAGE PACKETS (.3). | | | | |
| 09/08/20 | Gwen, Daniel | 12.50 | 13,125.00 | 008 | 60198703 |
| | PARTICIPATE ON ALL HANDS CLOSING CALLS (.50); CALL WITH IPCO TRUSTEES RE: CLOSING (.50); INTERNAL CALLS RE: CLOSING (1.0); REVIEW AND COMMENT ON WARRANTS, EQUITY, AND DEBT FINANCING CLOSING DOCUMENTS AND CLOSING MATTERS (10.5). | | | | |
| 09/08/20 | Sonkin, Clifford | 0.80 | 584.00 | 008 | 60009807 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: ALL HANDS RESTRUCTURING TRANSACTION STEPS CLOSING (0.4); CALL RE: J CREW LLC CONVERSION (0.4). | | | | |
| 09/08/20 | Goltser, Jonathan | 6.60 | 6,468.00 | 008 | 59919945 |
| | PARTICIPATE ON CLOSING PROCESS FOR EQUITY ISSUANCE (4.6); DRAFT INSTRUCTION LETTER (2). | | | | |
| 09/08/20 | Tsatsis, Thomas | 7.50 | 4,462.50 | 008 | 59915998 |
| | PARTICIPATE ON ALL HANDS CALL WITH WEIL TEAM, MILBANK TEAM AND FINANCIAL ADVISORS (0.4); CALL WITH CLIENT ON LLC CONVERSION ISSUE (0.5); UPDATE MEMBER INTEREST PURCHASE AGREEMENT, ASSET PURCHASE AGREEMENT AND DISTRIBUTION AGREEMENT FORM IN CONNECTION WITH RESTRUCTURING STEPS (0.9); DRAFT DISTRIBUTION AGREEMENTS FOR STEP 6 AND STEP 10 OF THE RESTRUCTURING STEPS (0.3); UPDATE DISTRIBUTION AGREEMENT, MIPA, APA AND MILBANK DRAFTS WITH TAX COMMENTS (1.0); UPDATE AND PREPARE RESTRUCTURING DOCUMENTS FOR EXECUTION AND CLOSING (4.4). | | | | |
| 09/08/20 | Hays, Ryan | 3.10 | 3,038.00 | 008 | 59917229 |
| | ATTEND RESTRUCTURING TRANSACTION STEPS CALL (.4); ATTEND CALL WITH WEIL AND ALIXPARTNERS RE: PROFESSIONAL FEES (.4); ATTEND LLC CONVERSION UPDATE CALL (.5); CORRESPOND WITH D. GWEN RE: PROFESSIONAL FEES (.3); CORRESPOND WITH ALIXPARTNERS RE: PROFESSIONAL FEES (.4); REVIEW PROFESSIONAL FEE SUMMARIES (.6); CORRESPOND WITH PROFESSIONALS RE: PROFESSIONAL FEES (.5). | | | | |
| 09/08/20 | Song, Justin F. | 11.50 | 9,717.50 | 008 | 59917206 |
| | PREPARE FOR CLOSING CALL WITH COMPANY (.7); PARTICIPATE ON CALL WITH COMPANY (.9); PARTICIPATE ON ALL HANDS CALL WITH MILBANK RE: CLOSING ITEMS (.4); CALL WITH INTERNAL WEIL RE: SIGNATURE PACKET TO COMPANY (.3); CALL WITH ALIX TEAM RE: PRO FEE ESCROW (.5); CALL WITH LAZARD AND AST RE: EQUITY SHARE ALLOCATION (.7); CALL WITH COMPANY RE: LLC CONVERSION (.6); REVIEW ESCROW AGREEMENT (1.1); REVIEW MILBANK COMMENTS TO GUC TRUST AGREEMENT (1.4); PREPARE SIGNATURE PAGES FOR GUC TRUST AGREEMENT AND ESCROW AGREEMENT (.3); REVIEW SHARE ALLOCATION DRAFT FROM COMPANY (1.1); REVIEW LIST OF COMPETITORS IN COMPANY SEC FILINGS (.8); CALL WITH IPCO NOTES TRUSTEE (.3); CALL WITH MILBANK AND LAZARD RE: SHARE ALLOCATION CATCH UP (.6); CONFER WITH M&A RE: RESIGNATION LETTERS FOR BOARD (.7); CALL WITH MILBANK RE: WARRANT AGREEMENT (.3); CALL WITH IPCO NOTES TRUSTEE RE: EQUITY ISSUANCE ISSUES (.8). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/20 | Karkat, Sakina | 5.50 | 2,035.00 | 008 | 59945920 |
| | GENERATE SIGNATURE PACKETS (0.5) AND REVISE SIGNATURE PACKETS (5.0). | | | | |
| 09/08/20 | Gilmartin, Justin | 8.50 | 3,315.00 | 008 | 59923569 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR J-CREW CLOSING DOCUMENTS. | | | | |
| 09/09/20 | Lynch, Alexander D. | 0.80 | 1,260.00 | 008 | 59943135 |
| | PARTICIPATE ON CALLS RE CLOSING ISSUES. | | | | |
| 09/09/20 | Lewis, Benton | 4.50 | 5,287.50 | 008 | 59923088 |
| | PREPARE TRANSACTION DOCUMENTS FOR EMERGENCE FROM CHAPTER 11. | | | | |
| 09/09/20 | Adams, Frank R. | 1.80 | 2,745.00 | 008 | 59925295 |
| | PARTICIPATE ON ALL HANDS CLOSING CALL (0.5); CONSIDER MATTERS RELATING TO EQUITY CLOSING (0.9); CALL WITH TRUSTEE COUNSEL RE EQUITY CLOSING PREP (0.4). | | | | |
| 09/09/20 | De Vuono, Christina A. | 12.00 | 13,200.00 | 008 | 59926004 |
| | REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH CLOSING (10). CONFERENCE CALLS IN CONNECTION WITH CLOSING, WITH MILBANK, OMNI, THE COMPANY (2). | | | | |
| 09/09/20 | Hulsey, Sam | 5.40 | 4,563.00 | 008 | 59919719 |
| | INTERNAL DISCUSSION REGARDING CLOSING DOCUMENTS AND NEXT STEPS (.3); CALL TO DISCUSS NOTICE TO IPCO HOLDERS (0.5); REVISE AND UPDATE RESTRUCTURING DOCUMENTS (0.5); REVISE, COMPILE AND REVIEW FINAL VERSIONS OF THE RESTRUCTURING DOCUMENTATION (4.1). | | | | |
| 09/09/20 | Gwen, Daniel | 12.00 | 12,600.00 | 008 | 60198694 |
| | PARTICIPATE ON ALL HANDS CLOSING CALLS (.50); CALL WITH IPCO TRUSTEES RE: CLOSING (.50); INTERNAL CALLS RE: CLOSING (1.0); REVIEW AND COMMENT ON WARRANTS, EQUITY, AND DEBT FINANCING CLOSING DOCUMENTS AND CLOSING MATTERS (10.0). | | | | |
| 09/09/20 | Sonkin, Clifford | 0.20 | 146.00 | 008 | 60009820 |
| | PARTICIPATE ON CALL RE CLOSING STEPS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/20 | Goltser, Jonathan | 5.10 | 4,998.00 | 008 | 59928332 |

COORDINATE J. CREW CLOSING.

| 09/09/20 | Tsatsis, Thomas | 7.80 | 4,641.00 | 008 | 59923549 |

PREPARE DOCUMENTS FOR CLOSING AND EXECUTION AND ADDRESS CLOSING ISSUES (6.5);
PARTICIPATE ON ALL HANDS CALL WITH WEIL TEAM, MILBANK TEAM AND FINANCIAL ADVISORS
(0.5); UPDATE REORGANIZATION CHECKLIST (0.3); CALL WITH WEIL M&A TEAM AND MILBANK TEAM
TO DISCUSS CLOSING PROCESS (0.5).

| 09/09/20 | Hays, Ryan | 0.20 | 196.00 | 008 | 59926338 |

ATTEND CALL RE: CLOSING.

| 09/09/20 | Song, Justin F. | 15.60 | 13,182.00 | 008 | 59924935 |

PARTICIPATE ON CLOSING CALL WITH COMPANY (.6); REVIEW DIRECTOR RESIGNATION LETTERS (1.1);
CALL WITH MILBANK (.2); CALLS WITH M&A TEAM RE: NEW EQUITY ALLOCATION (1.4); OBTAIN
COMPANY SIGNATURES FOR VARIOUS CLOSING DOCUMENTS (4.4); REVIEW REVISED RESTRUCTURING
TRANSACTION STEPS (.6); REVIEW EXECUTED VERSIONS OF RESTRUCTURING CLOSING STEPS
DOCUMENTS (2.4); ORGANIZE CLOSING CALL FOR ALL CONSTITUENTS (1); REVIEW EXECUTION VERSION
OF EXIT ABL AND EXIT TERM LOANS (3.9).

| 09/09/20 | Karkat, Sakina | 4.50 | 1,665.00 | 008 | 59946068 |

REVIEW AND ORGANIZE EXECUTED SIGNATURE PAGES AND COMPILE AGREEMENTS FOR CLOSING.

| 09/09/20 | Gilmartin, Justin | 14.20 | 5,538.00 | 008 | 59933606 |

COORDINATE/FACILITATE DOCUSIGN PROCESS FOR J-CREW CLOSING DOCUMENTS.

| 09/10/20 | Lynch, Alexander D. | 0.50 | 787.50 | 008 | 59939390 |

CALLS RE CLOSING.

| 09/10/20 | Lewis, Benton | 0.40 | 470.00 | 008 | 59934208 |

PREPARE FOR CLOSING AND PARTICIPATE ON CLOSING CALL.

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/10/20 | Adams, Frank R. | 0.30 | 457.50 | 008 | 59937720 |
| | PARTICIPATE ON CLOSING CALL. | | | | |
| 09/10/20 | De Vuono, Christina A. | 2.00 | 2,200.00 | 008 | 59937956 |
| | REVIEW MATTERS IN CONNECTION WITH CLOSING, INCLUDING COORDINATION WITH MILBANK, DISCUSSIONS WITH CLIENT, DISCUSSIONS WITH AST. | | | | |
| 09/10/20 | Curry, Sarah E. | 0.50 | 490.00 | 008 | 59938221 |
| | PARTICIPATE ON CLOSING CALL. | | | | |
| 09/10/20 | Hulsey, Sam | 3.70 | 3,126.50 | 008 | 59925294 |
| | REVISE, COMPILE AND REVIEW FINAL VERSIONS OF THE RESTRUCTURING DOCUMENTATION (3.5); PARTICIPATE ON CLOSING CALL (.2). | | | | |
| 09/10/20 | Gwen, Daniel | 4.50 | 4,725.00 | 008 | 60198760 |
| | PARTICIPATE ON ALL HANDS CLOSING CALLS (.50); INTERNAL CALLS RE: CLOSING (1.0); REVIEW AND COMMENT ON WARRANTS, EQUITY, AND DEBT FINANCING CLOSING DOCUMENTS AND CLOSING MATTERS (3.0). | | | | |
| 09/10/20 | Sonkin, Clifford | 0.20 | 146.00 | 008 | 60009775 |
| | PARTICIPATE ON CALL RE: CLOSING STEPS (.2). | | | | |
| 09/10/20 | Goltser, Jonathan | 0.40 | 392.00 | 008 | 59938199 |
| | PARTICIPATE ON CLOSING CALL AND FINAL CLOSING ITEMS (.4). | | | | |
| 09/10/20 | Tsatsis, Thomas | 4.00 | 2,380.00 | 008 | 59933772 |
| | PREPARE DOCUMENTS FOR EXECUTION AND CLOSING (3.5); PARTICIPATE CLOSING CALL RELEASING DOCUMENTS (0.5). | | | | |
| 09/10/20 | Hays, Ryan | 0.20 | 196.00 | 008 | 59928957 |
| | ATTEND CLOSING CALL. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 09/10/20 | Song, Justin F. | 3.00 | 2,535.00 | 008 | 59924936 |
| | COMPILE EXECUTION VERSIONS OF ALL CLOSING DOCUMENTS. | | | | |
| 09/10/20 | Song, Justin F. | 5.80 | 4,901.00 | 008 | 59938243 |
| | PARTICIPATE ON CLOSING CALL WITH ALL STAKEHOLDERS FOR EFFECTIVE DATE (.3); PREPARE FOR CLOSING CALL WITH ALL STAKEHOLDERS (2.1); COORDINATE CLOSING PROCESS WITH M&A, BANKING, ALIX, AND LAZARD TEAMS (3.4). | | | | |
| 09/10/20 | Gilmartin, Justin | 8.80 | 3,432.00 | 008 | 59963842 |
| | COORDINATE/FACILITATE ASSEMBLY AND E-DISTRIBUTION OF J-CREW CLOSING DOCUMENTS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **1,845.80** | **$1,676,844.50** | | |
| 08/03/20 | Arthur, Candace | 0.90 | 1,012.50 | 009 | 59736388 |
| | EMAIL CLIENTS REGARDING ALIX ENGAGEMENT AND OTHER PRIVILEGED MATTERS (.2); CONFER WITH CLIENTS ON SAME (.2); WORKING GROUP CALL WITH CLIENT, D. GWEN, R. SCHROCK, AND OTHER ADVISORS REGARDING PRIVILEGED MATTERS (.5). | | | | |
| 08/03/20 | Schrock, Ray C. | 0.50 | 825.00 | 009 | 59683259 |
| | ATTEND TO PRIVILEGED COMMUNICATIONS WITH MANAGEMENT. | | | | |
| 08/04/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59970801 |
| | CORRESPONDENCE WITH COMPANY RE: PRESS RELEASE (.30); CALL WITH MANAGEMENT RE: SAME (.20). | | | | |
| 08/04/20 | Finneran, Alison | 1.20 | 1,116.00 | 009 | 60092938 |
| | UPDATE CALL RE UPCOMING WORK STREAMS AND STRATEGY (1.2). | | | | |
| 08/06/20 | Gwen, Daniel | 0.80 | 840.00 | 009 | 59970787 |
| | CALL WITH MANAGEMENT RE: POST-EMERGENCE ISSUES. | | | | |
| 08/10/20 | Arthur, Candace | 1.60 | 1,800.00 | 009 | 59730261 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT REGARDING PRIVILEGED RELATED MATTERS (.7); CALL WITH R. SCHROCK, D. GWEN, ALIXPARTNERS, LAZARD AND CLIENT REGARDING MATTER ADMINISTRATION AND PRIVILEGED MATTERS (.4); REVIEW PRIVILEGED COMMITTEE MATERIALS IN ADVANCE OF MEETING (.5). | | | | |
| 08/10/20 | Lewis, Benton<br>PARTICIPATE ON REGULARLY SCHEDULED ADVISOR/COMPANY CALL. | 0.60 | 705.00 | 009 | 60176043 |
| 08/10/20 | Gwen, Daniel<br>CALL WITH MANAGEMENT TEAM. | 0.50 | 525.00 | 009 | 59908009 |
| 08/13/20 | Gwen, Daniel<br>CALL WITH MANAGEMENT TEAM RE: CASE UPDATES. | 0.50 | 525.00 | 009 | 59907986 |
| 08/17/20 | Arthur, Candace<br>STANDING WORKING GROUP CALL WITH CLIENTS AND ADVISORS REGARDING UPCOMING HEARING, OPEN WORKSTREAMS AND PRIVILEGED MATTERS (.3). | 0.30 | 337.50 | 009 | 59779803 |
| 08/17/20 | Gwen, Daniel<br>WEEKLY CALL WITH CLIENT. | 0.50 | 525.00 | 009 | 59907970 |
| 08/19/20 | Arthur, Candace<br>CALL WITH CLIENT REGARDING PLAN PROCESS, CERTAIN VENDOR CURE DISPUTE AND PRIVILEGED MATTERS (.5); CALL WITH CLIENT REGARDING OPEN WORKSTREAMS AND PRIVILEGED MATTERS (.6). | 1.10 | 1,237.50 | 009 | 59810281 |
| 08/20/20 | Arthur, Candace<br>CALL WITH CLIENT AND REAL ESTATE TEAM REGARDING PRIVILEGED MATTERS (.5); CALL WITH CLIENT, ALIXPARTNERS, LAZARD AND D. GWEN REGARDING PRIVILEGED MATTERS, PLAN CONFIRMATION AND OPEN WORK STREAMS (.5). | 1.00 | 1,125.00 | 009 | 59810289 |
| 08/20/20 | Gwen, Daniel<br>CALL WITH CLIENT RE: CASE ADMINISTRATION (.50); PREPARING MATERIALS FOR SAME (1.0). | 1.50 | 1,575.00 | 009 | 59907994 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59907981 |
| | CALLL WITH MANAGEMENT RE: CASE UPDATES. | | | | |
| 08/26/20 | Gwen, Daniel | 0.90 | 945.00 | 009 | 59970881 |
| | CALL WITH MANAGEMENT RE: HILCO (.5); CALL WITH J. BROOKS RE: CLAIMS (.4). | | | | |
| 08/27/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 009 | 59854284 |
| | ATTEND CLIENT CALLS RE EMERGENCE ISSUES. | | | | |
| 08/27/20 | Curry, Sarah E. | 0.90 | 882.00 | 009 | 59841957 |
| | CALLS REGARDING EMERGENCE PROCESS FOR SECURITIES ISSUANCES (.9). | | | | |
| 08/28/20 | Gwen, Daniel | 0.50 | 525.00 | 009 | 59970866 |
| | CALL WITH COMPANY RE: CASE UPDATES. | | | | |
| 08/31/20 | Schrock, Ray C. | 2.20 | 3,630.00 | 009 | 59914786 |
| | ATTEND CALLS WITH CLIENT RE EMERGENCE ISSUES. | | | | |
| 08/31/20 | Flanagan, Harold Thomas | 0.50 | 490.00 | 009 | 60176286 |
| | PARTICIPATE ON STATUS CALL WITH CLIENT. | | | | |
| 09/02/20 | Arthur, Candace | 0.40 | 450.00 | 009 | 59901246 |
| | REVIEW AND REVISE EMERGENCE PRESS RELEASE. | | | | |
| 09/03/20 | Arthur, Candace | 0.30 | 337.50 | 009 | 59921897 |
| | PARTICIPATE ON STANDING CALL WITH CLIENTS AND ADVISORS REGARDING EMERGENCE, OPEN WORK STREAMS AND MATTER ADMINISTRATION (.3). | | | | |
| 09/03/20 | Schrock, Ray C. | 1.30 | 2,145.00 | 009 | 59914837 |
| | ATTEND CALLS WITH CLIENT RE EMERGENCE ISSUES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/20 | Fang, Weiru | 1.00 | 730.00 | 009 | 60128219 |
| | DISCUSS WITH COMPANY RE: HILCO FEES (1.0). | | | | |
| 09/04/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 009 | 59914537 |
| | ATTEND CALLS WITH CLIENT RE EMERGENCE ISSUES. | | | | |
| 09/10/20 | Schrock, Ray C. | 1.00 | 1,650.00 | 009 | 59954721 |
| | ATTEND CALL WITH CEO RE POST EMERGENCE ISSUES. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **24.00** | **$29,933.00** | | |
| 08/02/20 | Byrne, Peter M. | 1.60 | 1,760.00 | 010 | 59664692 |
| | PREPARE DISTRIBUTIONS FOR EMERGENCE. | | | | |
| 08/02/20 | Gwen, Daniel | 0.50 | 525.00 | 010 | 59907990 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 08/02/20 | Fang, Weiru | 1.40 | 1,022.00 | 010 | 59901408 |
| | CIRCULATE SPECIAL COMMITTEE BOARD MATERIALS. | | | | |
| 08/03/20 | Byrne, Peter M. | 0.40 | 440.00 | 010 | 59676254 |
| | PREPARE DISTRIBUTIONS FOR EMERGENCE. | | | | |
| 08/03/20 | Gwen, Daniel | 2.50 | 2,625.00 | 010 | 59970834 |
| | REVISE MATERIALS FOR SPECIAL COMMITTEE RE: CONCENTRATION ACCOUNT CLAIMS (2.0); REVIEW BOARD MINUTES (.50). | | | | |
| 08/04/20 | Schrock, Ray C. | 3.50 | 5,775.00 | 010 | 59683041 |
| | REVIEW MATERIALS FOR BOARD CALL (.3); ATTEND BOARD CALL (.7); ATTEND TO PRIVILEGED COMMUNICATIONS WITH MANAGEMENT (1.5); ATTEND TO PRIVILEGED BOARD MEMBER COMMUNICATIONS (1.0). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/20 | Gwen, Daniel | 1.10 | 1,155.00 | 010 | 59970847 |
| | PREPARE AND REVISE BOARD MATERIALS (.30); ATTEND BOARD MEETING (.80). | | | | |
| 08/07/20 | Gwen, Daniel | 0.50 | 525.00 | 010 | 59970806 |
| | CORRESPONDENCE WITH MILBANK RE: NDA CLEANSING (.50). | | | | |
| 08/08/20 | Arthur, Candace | 0.20 | 225.00 | 010 | 59708072 |
| | EMAILS WITH CLIENT REGARDING CORPORATE GOVERNANCE RELATED MATTERS OF NONDEBTOR SUBSIDIARY. | | | | |
| 08/09/20 | Lewis, Benton | 6.00 | 7,050.00 | 010 | 59710917 |
| | PREPARE SLIDES FOR SPECIAL COMMITTEE PRESENTATION RE: CONCENTRATION ACCOUNT ISSUE AND CALLS WITH WEIL TEAM RE: SAME (2.0); CONDUCT RESEARCH RE: CONCENTRATION ACCOUNT ISSUE (4.0). | | | | |
| 08/09/20 | Gwen, Daniel | 2.00 | 2,100.00 | 010 | 59907979 |
| | DRAFT MATERIALS FOR SPECIAL COMMITTEE. | | | | |
| 08/10/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 010 | 59727156 |
| | CALLS WITH MANAGEMENT AND BOARD MEMBERS RE PRIVILEGED MATTERS. | | | | |
| 08/10/20 | Curry, Sarah E. | 2.90 | 2,842.00 | 010 | 59728816 |
| | PREPARE EMERGENCE CHECKLIST FOR ISSUANCE OF SECURITIES. | | | | |
| 08/10/20 | Gwen, Daniel | 2.00 | 2,100.00 | 010 | 59908011 |
| | REVIEW AND REVISE BOARD MATERIALS (1.50); CORRESPONDENCE WITH BOARD AND INTERNAL RE: SAME (.50). | | | | |
| 08/11/20 | Arthur, Candace | 0.40 | 450.00 | 010 | 59736930 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 08/11/20 | Byrne, Peter M. | 1.60 | 1,760.00 | 010 | 59742687 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR DISTRIBUTIONS AT EMERGENCE. | | | | |
| 08/11/20 | Curry, Sarah E. | 0.90 | 882.00 | 010 | 59734553 |
| | PREPARE EMERGENCE CHECKLIST FOR ISSUANCE OF SECURITIES (.9). | | | | |
| 08/11/20 | Flanagan, Harold Thomas | 0.70 | 686.00 | 010 | 60096568 |
| | PREPARE FOR AND PARTICIPATE ON SPECIAL COMMITTEE CALL (.7). | | | | |
| 08/11/20 | Bell, Meghan | 0.50 | 365.00 | 010 | 60096797 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 08/11/20 | Fang, Weiru | 0.50 | 365.00 | 010 | 59901304 |
| | TAKE NOTES ON SPECIAL COMMITTEE CALL. | | | | |
| 08/18/20 | Fang, Weiru | 0.10 | 73.00 | 010 | 59901375 |
| | CIRCULATE BOARD MINUTES. | | | | |
| 08/25/20 | Liebscher, Stephen | 2.60 | 2,418.00 | 010 | 59822668 |
| | REVIEW TRANSACTION STEPS AND DRAFT CHECKLIST FOR DOCUMENTS REQUIRED TO ENACT. | | | | |
| 08/26/20 | Curry, Sarah E. | 1.60 | 1,568.00 | 010 | 59830721 |
| | REVIEW 10-Q EQUIVALENT. | | | | |
| 08/27/20 | Song, Justin F. | 3.20 | 2,704.00 | 010 | 59836246 |
| | REVIEW J.CREW GROUP UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS FOR AUG 1 - FEB 1 2020 (1.4); REVIEW DOCUMENTS ASSOCIATED WITH WIND DOWN OF J.CREW GROUP INC (1.8). | | | | |
| 08/28/20 | Dokos, Daniel S. | 0.70 | 1,186.50 | 010 | 59852860 |
| | REVIEW OPINION. | | | | |
| 08/28/20 | Curry, Sarah E. | 1.30 | 1,274.00 | 010 | 59852618 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AND CIRCULATE 10-Q COMMENTS (.8); RESPOND TO TEAM QUERIES RE: EMERGENCE (.5). | | | | |
| 08/28/20 | Gwen, Daniel | 0.30 | 315.00 | 010 | 59970883 |
| | CALL WITH COMPANY RE: EMERGENCE BOARD. | | | | |
| 08/28/20 | Gwen, Daniel | 0.50 | 525.00 | 010 | 59970925 |
| | REVIEW 10-Q. | | | | |
| 09/02/20 | Curry, Sarah E. | 1.40 | 1,372.00 | 010 | 59892012 |
| | DISCUSS COLLATERAL RELEASE WITH IPCO NOTES TRUSTEES (.4); PROVIDE INPUT ON 10-Q DRAFT (1.0). | | | | |
| 09/03/20 | Karkat, Sakina | 1.40 | 518.00 | 010 | 59945777 |
| | GENERATE UCC-1 CHECKLIST. | | | | |
| 09/06/20 | Fang, Weiru | 1.50 | 1,095.00 | 010 | 60128089 |
| | DRAFT MINUTES FOR 7/28, 8/11 SPECIAL COMMITTEE MEETINGS. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **45.30** | **$48,175.50** | | |
| 08/04/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59970845 |
| | CORRESPONDENCE WITH VARIOUS VENDORS RE: CASE ISSUES. | | | | |
| 08/05/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59970788 |
| | CALLS WITH VENDORS RE: CASE ISSUES. | | | | |
| 08/05/20 | Sonkin, Clifford | 0.10 | 73.00 | 011 | 59786550 |
| | MEET WITH ALIX AND COMPANY RE: NONMERCHANDISE VENDORS. | | | | |
| 08/05/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 011 | 59977962 |
| | CALL RE: VENDOR ISSUES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 011 | 59978051 |
| | REVIEW COMPANY CORRESPONDENCE RE: VENDOR ISSUES. | | | | |
| 08/11/20 | Arthur, Candace | 1.30 | 1,462.50 | 011 | 59736962 |
| | CALLS WITH CONTRACT COUTERPARTIES REGARDING CURE AMOUNTS AND RESPECTIVE DISPUTES (1); EMAIL ALIXPARTNERS REGARDING SAME (.1); CALL WITH O. PESHKO REGARDING CURE RESOLUTION PROCESS AND RELATED MATTERS (.2). | | | | |
| 08/11/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59908006 |
| | CORRESPONDENCE WITH VENDORS RE: CASE ISSUES. | | | | |
| 08/12/20 | Gwen, Daniel | 1.00 | 1,050.00 | 011 | 59907989 |
| | CORRESPONDENCE AND CALLS WITH VENDORS RE: CHAPTER 11 ISSUES. | | | | |
| 08/13/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59907965 |
| | CORRESPONDENCE WITH COMPANY RE: VENDOR ISSUES. | | | | |
| 08/13/20 | Peshko, Olga F. | 0.40 | 404.00 | 011 | 59913170 |
| | PARTICIPATE ON VENDOR CALL WITH ALIXPARTNERS AND CLIENT. | | | | |
| 08/14/20 | Gwen, Daniel | 0.50 | 525.00 | 011 | 59908007 |
| | CORRESPONDENCE WITH COMPANY RE: VENDOR ISSUES. | | | | |
| 08/19/20 | Arthur, Candace | 1.40 | 1,575.00 | 011 | 59810300 |
| | CALL WITH CLIENT REGARDING MASTERCARD AND ATP (.5); EMAIL TO O. PESHKO AND ALIXPARTNERS TEAM REGARDING EMPLOYMENT AGREEMENTS AND SCHEDULE OF REJECTED CONTRACTS (.2); COMMUNICATIONS WITH VENDOR CONTRACTS TEAM REGARDING TREATMENT OF VARIOUS EXECUTORY CONTRACTS AND FILED SCHEDULES (.7). | | | | |
| 08/25/20 | Peshko, Olga F. | 0.40 | 404.00 | 011 | 59881947 |
| | REVIEW ARSENAL VENDOR AGREEMENT AND CORRESPOND RE SAME WITH ALIXPARTNERS (.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor/Critical Vendor Issues:** | | **8.40** | **$8,702.50** | | |
| 08/03/20 | Gwen, Daniel | 0.80 | 840.00 | 013 | 59970785 |
| | REVIEW VOTING TABULATION (.50); CORRESPONDENCE WITH OMNI RE: SAME (.30). | | | | |
| 08/06/20 | Gwen, Daniel | 0.50 | 525.00 | 013 | 60114417 |
| | CORRESPONDENCE RE: VOTING AND TABULATION. | | | | |
| 08/08/20 | Fang, Weiru | 0.50 | 365.00 | 013 | 59901407 |
| | CONFORM DISCLOSURE STATEMENT TO FIRST AMENDED PLAN. | | | | |
| 08/09/20 | Gwen, Daniel | 0.50 | 525.00 | 013 | 60091591 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 08/09/20 | Fang, Weiru | 3.40 | 2,482.00 | 013 | 59901320 |
| | REVISE AND COMPILE AMENDED VERSION OF DISCLOSURE STATEMENT FOR FILING AND COMPILING REDLINES. | | | | |
| 08/10/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 013 | 59978066 |
| | EMAILS WITH OMNI AND REVIEW VOTING REPORTS. | | | | |
| 08/10/20 | Fang, Weiru | 2.10 | 1,533.00 | 013 | 59901393 |
| | DRAFT AND REVIEW BALLOTING INFORMATION EMAIL TO LENDERS AND RSA PARTIES. | | | | |
| 08/13/20 | Gwen, Daniel | 0.50 | 525.00 | 013 | 60176115 |
| | REVIEW VOTING SOLICITATION RESULTS. | | | | |
| 08/16/20 | Sonkin, Clifford | 0.40 | 292.00 | 013 | 59864087 |
| | CALL WITH OMNI RE: SOLICITATION. | | | | |
| 08/16/20 | Fang, Weiru | 1.00 | 730.00 | 013 | 59901278 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS VOTING WITH VARIOUS FORMER TSA PARTIES. | | | | |
| 08/16/20 | Peshko, Olga F. | 0.30 | 303.00 | 013 | 59946007 |
| | CALL REGARDING SOLICITATION WITH DEBTORS' ADVISORS. | | | | |
| 08/16/20 | Song, Justin F. | 0.50 | 422.50 | 013 | 59761250 |
| | CALL WITH OMNI RE: SOLICITATION ADD UP. | | | | |
| 08/17/20 | Arthur, Candace | 0.20 | 225.00 | 013 | 59779780 |
| | CALL WITH OMNI REGARDING SOLICITATION AND UPCOMING VOTING DEADLINE. | | | | |
| 08/17/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 013 | 60114742 |
| | REVIEW VOTING RESULTS. | | | | |
| 08/17/20 | Fang, Weiru | 0.20 | 146.00 | 013 | 59901401 |
| | REVIEW ALIX REQUESTION REGARDING GUC AMOUNT. | | | | |
| 08/18/20 | Arthur, Candace | 0.80 | 900.00 | 013 | 60176208 |
| | EMAILS WITH OMNI REGARDING VOTE TABULATION/SOLICITATION (.3); REVIEW PRELIMINARY VOTING RESULTS (.5). | | | | |
| 08/18/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 013 | 60116064 |
| | REVIEW VOTING RESULTS. | | | | |
| 08/19/20 | Gwen, Daniel | 1.00 | 1,050.00 | 013 | 60176283 |
| | REVIEW AND REVISE VOTING CERTIFICATION (.5); CALL WITH OMNI RE: BALLOTING (.5). | | | | |
| 08/19/20 | Carens, Elizabeth Anne | 3.70 | 2,701.00 | 013 | 60116065 |
| | REVIEW VOTING RESULTS. | | | | |
| 08/19/20 | Fang, Weiru | 1.00 | 730.00 | 013 | 59901284 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL TO DISCUSS CLASS 6-B CLAIMS FOR VOTING PURPOSES (0.5); REVIEW RE: SAME (0.5). | | | | |
| 08/20/20 | Carens, Elizabeth Anne<br>REVIEW VOTING RESULTS. | 2.80 | 2,044.00 | 013 | 60116066 |
| 08/20/20 | Fang, Weiru<br>REVIEW OMNI VOTING REPORT. | 0.40 | 292.00 | 013 | 59901359 |
| 08/21/20 | Carens, Elizabeth Anne<br>REVIEW VOTING RESULTS. | 1.90 | 1,387.00 | 013 | 60116067 |
| 08/21/20 | Fang, Weiru<br>CIRCULATE FINAL VOTING REPORT FOR REVIEW (0.3); REVISE VOTING DECLARATION (2.7). | 3.00 | 2,190.00 | 013 | 59901307 |
| 08/23/20 | Fang, Weiru<br>REVISE VOTING REPORT (1.5); REVISE ADDITIONAL TAX DISCLOSURE STATEMENT INSERT (1.5). | 3.00 | 2,190.00 | 013 | 59901271 |
| 08/24/20 | Fang, Weiru<br>REVISE VOTING REPORTS FOR VOTING CERTIFICATION (3.0); REVIEW AND REVISED DISCLOSURE STATEMENT SUPPLEMENT (1.5); REVIEW VARIOUS OTHER PLEADINGS FOR FILING INCLUDING LIQUIDATION TRUST AGREEMENT NOTICE (1.1). | 5.60 | 4,088.00 | 013 | 59901281 |
| 08/24/20 | Song, Justin F.<br>REVIEW VOTING CERTIFICATION DECLARATION (1.1); DRAFT COVER NOTICE RE: DISCLOSURE STATEMENT SUPPLEMENT (.3); REVIEW SUPPLEMENTAL DISCLOSURE STATEMENT FOR FILING (1.5). | 2.90 | 2,450.50 | 013 | 60036888 |
| **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | | **41.50** | **$32,221.00** | | |
| 08/01/20 | Gulyako, Emily<br>DRAFT EMPLOYMENT AGREEMENT AMENDMENTS. | 0.60 | 357.00 | 014 | 59664980 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/20 | Gulyako, Emily | 1.30 | 773.50 | 014 | 59665239 |
| | DRAFT EMPLOYMENT AGREEMENT AMENDMENTS (1.3). | | | | |
| 08/03/20 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 59679149 |
| | REVISE AND SEND EMPLOYMENT AGREEMENT AMENDMENT TO MILBANK (.6); CONFERENCE WITH L. SAWYER RE: AMENDMENTS (.2); EMAIL CORRESPONDENCE WITH CLIENT RE: STOCK AGREEMENTS (.2). | | | | |
| 08/03/20 | Gulyako, Emily | 0.50 | 297.50 | 014 | 59680018 |
| | REVIEW COMMENTS TO EMPLOYMENT AGREEMENT AMENDMENT AND REVISE SAME (0.4); REVIEW CORRESPONDENCE RE EMPLOYMENT AGREEMENT AMENDMENT (0.1). | | | | |
| 08/03/20 | Sawyer, Lauren E. | 1.60 | 1,616.00 | 014 | 59675583 |
| | FINALIZE LETTER AGREEMENT AMENDMENT (.6); PREPARE EMAIL RE: SAME (.2); REVIEW AND ANALYZE OTHER INDIVIDUALIZED AMENDMENTS (.8). | | | | |
| 08/04/20 | Wessel, Paul J. | 2.80 | 4,746.00 | 014 | 59685838 |
| | CONFERENCE WITH R. SCHROCK EMPLOYMENT AGREEMENT AMENDMENTS (.3); PREPARE CHART SUMMARIZING AGREEMENT ISSUES AND CONSIDERATIONS (1.7); RELATED CONFERENCES AND EMAIL CORRESPONDENCE WITH L. SAWYER AND E. GULYAKO (.5); EMAIL CORRESPONDENCE REGARDING MILBANK AMENDMENTS (.3). | | | | |
| 08/04/20 | Gulyako, Emily | 2.60 | 1,547.00 | 014 | 59681726 |
| | DISCUSS EMPLOYMENT AGREEMENT AMENDMENT WITH P. WESSEL AND L. SAWYER (0.5); REVIEW SUMMARIES OF EMPLOYMENT AGREEMENT (0.2); DRAFT AND REVISE EMPLOYMENT AGREEMENT AMENDMENT CHART (1.5); DRAFT AND REVIEW CORRESPONDENCE RE EMPLOYMENT AGREEMENT AMENDMENT CHART (0.4). | | | | |
| 08/05/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59691167 |
| | EMAIL CORRESPONDENCE WITH ANCHORAGE AND MILBANK RE: EMPLOYMENT AGREEMENT AMENDMENTS (.3); EMAIL CORRESPONDENCE WITH P. DAMIANO AND ANKURA RE: AGREEMENTS AND REJECTION/ASSUMPTIONS (.2). | | | | |
| 08/05/20 | Sawyer, Lauren E. | 0.60 | 606.00 | 014 | 59691182 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE REVISED AMENDMENT TERMS. | | | | |
| 08/06/20 | Wessel, Paul J. | 1.70 | 2,881.50 | 014 | 59705254 |
| | DRAFT AMENDMENT FOR EXECUTIVE AGREEMENT (.8); EMAIL CORRESPONDENCE AND TELECONFERENCES WITH ANCHORAGE AND MILBANK RE: AGREEMENT AMENDMENTS (.6); EMAIL CORRESPONDENCE WITH ANKURA RE: AGREEMENT ASSUMPTION AND REJECTION (.3). | | | | |
| 08/06/20 | Schrock, Ray C. | 1.30 | 2,145.00 | 014 | 59726966 |
| | ATTEND CALL WITH J. SINGER RE EMPLOYMENT ISSUES (.6); CALL WITH ANCHORAGE RE EMPLOYMENT ISSUES (.7). | | | | |
| 08/06/20 | Gulyako, Emily | 3.20 | 1,904.00 | 014 | 59706931 |
| | DISCUSS EMPLOYMENT AGREEMENT AMENDMENT WITH P. WESSEL AND L. SAWYER AND MAKE REVISIONS THERETO (2.9); DRAFT AND REVIEW CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENT (0.3). | | | | |
| 08/06/20 | Sawyer, Lauren E. | 2.80 | 2,828.00 | 014 | 59702312 |
| | REVISE AMENDMENT (1.1); PREPARE EMAIL TO P. WESSEL RE: SAME (.2); CONFERENCE CALL WITH P. WESSEL TO DISCUSS (.6); REVISE AMENDMENT ACCORDINGLY (.7); PREPARE EMAIL RE: SAME (.2). | | | | |
| 08/07/20 | Wessel, Paul J. | 1.60 | 2,712.00 | 014 | 59719113 |
| | DRAFT EXECUTIVE EMPLOYMENT AGREEMENT AMENDMENTS (.8); EMAIL CORRESPONDENCE WITH J. CREW RE: AGREEMENT REJECTIONS (.2); CONFERENCES WITH R. SCHROCK, ANCHORAGE AND MILBANK RE: EMPLOYMENT AGREEMENT AMENDMENTS (.6). | | | | |
| 08/07/20 | Schrock, Ray C. | 0.50 | 825.00 | 014 | 59727282 |
| | CALL WITH ANCHORAGE RE EMPLOYMENT ISSUES. | | | | |
| 08/07/20 | Gulyako, Emily | 0.10 | 59.50 | 014 | 59714447 |
| | REVIEW CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENT. | | | | |
| 08/07/20 | Sawyer, Lauren E. | 1.10 | 1,111.00 | 014 | 59716251 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AMENDMENT AND PREPARE EMAIL RE: SAME. | | | | |
| 08/08/20 | Arthur, Candace | 0.50 | 562.50 | 014 | 59708097 |
| | EMAILS TO CLIENT REGARDING TREATMENT OF EMPLOYEE ARRANGEMENTS (.3); EMAIL P. WESSEL ON SAME (.1)'; CONFER WITH R. SCHROCK ON SAME (.1). | | | | |
| 08/08/20 | Wessel, Paul J. | 1.20 | 2,034.00 | 014 | 59719357 |
| | WORK ON REVISED EMPLOYMENT AGREEMENT AMENDMENTS (.6); RELATED INTERNAL EMAIL CORRESPONDENCE (.3); REVIEW SCHEDULE OF REJECTED CONTRACTS (.3). | | | | |
| 08/09/20 | Arthur, Candace | 0.20 | 225.00 | 014 | 59721820 |
| | EMAILS WITH R. SCHROCK AND P. WESSEL REGARDING PLAN TREATMENT AND EMPLOYMENT RELATED AGREEEMENTS AND PROGRAMS (.2);. | | | | |
| 08/10/20 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 59729440 |
| | REVIEW CONSULTANT ENGAGEMENT LETTER (.3); REVIEW MILBANK COMMENTS ON EMPLOYMENT AGREEMENT AMENDMENT AND REVISE (.4). | | | | |
| 08/10/20 | Sawyer, Lauren E. | 1.10 | 1,111.00 | 014 | 59727188 |
| | REVIEW AND ANALYZE REVISED AMENDMENT (.3); PREPARE EMAIL TO P. WESSEL RE: SAME (.3); REVISED AMENDMENT AND PREPARE EMAIL RE: SAME (.5). | | | | |
| 08/11/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 59734139 |
| | CONFERENCE WITH R. SCHROCK AND L. SAWYER RE: EMPLOYMENT AGREEMENTS (.3); EMAIL CORRESPONDENCE WITH ANCHORAGE AND CLIENT RE: EMPLOYMENT AGREEMENT AMENDMENTS (.3). | | | | |
| 08/12/20 | Arthur, Candace | 0.30 | 337.50 | 014 | 59748973 |
| | EMAILS WITH P. WESSEL AND R. SCHROCK REGARDING EMPLOYMENT ARRANGEMENTS AND PLAN TREATMENT (.3). | | | | |
| 08/12/20 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 59748163 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER DISCUSSIONS AND EMAIL CORRESPONDENCE WITH WORKING GROUP ON EMPLOYMENT AGREEMENT AMENDMENTS FOR EXECUTIVES (.6); EMAIL CORRESPONDENCE WITH J. CREW RE: REJECTION/ASSUMPTION LIST (.3). | | | | |
| 08/13/20 | Wessel, Paul J. | 2.50 | 4,237.50 | 014 | 59753316 |
| | CONFERENCES WITH CLIENT AND CLIENT'S COUNSEL RE: EMPLOYMENT AGREEMENT AMENDMENT FOR CLIENT (.5); CONFERENCE WITH CLIENT AND CLIENT'S COUNSEL RE: AMENDMENT (.5); CONFERENCES WITH R. SCHROCK AND A. AQUIRE RE: EMPLOYMENT AGREEMENTS (.6); WORK ON AMENDMENT DRAFTS (.7); EMAIL CORRESPONDENCE WITH MILBANK (.2). | | | | |
| 08/13/20 | Gulyako, Emily | 1.40 | 833.00 | 014 | 59751934 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENT (0.2); REVISE EMPLOYMENT AGREEMENT AMENDMENT (1.2). | | | | |
| 08/13/20 | Sawyer, Lauren E. | 1.10 | 1,111.00 | 014 | 59751309 |
| | REVIEW AND ANALYZE AMENDMENT (.6); PREPARE EMAIL TO E. GULYAKO RE: SAME (.5). | | | | |
| 08/14/20 | Wessel, Paul J. | 1.20 | 2,034.00 | 014 | 59766025 |
| | CALLS AND EMAIL CORRESPONDENCE WITH J. CREW, ANCHORAGE AND MILBANK RE: EMPLOYMENT AGREEMENT AMENDMENTS (.7); REVISE DRAFT AMENDMENTS (.5). | | | | |
| 08/14/20 | Schrock, Ray C. | 1.20 | 1,980.00 | 014 | 59765502 |
| | REVIEW DOCUMENTS RELATED TO EXECUTIVE COMPENSATION. | | | | |
| 08/14/20 | Gulyako, Emily | 1.00 | 595.00 | 014 | 59763300 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENT (0.3); REVISE EMPLOYMENT AGREEMENT AMENDMENT (0.7). | | | | |
| 08/15/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 59766038 |
| | WORK ON EMPLOYMENT AMENDMENT. | | | | |
| 08/15/20 | Gulyako, Emily | 0.50 | 297.50 | 014 | 59758547 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVIEW CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENT (0.1); REVISE EMPLOYMENT AGREEMENT AMENDMENT (0.4). | | | | |
| 08/16/20 | Wessel, Paul J. | 1.60 | 2,712.00 | 014 | 59765964 |
| | CONFERENCES WITH CLIENT'S ATTORNEY RE: AMENDMENT (.5); EMAIL CORRESPONDENCE WITH ANCHORAGE RE: OPEN ISSUES (.4); PREPARE AND SEND REVISED AMENDMENT (.7). | | | | |
| 08/16/20 | Gulyako, Emily | 1.00 | 595.00 | 014 | 59761365 |
| | DRAFT AND REVIEW CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENT (0.4); REVISE EMPLOYMENT AGREEMENT AMENDMENT (0.6). | | | | |
| 08/17/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 59772290 |
| | EMAIL CORRESPONDENCE WITH CLIENT, CLIENT'S COUNSEL AND ANCHORAGE (.2); TELECONFERENCES AND EMAIL CORRESPONDENCE WITH ANCHORAGE AND MILBANK RE: NEXT EMPLOYMENT AGREEMENT AMENDMENTS (.4). | | | | |
| 08/17/20 | Gulyako, Emily | 0.90 | 535.50 | 014 | 59770891 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.1); REVISE EMPLOYMENT AGREEMENT AMENDMENTS (0.8). | | | | |
| 08/17/20 | Sawyer, Lauren E. | 0.80 | 808.00 | 014 | 59769350 |
| | REVIEW AND ANALYZE AMENDMENTS. | | | | |
| 08/17/20 | Wedderburn-Day, Zoe | 0.20 | 123.00 | 014 | 59767970 |
| | SEND ACROSS EMPLOYEE RELATED DOCUMENTS IN DATAROOM TO I. GWILLIAMS. | | | | |
| 08/18/20 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 59785977 |
| | WORK ON AMENDMENTS FOR ADDITIONAL EMPLOYMENT AGREEMENTS (.5); EMAIL CORRESPONDENCE WITH CLIENT AND ANKURA RE: RELATED ASSUMPTION/REJECTION ISSUES (.4). | | | | |
| 08/18/20 | Gulyako, Emily | 6.80 | 4,046.00 | 014 | 59783786 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: EMPLOYMENT AGREEMENT AMENDMENTS WITH P. WESSEL AND L. SAWYER (0.5); DRAFT AND REVISE EMPLOYMENT AGREEMENT AMENDMENTS (6.0); REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.3). | | | | |
| 08/19/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 59791196 |
| | FURTHER WORK ON NEXT GROUP OF EMPLOYMENT AGREEMENT AMENDMENTS, CONFERENCES AND EMAIL CORRESPONDENCE WITH ANCHORAGE, J CREW, MILBANK AND INTERNAL. | | | | |
| 08/19/20 | Gulyako, Emily | 0.90 | 535.50 | 014 | 59789772 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.5); REVISE EMPLOYMENT AGREEMENT AMENDMENTS (0.4). | | | | |
| 08/20/20 | Wessel, Paul J. | 2.30 | 3,898.50 | 014 | 59798366 |
| | PREPARE DRAFTS AND REVISIONS OF EMPLOYMENT AGREEMENT AND OFFER LETTER AMENDMENTS (1.4); TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH MILBANK AND INTERNAL RELATED ISSUES (.5); EMAIL CORRESPONDENCE WITH ANKURA, J CREW AND INTERNAL ON AGREEMENT ASSUMPTION AND REJECTION (.4) . | | | | |
| 08/20/20 | Gulyako, Emily | 1.50 | 892.50 | 014 | 59797418 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.4); REVISE EMPLOYMENT AGREEMENT AMENDMENTS (1.1). | | | | |
| 08/20/20 | Sawyer, Lauren E. | 3.00 | 3,030.00 | 014 | 59795767 |
| | REVIEW AMENDMENTS (1.4); CONFERENCE CALL WITH P. WESSEL TO DISCUSS (.8); REVISE AMENDMENTS ACCORDINGLY (.8). | | | | |
| 08/21/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 59809164 |
| | FURTHER WORK AND EMAIL CORRESPONDENCE ON EMPLOYMENT AGREEMENT AMENDMENTS, BONUS LETTERS AND REJECTIONS LIST. | | | | |
| 08/21/20 | Gulyako, Emily | 0.60 | 357.00 | 014 | 59806252 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/24/20 | Wessel, Paul J. | 1.30 | 2,203.50 | 014 | 59817974 |
| | FURTHER WORK ON EMPLOYMENT AGREEMENT AND COMMENDATION AMENDMENTS FOR APPROVAL. | | | | |
| 08/24/20 | Gulyako, Emily | 0.30 | 178.50 | 014 | 59815828 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.2); REVISE EMPLOYMENT AGREEMENT AMENDMENT (0.1). | | | | |
| 08/25/20 | Wessel, Paul J. | 2.50 | 4,237.50 | 014 | 59824868 |
| | FINALIZE EMPLOYMENT AGREEMENT AMENDMENTS (.5); CONFERENCES AND EMAIL CORRESPONDENCE WITH MILBANK ON OTHER EMPLOYEE AMENDMENTS (.6); PREPARE REVISED DRAFTS WITH E. GULYAKO (.5); EMAIL CORRESPONDENCE RE: J.CREW ASSUMPTIONS (.3); EMAIL CORRESPONDENCE WITH CLIENT'S COUNSEL (.2); RELATED INTERNAL EMAIL CORRESPONDENCE AND TELECONFERENCES (.4). | | | | |
| 08/25/20 | Gulyako, Emily | 2.10 | 1,249.50 | 014 | 59823390 |
| | CALL RE: EMPLOYMENT AGREEMENT AMENDMENTS WITH P. WESSEL AND MILBANK (0.4); REVISE EMPLOYMENT AGREEMENT AMENDMENTS (1.4); REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.3). | | | | |
| 08/26/20 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 59829982 |
| | PROVIDE INFORMATION TO SEMLER FOR COMPENSATION PLANNING (.4); FINALIZE AND EXECUTE DETAILS FOR EMPLOYMENT AGREEMENT AMENDMENTS (.3). | | | | |
| 08/26/20 | Gulyako, Emily | 2.40 | 1,428.00 | 014 | 59830313 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYEE MATTERS (1.1); REVISE AND PREPARE EXECUTION VERSIONS OF EMPLOYMENT AGREEMENT AMENDMENTS (1.0); CALL RE: EMPLOYEE MATTERS WITH P. WESSEL (0.3). | | | | |
| 08/27/20 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 59839878 |
| | FINALIZE EXECUTION OF EXECUTIVE EMPLOYMENT AGREEMENT AMENDMENTS (.4); EMAIL CORRESPONDENCE WITH J. CREW RE: ADDITIONAL AMENDMENTS AND BONUS LETTERS (.3). | | | | |
| 08/27/20 | Gulyako, Emily | 0.90 | 535.50 | 014 | 59841979 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.2); PREPARE EXECUTION COPIES OF EMPLOYMENT AGREEMENT AMENDMENTS (0.2); CALL RE: EMPLOYMENT AGREEMENT AMENDMENTS WITH P. WESSEL (0.5). | | | | |
| 08/28/20 | Wessel, Paul J. | 1.50 | 2,542.50 | 014 | 59850773 |
| | CONFERENCE WITH C. ARTHUR RE: COURT HEARING, STATUS OF EMPLOYMENT AGREEMENTS AND AMENDMENTS (.3); REVIEW AMENDMENT AND RELATED CONFERENCE RE: E. GULYAKO REVISIONS (.4); CONFERENCE CALL WITH J CREW TO DISCUSS GROUP OF EMPLOYMENT AGREEMENT AMENDMENTS (.6); FOLLOW UP WITH E. GULYAKO (.2). | | | | |
| 08/28/20 | Gulyako, Emily | 1.80 | 1,071.00 | 014 | 59850565 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.4); REVISE EMPLOYMENT AGREEMENT AMENDMENTS (0.4); CALLS RE: EMPLOYMENT AGREEMENT AMENDMENTS WITH P. WESSEL AND CLIENT (1.0). | | | | |
| 08/30/20 | Gulyako, Emily | 0.60 | 357.00 | 014 | 59850519 |
| | DRAFT SUMMARY OF SEVERANCE PROVISIONS IN OFFER LETTERS AND RESTRICTIVE COVENANT AGREEMENTS. | | | | |
| 08/31/20 | Arthur, Candace | 1.80 | 2,025.00 | 014 | 59857354 |
| | EMAIL CLIENT REGARDING RECOVERY UNDER PLAN FOR FORMER EMPLOYEES (.2); REVIEW CERTAIN OFFER LETTERS AND EMAIL P. WESSEL REGARDING TREATMENT OF SAME UNDER PLAN (.5); CALL WITH D. GWEN REGARDING SAME (.1); REVIEW PLAN AND PROVISIONS RELATED TO REJECTED AGREEMENTS AND EMAIL FINDINGS TO P. WESSEL (1). | | | | |
| 08/31/20 | Wessel, Paul J. | 2.50 | 4,237.50 | 014 | 59864942 |
| | FURTHER DRAFT AND ANALYZE OF EMPLOYMENT AGREEMENT AMENDMENT AND REJECTION (1.1); EMAIL CORRESPONDENCE AND TELECONFERENCES WITH CLIENT, ANCHORAGE, MILBANK AND INTERNAL (1.4). | | | | |
| 08/31/20 | Gulyako, Emily | 2.80 | 1,666.00 | 014 | 59862506 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.8); DRAFT SEVERANCE SUMMARY (0.6); REVISE EMPLOYMENT AGREEMENT AMENDMENTS (0.6); CALL RE: EMPLOYMENT AGREEMENT AMENDMENTS WITH P. WESSEL AND L. SAWYER (0.8). | | | | |
| 08/31/20 | Sawyer, Lauren E.<br>CONFERENCE CALL WITH P. WESSEL AND E. GULYAKO TO DISCUSS AMENDMENTS (.6); REVIEW AND ANALYZE SEVERANCE PROVISIONS (2.1); PREPARE EMAIL SUMMARY RE: SAME (.8). | 3.50 | 3,535.00 | 014 | 59860090 |
| 09/01/20 | Wessel, Paul J.<br>WORK WITH J CREW, ANCHORAGE AND MILBANK ON EMPLOYMENT AGREEMENT BRIDGE AMENDMENTS AND RELATED MATTERS (2.2); INTERNAL CALLS AND EMAIL CORRESPONDENCE AMENDMENT (.5). | 2.70 | 4,576.50 | 014 | 59883499 |
| 09/01/20 | Gulyako, Emily<br>REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.4); DRAFT FORM OF OFFER LETTER AMENDMENT (0.4); CALL RE: EMPLOYMENT AGREEMENT AMENDMENTS WITH P. WESSEL AND L. SAWYER (0.6). | 1.40 | 833.00 | 014 | 59880197 |
| 09/01/20 | Sawyer, Lauren E.<br>PREPARE FOR AND ATTEND CONFERENCE CALL TO DISCUSS AMENDMENTS (.8); REVIEW AND REVISE LEASE AMENDMENTS (.5); PREPARE FOR AND ATTEND CONFERENCE CALL WITH CLIENT TO DISCUSS AMENDMENTS (.7). | 2.00 | 2,020.00 | 014 | 59869651 |
| 09/02/20 | Wessel, Paul J.<br>CONFERENCES WITH J CREW, ANCHORAGE AND MILBANK RE: AGREEMENT ASSUMPTION, REJECTION AND AMENDMENTS (.8); PREPARE NEW DRAFTS (.7); CONFERENCE WITH ANCHORAGE RE: BOARD MATTERS (.3). | 1.80 | 3,051.00 | 014 | 59886622 |
| 09/02/20 | Gulyako, Emily<br>CALL RE: EMPLOYMENT AGREEMENT AMENDMENTS WITH P. WESSEL, L. SAWYER AND CLIENT (0.4); REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS (0.1). | 0.50 | 297.50 | 014 | 59887154 |
| 09/02/20 | Sawyer, Lauren E. | 1.50 | 1,515.00 | 014 | 59886035 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CONFERENCE CALL TO DISCUSS EMPLOYMENT AGREEMENT AMENDMENTS (.8); REVIEW EMAIL FROM CLIENT RE: SAME (.2); REVIEW AND ANALYZE DILIGENCE (.4); PREPARE EMAIL RESPONSE (.1). | | | | |
| 09/03/20 | Wessel, Paul J. | 2.00 | 3,390.00 | 014 | 59894427 |
| | WORK ON EMPLOYMENT AGREEMENT AMENDMENTS FOR ADDITIONAL EMPLOYEES (1.6); REVIEW H&S ENGAGEMENT LETTER AND COMMENTS (.4). | | | | |
| 09/03/20 | Sawyer, Lauren E. | 2.80 | 2,828.00 | 014 | 59891065 |
| | PREPARE EMPLOYMENT AMENDMENTS AND PREPARE EMAILS RE: SAME. | | | | |
| 09/04/20 | Arthur, Candace | 3.40 | 3,825.00 | 014 | 59915503 |
| | RESEARCH ENFORCEMENT OF CERTAIN PROVISIONS OF A REJECTED CONTRACT (2.8); CONFER WITH HUNTON ON SAME (.2); EMAILS TO P. WESSEL AND HUNTON ON SAME (.4). | | | | |
| 09/04/20 | Wessel, Paul J. | 3.50 | 5,932.50 | 014 | 59913604 |
| | FURTHER WORK ON BRIDGE AMENDMENTS WITH TIER 2 (1.0); NEGOTIATIONS WITH CLIENT'S COUNSEL (1); RELATED CALLS WITH ANCHORAGE AND MILBANK RE: L WADLE AMENDMENT (1.5). | | | | |
| 09/04/20 | Gulyako, Emily | 0.10 | 59.50 | 014 | 59910927 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS. | | | | |
| 09/04/20 | Sawyer, Lauren E. | 1.20 | 1,212.00 | 014 | 59901767 |
| | ATTEND TO EMAIL FROM COMPANY RE: EMPLOYMENT AGREEMENT AMENDMENTS (.4); PREPARE AND ATTEND CONFERENCE CALL WITH MANAGEMENT COUNSEL TO DISCUSS AMENDMENT (.8). | | | | |
| 09/05/20 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 59912041 |
| | TELECONFERENCES AND EMAIL CORRESPONDENCE WITH MILBANK, ANCHORAGE AND INTERNAL ON BRIDGE AGREEMENTS (.5); DRAFT SUMMARY OF AMENDMENTS FOR ADDITIONAL EMPLOYEES (.4). | | | | |
| 09/05/20 | Sawyer, Lauren E. | 0.50 | 505.00 | 014 | 59901808 |
| | DRAFT AMENDMENT SUMMARY. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/06/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 59912105 |
| | NEGOTIATIONS WITH CERTAIN EMPLOYEES ON BRIDGE AGREEMENTS. | | | | |
| 09/07/20 | Wessel, Paul J. | 1.50 | 2,542.50 | 014 | 59912689 |
| | TELECONFERENCES AND EMAIL CORRESPONDENCE WITH ANCHORAGE, MILBANK, J CREW AND INDIVIDUAL COUNSEL ON EMPLOYMENT AGREEMENT BRIDGE AGREEMENTS. | | | | |
| 09/07/20 | Sawyer, Lauren E. | 0.50 | 505.00 | 014 | 59911751 |
| | REVISE AMENDMENT (.4); PREPARE EMAIL TO P. WESSEL RE: SAME (.1). | | | | |
| 09/08/20 | Wessel, Paul J. | 1.10 | 1,864.50 | 014 | 59920869 |
| | FURTHER NEGOTIATIONS RE: EMPLOYMENT AGREEMENT AMENDMENTS AND RELATED MATTERS. | | | | |
| 09/09/20 | Wessel, Paul J. | 2.20 | 3,729.00 | 014 | 59933203 |
| | FINALIZE EMPLOYMENT AGREEMENT BRIDGE AMENDMENTS, RELATED CONFERENCES AND EMAIL CORRESPONDENCE WITH WORKING GROUP (1.2); CONFERENCES WITH CLIENT REGARDING EXECUTIVE MATTERS (1.0). | | | | |
| 09/09/20 | Gulyako, Emily | 0.10 | 59.50 | 014 | 59925588 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYMENT AGREEMENT AMENDMENTS. | | | | |
| 09/09/20 | Sawyer, Lauren E. | 3.20 | 3,232.00 | 014 | 59925956 |
| | REVISE AMENDMENT (.2); PREPARE EMAIL RE: SAME (.1); PREPARE FOR AND ATTEND CONFERENCE CALL WITH CLIENT (1.9); PREPARE FOR AND ATTEND CONFERENCE CALL TO DISCUSS AMENDMENTS (.6); EMAILS RE: AMENDMENTS (.4). | | | | |
| 09/10/20 | Wessel, Paul J. | 1.30 | 2,203.50 | 014 | 59939635 |
| | WORK ON HEIDRICK'S ENGAGEMENT LETTER (.5); CONFERENCE WITH CLIENT AND R. SCHROCK REGARDING COMPENSATION MATTERS (.5); EMAIL CORRESPONDENCE WITH CLIENT ON EMERGENCE MATTERS (.3). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **121.70** | **$144,206.00** | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/20 | Gwen, Daniel | 2.00 | 2,100.00 | 015 | 59970836 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 08/05/20 | Hays, Ryan | 2.90 | 2,842.00 | 015 | 59689199 |
| | REVIEW COMMENTS FROM D. GWEN TO EXCLUSIVITY MOTION (.6); REVISE EXCLUSIVITY MOTION (2.2); EMAIL D. GWEN WITH REVISED EXCLUSIVITY MOTION (.1). | | | | |
| 08/07/20 | Gwen, Daniel | 1.00 | 1,050.00 | 015 | 59970796 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 08/08/20 | Arthur, Candace | 6.20 | 6,975.00 | 015 | 59708065 |
| | REVISE MOTION TO EXTEND EXCLUSIVE PERIODS. | | | | |
| 08/08/20 | Gwen, Daniel | 1.00 | 1,050.00 | 015 | 59907976 |
| | REVISE EXCLUSIVITY MOTION. | | | | |
| 08/08/20 | Hays, Ryan | 1.70 | 1,666.00 | 015 | 59715815 |
| | REVIEW COMMENTS TO EXCLUSIVITY MOTION (.5); REVISE EXCLUSIVITY MOTION (.8); CORRESPOND WITH C. ARTHUR WITH EXCLUSIVITY MOTION (.3); EMAIL WEIL LITIGATION RE: QUESTION FOR EXCLUSIVITY MOTION (.1). | | | | |
| 08/09/20 | Arthur, Candace | 0.40 | 450.00 | 015 | 59721776 |
| | EMAILS WITH R. HAYS REGARDING OPEN POINTS ON MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 08/09/20 | Hays, Ryan | 3.20 | 3,136.00 | 015 | 59715991 |
| | EMAIL R. SCHROCK AND R. DAHL WITH EXCLUSIVITY MOTION (.1); EMAIL MILBANK WITH EXCLUSIVITY MOTION (.1); EMAIL HUNTON WITH EXCLUSIVITY MOTION (.1); CORRESPOND WITH D. GWEN RE: EXCLUSIVITY MOTION (.7); CORRESPOND WITH ALIXPARTNERS RE: EXCLUSIVITY MOTION (.2); CORRESPOND WITH OMNI RE: EXCLUSIVITY MOTION (.1); UPDATE EXCLUSIVITY MOTION (1.9). | | | | |
| 08/10/20 | Hays, Ryan | 1.30 | 1,274.00 | 015 | 59728154 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE EXCLUSIVITY MOTION (.9); CORRESPOND WITH C. ARTHUR RE: EXCLUSIVITY MOTION (.2); CORRESPOND WITH WEIL LITIGATION RE: EXCLUSIVITY MOTION (.1); CORRESPOND WITH HUNTON RE: EXCLUSIVITY MOTION (.1). | | | | |
| 08/11/20 | Arthur, Candace | 0.80 | 900.00 | 015 | 59736979 |
| | REVIEW AND FINALIZE EXCLUSIVITY MOTION (.7); CONFER WITH R. SCHROCK ON SAME (.1). | | | | |
| 08/24/20 | Hays, Ryan | 0.90 | 882.00 | 015 | 59814848 |
| | REVIEW DOCKET RE: EXCLUSIVITY AND 365(D)(4) MOTIONS (.7); CORRESPOND WITH HUNTON RE: EXCLUSIVITY MOTION (.2). | | | | |
| 08/25/20 | Hays, Ryan | 0.30 | 294.00 | 015 | 60037000 |
| | DRAFT EXCLUSIVITY ORDER. | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **21.70** | **$22,619.00** | | |
| 08/03/20 | Peshko, Olga F. | 0.20 | 202.00 | 016 | 59676416 |
| | CALL WITH D GWEN RE EXECUTORY CONTRACTS (.1); CORRESPOND WITH ALIXPARTNERS RE CURE RESPONSES (.1). | | | | |
| 08/05/20 | Arthur, Candace | 0.30 | 337.50 | 016 | 59721801 |
| | EMAILS WITH ALIXPARTNERS AND O. PESHKO REGARDING TREATMENT OF CERTAIN EXECUTORY CONTRACTS RELATED TO MARKETPLACE PLATFORM AND NON-MERCHANDISE VENDOR (.3). | | | | |
| 08/06/20 | Gwen, Daniel | 0.50 | 525.00 | 016 | 59970840 |
| | CALL WITH MANAGEMENT RE: CURE ISSUES (.30); CORRESPONDENCE WITH O. PESHKO RE: SAME (.20). | | | | |
| 08/08/20 | Peshko, Olga F. | 2.10 | 2,121.00 | 016 | 59716816 |
| | REVIEW CONTRACT SCHEDULES (1.1); CORRESPOND RE VARIOUS ISSUES RELATED TO CONTRACT SCHEDULES AND SERVICE OF SAME WITH WEIL TEAM AND ALIX TEAM (1). | | | | |
| 08/09/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 016 | 59716167 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SUPPLEMENTAL CURE NOTICE AND CORRESPOND RE SAME WITH D GWEN (.7); REVIEW CORRESPONDENCE REGARDING ADDITIONAL CONTRACTS (.2); CORRESPOND RE SUPPLEMENTAL SCHEDULE WITH ALIX TEAM (.1); CORRESPOND WITH OMNI RE SERVICE OF SAME (.1). | | | | |
| 08/10/20 | Arthur, Candace | 0.90 | 1,012.50 | 016 | 59730241 |
| | REVIEW EMAILS FROM CREDITORS REGARDING REQUEST TO RECONCILE VARIOUS CURE CLAIMS (.3); CONFER WITH D. GWEN AND O. PESHKO ON SAME (.1); CALLS WITH THIRD PARTIES REGARDING CURE SCHEDULE (.5). | | | | |
| 08/10/20 | Peshko, Olga F. | 4.60 | 4,646.00 | 016 | 59911846 |
| | CALLS AND CORRESPONDENCE WITH ALIXPARTNERS AND WEIL TEAMS REGARDING CONTRACT SCHEDULES AND CURES AND REVIEW RELATED PLEADINGS AND CORRESPONDENCE (3.9); DRAFT AND REVISE CURE SUPPLEMENT (.6); CORRESPOND RE SAME WITH WEIL (.1). | | | | |
| 08/11/20 | Peshko, Olga F. | 2.70 | 2,727.00 | 016 | 59912051 |
| | CALLS AND CORRESPONDENCE WITH WEIL AND ALIXPARTNERS TEAMS REGARDING CURE AND CONTRACT EXHIBIT RESPONSES AND OBJECTIONS AND RELATED ISSUES AND REVIEW RELATED PLEADINGS AND DOCUMENTS (1.7); CALL AND CORRESPONDENCE WITH LANDLORD COUNSEL REGARDING CONTRACT SCHEDULES (.5); REVISE AND CORRESPOND REGARDING SUPPLEMENTAL CURE NOTICE WITH WEIL AND HUNTON TEAMS (.5). | | | | |
| 08/12/20 | Peshko, Olga F. | 2.50 | 2,525.00 | 016 | 59912598 |
| | CALLS AND CORRESPONDENCE WITH WEIL AND ALIXPARTNERS TEAMS RE REJECTION LIST AND RELATED ISSUES (1.3); CORRESPONDENCE RE VARIOUS CURE AND ASSUMPTION OBJECTIONS AND EXTENSIONS WITH ALIXPARTNERS TEAM, WEIL AND COUNTERPARTIES (.7); REVIEW FORMAL AND INFORMAL CONTRACT-RELATED OBJECTIONS (.5). | | | | |
| 08/13/20 | Peshko, Olga F. | 6.50 | 6,565.00 | 016 | 59913354 |
| | REVIEW CURE OBJECTIONS AND PREPARE TRACKER FOR SAME (4.3); CORRESPOND RE SAME WITH WEIL AND ALIX TEAM (.3); CORRESPOND WITH CONTRACT COUNTERPARTIES RE OBJECTIONS AND DEADLINE EXTENSIONS (.4); CALLS RE CURE OBJECTIONS WITH WEIL AND ALIXPARTNERS TEAMS (.9); CORRESPONDENCE RE LANDLORD OBJECTIONS WITH WEIL AND ALIXPARTNERS AND REVIEW AGREEMENTS FOR SAME (.6). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/20 | Arthur, Candace | 0.30 | 337.50 | 016 | 59766395 |

EMAILS WITH CLIENT REGARDING CONTRACT AMENDMENT LANGUAGE (.3).

| 08/14/20 | Peshko, Olga F. | 4.50 | 4,545.00 | 016 | 59913297 |

CALLS AND CORRESPONDENCE WITH WEIL AND ALIXPARTNERS TEAMS RE ASSUMPTION AND
REJECTION ISSUES AND OBJECTIONS (2.4); WORK TO RESOLVE INFORMAL CURE OBJECTIONS INCLUDING
CORRESPONDENCE WITH ALIXPARTNERS AND CONTRACT COUNTERPARTIES (1.5); CORRESPONDENCE
WITH ALIXPARTNERS REGARDING FILED CURE OBJECTIONS (.6).

| 08/17/20 | Peshko, Olga F. | 3.10 | 3,131.00 | 016 | 59946530 |

RESOLVE VARIOUS CURE, REJECTION AND ASSUMPTION DISPUTES INCLUDING CONFERRING WITH WEIL
AND ALIXPARTNERS TEAMS (2.6); CORRESPONDENCE WITH CONTRACT AND LEASE COUNTERPARTIES
RE SAME (.5).

| 08/18/20 | Peshko, Olga F. | 2.70 | 2,727.00 | 016 | 59946869 |

RESOLVE CURE, ASSUMPTION AND REJECTION ISSUES AND OBJECTIONS INCLUDING CORRESPONDENCE
WITH WEIL AND ALIXPARTNERS AND VARIOUS CONTRACT AND LEASE COUNTERPARTIES AND
REVIEW PROPOSALS (2.7).

| 08/19/20 | Peshko, Olga F. | 3.00 | 3,030.00 | 016 | 59958052 |

CALLS AND CORRESPONDENCE WITH ALIXPARTNERS AND WEIL REGARDING VARIOUS ASSUMPTION,
REJECTION AND CURE ISSUES (1.6); REVIEW REJECTION LIST AND OTHER CONTRACT SCHEDULES AND
CORRESPOND RE SAME WITH WEIL AND ALIXPARTNERS (.5); CORRESPOND AND CALL WITH CONTRACT
COUNTERPARTIES RE CURE AND CONTRACT DISPUTES (.7); CORRESPONDENCE WITH WEIL AND
ALIXPARTNERS RE EMPLOYEE AGREEMENTS (.2).

| 08/20/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 016 | 59977869 |

REVIEW AND REVISE EXECUTORY CONTRACT REJECTION SCHEDULE.

| 08/23/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 016 | 59881990 |

REVIEW CURE OBJECTIONS AND CORRESPOND REGARDING SAME AND RELATED QUESTIONS WITH
ALIXPARTNERS AND WEIL TEAMS (1.4).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/20 | Arthur, Candace | 0.80 | 900.00 | 016 | 59819044 |
| | ADDRESS VARIOUS CLIENT INQUIRIES REGARDING AMENDED EXECUTORY CONTRACTS AND TREATMENTS OF SAME IN CONNECTION WITH ASSUMPTION (.8). | | | | |
| 08/24/20 | Peshko, Olga F. | 5.50 | 5,555.00 | 016 | 59881897 |
| | REVIEW CURE OBJECTIONS AND INFORMAL QUESTIONS AND REQUESTS FROM COUNTERPARTIES (1.8); CALLS AND CORRESPONDENCE WITH WEIL TEAM, ALIXPARTNERS, AND VARIOUS COUNSEL FOR CONTRACT AND LEASE COUNTERPARTIES REGARDING CURE AND ASSUMPTION MATTERS AND RELATED SCHEDULES (2.7); CORRESPONDENCE AND CALLS REGARDING CURE SUPPLEMENT WITH WEIL TEAM, HUNTON AND ALIXPARTNERS (.5); DRAFT NOTICE OF CURE SUPPLEMENT AND COORDINATE FILING OF SAME (.4); CORRESPOND RE SAME WITH WEIL TEAM (.1). | | | | |
| 08/25/20 | Peshko, Olga F. | 3.20 | 3,232.00 | 016 | 59881757 |
| | CORRESPOND RE FILING OF CURE SUPPLEMENT (.2); CALL RE NEXT STEPS FOR CONTRACTS AND LEASES AND RELATED SCHEDULES WITH ALIXPARTNERS (.4); REVIEW CORRESPONDENCE FROM VARIOUS COUNTERPARTIES RE CURES AND ASSUMPTION (.5); CALLS AND CORRESPONDENCE WITH WEIL TEAM AND ALIXPARTNERS REGARDING CURE AND ASSUMPTION ISSUES (.3); CORRESPONDENCE WITH CONTRACT COUNTERPARTES AND DEBTORS' OTHER ADVISORS TO RESOLVE CURE OBJECTIONS (1.4); REVIEW EMPLOYEE AGREEMENTS AND CORRESPOND RE SAME WITH WEIL AND ALIXPARTNERS TEAMS (.4). | | | | |
| 08/31/20 | Arthur, Candace | 0.90 | 1,012.50 | 016 | 59857392 |
| | REVIEW CURE SCHEDULE AND EMAIL O. PESHKO AND J. SONG RELATED TO SAME (.4); EMAILS WITH CLIENT REGARDING VENDOR CURE DISPUTE (.2); EMAIL O. PEHSKO AND D. GWEN REGARDING POTENTIAL RESOLUTION OF SAME AND NEXT STEPS (.3). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts/Lease Issues (excluding Real Property):** | | **47.40** | **$48,094.00** | | |
| 08/04/20 | Arthur, Candace | 0.50 | 562.50 | 017 | 59722194 |
| | WIP MEETING WITH ASSOCIATES IN CONNECTION WITH ADMINISTERING CASES AND ADDRESSING VARIOUS OPEN WORK STREAMS AND UPCOMING FILINGS. | | | | |
| 08/04/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59970812 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP MEETING WITH ASSOCIATES. | | | | |
| 08/04/20 | Sonkin, Clifford<br>MEET WITH INTERNAL TEAM RE: WIP. | 0.50 | 365.00 | 017 | 59786543 |
| 08/04/20 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING (PARTIAL). | 0.30 | 219.00 | 017 | 59977965 |
| 08/04/20 | Fang, Weiru<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 017 | 59680595 |
| 08/04/20 | Hays, Ryan<br>ATTEND CALL WITH ALIXPARTNERS RE: CALL WITH CLIENT (.2); ATTEND WIP CALL (.4). | 0.60 | 588.00 | 017 | 59683186 |
| 08/04/20 | Song, Justin F.<br>WIP MEETING. | 0.40 | 338.00 | 017 | 59682719 |
| 08/06/20 | Arthur, Candace<br>ATTEND WIP MEETING TO ADDRESS OPEN WORKSTREAMS AND MATTER ADMINISTRATION (.5). | 0.50 | 562.50 | 017 | 59706845 |
| 08/06/20 | Gwen, Daniel<br>ATTEND WIP MEETING. | 0.50 | 525.00 | 017 | 59970813 |
| 08/06/20 | Sonkin, Clifford<br>MEET WITH INTERNAL TEAM RE: WIP. | 0.40 | 292.00 | 017 | 59786571 |
| 08/06/20 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING (PARTIAL). | 0.30 | 219.00 | 017 | 59977945 |
| 08/06/20 | Fang, Weiru<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 017 | 59901411 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/20 | Hays, Ryan<br>ATTEND WIP CALL. | 0.50 | 490.00 | 017 | 59700671 |
| 08/06/20 | Song, Justin F.<br>ATTEND WIP MEETING. | 0.50 | 422.50 | 017 | 59700555 |
| 08/11/20 | Arthur, Candace<br>TEAM WIP MEETING REGARDING MATTER ADMINISTRATION AND OPEN WORK STREAMS. | 0.50 | 562.50 | 017 | 59736960 |
| 08/11/20 | Gwen, Daniel<br>ATTEND WIP MEETING. | 0.50 | 525.00 | 017 | 59907995 |
| 08/11/20 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING. | 0.40 | 292.00 | 017 | 59978052 |
| 08/11/20 | Fang, Weiru<br>ATTEND WIP MEETING (0.6). | 0.60 | 438.00 | 017 | 60096802 |
| 08/11/20 | Peshko, Olga F.<br>WIP CALL (.5). | 0.50 | 505.00 | 017 | 59912248 |
| 08/11/20 | Hays, Ryan<br>ATTEND WIP CALL (.6). | 0.60 | 588.00 | 017 | 59732559 |
| 08/13/20 | Genender, Paul R.<br>PREP CALL WITH LAZARD FOR WOOTEN DEPOSITION (.8); PREPARE FOR DEPOSITION OF DR. SHAKED (2.4). | 3.20 | 4,000.00 | 017 | 59752626 |
| 08/13/20 | Prugh, Amanda Pennington<br>INTERNAL EMAILS REGARDING ONGOING LITIGATION WORK STREAMS. | 0.50 | 550.00 | 017 | 59752173 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59907999 |
| | WEEKLY WIP MEETING. | | | | |
| 08/13/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 017 | 59978007 |
| | ATTEND WIP MEETING. | | | | |
| 08/13/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 59901412 |
| | ATTEND WIP MEETING (0.5). | | | | |
| 08/13/20 | Peshko, Olga F. | 0.50 | 505.00 | 017 | 59913334 |
| | WIP CALL (.5). | | | | |
| 08/13/20 | Song, Justin F. | 1.20 | 1,014.00 | 017 | 59750774 |
| | REVIEW EMAILS RE: CASE WORK STREAMS. | | | | |
| 08/15/20 | Genender, Paul R. | 9.90 | 12,375.00 | 017 | 59764794 |
| | PRESENT JASON WOOTEN FOR DEPOSITION (7.0); PREPARE FOR DEPOSITION OF DR. ISRAEL SHAKED (2.9). | | | | |
| 08/18/20 | Arthur, Candace | 0.70 | 787.50 | 017 | 60176206 |
| | CALL WITH HUNTON REGARDING UPCOMING HEARING LOGISTICS AND CASE ADMINISTRATION (.2); TEAM WIP MEETING (.5). | | | | |
| 08/18/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 59907988 |
| | ATTEND WIP MEETING. | | | | |
| 08/18/20 | Sonkin, Clifford | 0.50 | 365.00 | 017 | 59866814 |
| | ATTEND WIP MEETING (.5). | | | | |
| 08/18/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 60036814 |
| | ATTEND WIP MEETING. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/18/20 | Peshko, Olga F.<br>ATTEND WIP MEETING. | 0.50 | 505.00 | 017 | 59946403 |
| 08/18/20 | Hays, Ryan<br>ATTEND WIP CALL (.5). | 0.50 | 490.00 | 017 | 59784679 |
| 08/18/20 | Song, Justin F.<br>PATICIPATION ON WIP CALL. | 0.40 | 338.00 | 017 | 59786368 |
| 08/20/20 | Gwen, Daniel<br>WIP MEETING WITH ASSOCIATES. | 0.50 | 525.00 | 017 | 59907969 |
| 08/20/20 | Hays, Ryan<br>ATTEND WIP CALL (PARTIAL). | 0.10 | 98.00 | 017 | 59796436 |
| 08/27/20 | Arthur, Candace<br>ATTEND WIP MEETING. | 0.20 | 225.00 | 017 | 59866299 |
| 08/27/20 | Sonkin, Clifford<br>ATTEND WIP MEETING. | 0.20 | 146.00 | 017 | 59866857 |
| 08/27/20 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING. | 0.30 | 219.00 | 017 | 59977934 |
| 08/27/20 | Hays, Ryan<br>ATTEND WIP CALL. | 0.30 | 294.00 | 017 | 59839141 |
| 08/27/20 | Song, Justin F.<br>PARTICIPATE ON WIP CALL. | 0.30 | 253.50 | 017 | 59836156 |
| 08/28/20 | Gwen, Daniel | 0.40 | 420.00 | 017 | 59970884 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 09/01/20 | Gwen, Daniel | 0.50 | 525.00 | 017 | 60198546 |
| | ATTEND WIP MEETING WITH ASSOCIATES. | | | | |
| 09/01/20 | Sonkin, Clifford | 0.30 | 219.00 | 017 | 60009798 |
| | ATTEND WIP MEETING. | | | | |
| 09/01/20 | Fang, Weiru | 0.50 | 365.00 | 017 | 60128145 |
| | ATTEND WIP MEETING. | | | | |
| 09/01/20 | Hays, Ryan | 0.20 | 196.00 | 017 | 59878022 |
| | ATTEND WIP CALL. | | | | |
| 09/01/20 | Song, Justin F. | 0.30 | 253.50 | 017 | 59879892 |
| | PARTICIPATE ON WIP CALL. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - General Case Strategy (includes team calls):** | | **34.00** | **$35,489.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/20 | Arthur, Candace | 1.50 | 1,687.50 | 018 | 59866356 |
| | ATTEND HEARING ON PLAN CONFIRMATION (1.5). | | | | |
| 08/25/20 | Schrock, Ray C. | 4.50 | 7,425.00 | 018 | 59854549 |
| | REVIEW DOCUMENTS FOR CONFIRMATION HEARING (3.0); ATTEND CONFIRMATION HEARING (1.5). | | | | |
| 08/25/20 | Genender, Paul R. | 2.00 | 2,500.00 | 018 | 59823068 |
| | PREPARE FOR CONFIRMATION HEARING (.5); ATTEND CONFIRMATION HEARING (1.5);. | | | | |
| 08/25/20 | Dahl, Ryan Preston | 2.30 | 2,932.50 | 018 | 59855229 |
| | PREPARE FOR AND PARTICIPATE ON CONFIRMATION HEARING; FOLLOW UP CONFERENCES RE SAME. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/20 | Prugh, Amanda Pennington<br>ATTEND CONFIRMATION HEARING. | 1.40 | 1,540.00 | 018 | 59822815 |
| 08/25/20 | Gwen, Daniel<br>ATTEND CONFIRMATION HEARING. | 1.50 | 1,575.00 | 018 | 60036897 |
| 08/25/20 | Sonkin, Clifford<br>ATTEND CONFIRMATION HEARING. | 1.40 | 1,022.00 | 018 | 59866820 |
| 08/25/20 | Carens, Elizabeth Anne<br>LISTEN AND PREPARE NOTES RE: CONFIRMATION HEARING. | 1.20 | 876.00 | 018 | 59977868 |
| 08/25/20 | Peshko, Olga F.<br>ATTEND CONFIRMATION HEARING. | 1.40 | 1,414.00 | 018 | 60036898 |
| 08/25/20 | Rutherford, Jake Ryan<br>PREPARE FOR CONFIRMATION HEARING (1.9); ATTEND CONFIRMATION HEARING (1.3). | 3.20 | 2,976.00 | 018 | 59824074 |
| 08/25/20 | Hays, Ryan<br>ATTEND CONFIRMATION HEARING. | 1.40 | 1,372.00 | 018 | 60037001 |
| 08/25/20 | Flannery, Richard<br>ATTEND CONFIRMATION HEARING. | 1.50 | 1,267.50 | 018 | 59822396 |
| 08/25/20 | Song, Justin F.<br>CONFIRMATION HEARING. | 1.50 | 1,267.50 | 018 | 59821988 |
| 08/25/20 | Morris, Sharron<br>ATTEND CONFIRMATION HEARING FOR ENTRY OF EVIDENCE AND RULING. | 1.50 | 585.00 | 018 | 60036896 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **26.30** | **$28,440.00** | | |
| 08/02/20 | Peshko, Olga F. | 0.20 | 202.00 | 019 | 59664473 |
| | REVIEW AETNA REQUEST AND CONTRACT LISTING AND CORRESPOND RE SAME WITH HUNTON (.2). | | | | |
| 08/07/20 | Gwen, Daniel | 1.10 | 1,155.00 | 019 | 59970791 |
| | CALL WITH A. FLIMAN RE: INSURANCE ISSUES (.30); CALL WITH MILBANK RE: SAME (.30); CONDUCT RESEARCH RE: SAME (.50). | | | | |
| 08/07/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 019 | 59977954 |
| | REVIEW INSURANCE POLICIES. | | | | |
| **SUBTOTAL TASK 019 - Insurance and Workers Compensation Issues:** | | **1.80** | **$1,722.00** | | |
| 08/11/20 | Gwen, Daniel | 0.50 | 525.00 | 020 | 59907966 |
| | CALL WITH GC RE: CLASS ACTION. | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **0.50** | **$525.00** | | |
| 08/01/20 | Bond, W. Michael | 2.60 | 4,407.00 | 022 | 59683201 |
| | WORK ON LEASE AMENDMENT AND RELATED CORRESPONDENCE INCLUDING READING AND MARKING UP BROOKFIELD AND TANGER (2.2); CORRESPONDENCE WITH C. STEIGER AND HILCO (.4). | | | | |
| 08/01/20 | Resnick, Cynthia Allyson | 2.00 | 2,200.00 | 022 | 59665130 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/01/20 | Steiger, Caitlin Fenton | 8.50 | 9,350.00 | 022 | 59665750 |
| | REVIEW AND REVISE BROOKFIELD PLACE AMENDMENTS (2.0); REVIEW AND REVISE BROOKFIELD MASTER AMENDMENT (4.0); REVIEW AND REVISE TANGER MASTER AMENDMENT (2.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/20 | Barron, Shira | 2.60 | 1,898.00 | 022 | 59664468 |
| | REVISE LEASE AMENDMENTS PER COMMENTS RECEIVED (2.2); UPDATE LEASE TRACKER (.4). | | | | |
| 08/01/20 | Song, Justin F. | 2.20 | 1,859.00 | 022 | 59664276 |
| | CONDUCT RESEARCH RE: ENFORCEABILITY OF CHANGE OF CONTROL PROVISIONS IN BANKRUPTCY. | | | | |
| 08/01/20 | Fayssoux, Leah M. | 2.40 | 1,428.00 | 022 | 59664526 |
| | TRACKING COMMUNICATIONS AND LEASE AMENDMENTS' STATUS (1.4), INCORPORATE COMMENTS TO LEASE AMENDMENTS (1). | | | | |
| 08/02/20 | Bond, W. Michael | 1.60 | 2,712.00 | 022 | 59683252 |
| | REVIEW BALLARD AMENDMENT AND CORRESPONDENCE WITH C. RESNICK (.5); CORRESPONDENCE WITH L. FAYSSOUX AND C. STEIGER RE: BROOKFIELD AMENDMENT (.4); CORRESPONDENCE WITH Y. SHEINFELD RE: TRANSFER PROVISION (.2); CORRESPONDENCE RE: TANGER AND WASHINGTON PRIME (.2); CALL WITH C. STEIGER TO GO OVER AMENDMENT STATUS (.3). | | | | |
| 08/02/20 | Resnick, Cynthia Allyson | 2.50 | 2,750.00 | 022 | 59665160 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/02/20 | Steiger, Caitlin Fenton | 15.90 | 17,490.00 | 022 | 59665743 |
| | REVIEW AND REVISE PREIT AMENDMENT (2.5); REVIEW AND REVISE WA PRIME (2.0); REVIEW AND REVISE TAUBMAN MASTER AMENDMENT (2.5); CALL RE: BALLARD FORM (0.7); REVIEW AND REVISE BROOKFIELD AMENDMENT (6.0); CALL WITH M. BOND RE: STATUS AND BROOKFIELD AMENDMENT (0.7); REVIEW AND REVISE TANGER AMENDMENT (1.5). | | | | |
| 08/02/20 | Rudin, Joshua N. | 0.80 | 808.00 | 022 | 59665057 |
| | TELECONFERENCE TO DISCUSS LEASE AMENDMENTS. (0.5). REVIEW DOCUMENTS IN CONNECTION WITH LEASE AMENDMENTS, INCLUDING TERM SHEET SUMMARIES. (0.3). | | | | |
| 08/02/20 | Barron, Shira | 2.80 | 2,044.00 | 022 | 59664386 |
| | REVISE LEASE AMENDMENTS (2.6); PULL LANGUAGE FOR CLIENT (.1); CONF. C. STEIGER RE: AVENTURA (.1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/02/20 | Song, Justin F. | 1.10 | 929.50 | 022 | 59665290 |
| | REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES. | | | | |
| 08/02/20 | Fayssoux, Leah M. | 8.60 | 5,117.00 | 022 | 59665637 |
| | REVISE MULTIPLE LEASE AMENDMENTS (5), TRACKING COMMUNICATIONS (1.5), DRAFT LEASE AMENDMENTS (2.1). | | | | |
| 08/03/20 | Bond, W. Michael | 3.80 | 6,441.00 | 022 | 59683160 |
| | CONFERENCE CALL WITH HILCO, J. HARTIGAN AND M. WILLIAMS RE: AMENDMENTS (.6); CONFERENCE CALLS WITH WEIL TEAM RE: AMENDMENTS (.8); WORK ON BROOKFIELD AMENDMENT (.9); WORK ON TANGER AMENDMENT (.5); CORRESPONDENCE WITH J. HARTIGAN AND M. WILLIAMS RE: LEASE QUESTIONS (.6); REVIEW BALLARD CHANGES AND CORRESPONDENCE (.4). | | | | |
| 08/03/20 | Azcuy, Beatriz | 5.70 | 7,125.00 | 022 | 59671977 |
| | REVIEW AND REVISE MULTIPLE LEASE AMENDMENTS. | | | | |
| 08/03/20 | Resnick, Cynthia Allyson | 15.00 | 16,500.00 | 022 | 59675433 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |
| 08/03/20 | Steiger, Caitlin Fenton | 16.40 | 18,040.00 | 022 | 59676415 |
| | REVIEW AND REVISE AMENDMENT FOR LEASES WITH: WA PRIME (2.0) BROOKFIELD (4.5), SIMON (2.5), WESTFIELD (2.0); PARTICIPATE ON REAL ESTATE TEAM CALLS (1.5); PARTICIPATE ON AMENDMENT UPDATE CALL WITH CLIENT (0.5); CALL WITH WESTFIELD (0.2); PARTICIPATE ON BFR/REAL ESTATE CALL (0.4); CALL WITH CLIENT RE: BROOKFIELD DRAFT (2.0); CALLS WITH M. BOND RE: REVISIONS, WORKSTREAMS, STAFFING AND DEADLINES (.8). | | | | |
| 08/03/20 | Gwen, Daniel | 1.50 | 1,575.00 | 022 | 59970814 |
| | CALLS WITH WEIL RE RE: LEASE AMENDMENTS (.50); CONDUCT RESEARCH RE: CHANGE OF CONTROL PROVISIONS AND ENFORCABILITY (1.0). | | | | |
| 08/03/20 | Rudin, Joshua N. | 9.70 | 9,797.00 | 022 | 59675739 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH WEIL TEAM REGARDING LEASE AMENDMENTS. (0.3) REVIEW LEASE AMENDMENTS. (2.2).  REVIEW AND REVISE DRAFTS. (4.8). CORRESPONDENCE WITH VARIOUS PARTIES CONCERNING LEASE AMENDMENTS, REVISIONS AND NEGOTIATIONS. (2.4). | | | | |
| 08/03/20 | Barron, Shira | 15.00 | 10,950.00 | 022 | 59673490 |
| | CONF. WITH B. AZCUY RE: WORK STREAMS (.2); PARTICIPATE ON ALL HANDS INTERNAL CALL (.4); PARTICIPATE ON BROOKFIELD CALL (1.8); PARTICIPATE ON LANDLORD CALL (.4); CONF. J. RUDIN RE: AMENDMENT TURNING (.4); PARTICIPATE ON BFR CALL (.3); ALL HANDS CALL (.6); REVISE LEASE AMENDMENTS (3.4); FOLLOW UPS AND REVISE TRANSFER LANGUAGE (4.3); COMPILE DOCUMENTS FOR EXECUTION (.4); UPDATE LEASE TRACKER (2.4); CONF. WITH C. STEIGER RE: TRANSFER LANGUAGE (.4). | | | | |
| 08/03/20 | Soso, Daniel | 0.30 | 253.50 | 022 | 59676471 |
| | PARTICIPATE ON LEASE AMENDMENT CALL. | | | | |
| 08/03/20 | Jhaveri, Sujata M. | 0.50 | 525.00 | 022 | 59675932 |
| | RE/BFC CALL RE LEASE AMENDMENTS. | | | | |
| 08/03/20 | Song, Justin F. | 2.70 | 2,281.50 | 022 | 59675816 |
| | CALL WITH LANDLORD RE: LEASE AMENDMENT ISSUES (.7); STANDING LEASE AMENDMENT CALL WITH REAL ESTATE TEAM (.3); REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE RE TEAM RE: BANKRUPTCY ISSUES (1.7). | | | | |
| 08/03/20 | Fayssoux, Leah M. | 13.30 | 7,913.50 | 022 | 59677450 |
| | CALL WITH WEIL, CLIENT, HILCO (2); CALL WITH WEIL TEAM RE: LEASE AMENDMENT STATUS (.4); CALL WITH FULL TEAM AT EOD FOR DAY'S AMENDMENT PROGRESS (.6); CALL WITH C. STEIGER RE: ASSIGNMENT (.3); ADD VARIOUS LEASE AMENDMENTS TO SHARE POINT TRACKER (1); DRAFT MULTIPLE LEASE AMENDMENTS BASED ON AGREED UPON FORM LEASE AMENDMENT (6); CONFIRM BANKRUPTCY LANGUAGE IN DRAFT AMENDMENT (1); REVISE DRAFT AMENDMENTS WITH C. STEIGER AND M. BOND'S COMMENTS (2). | | | | |
| 08/03/20 | Medianik, Katherine | 6.80 | 4,964.00 | 022 | 59673777 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND CLIENT INPUT (1.0); TELEPHONE CONFERENCE WITH WEIL REAL ESTATE AND BFR TEAMS RE: OPEN BANKRUPTCY ITEMS (.5); CORRESPOND WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND CLIENT INPUT (.8); CORRESPOND WITH LANDLORD RE: REVISED AMENDMENT (.1); REVIEW AND REVISE BROOKFIELD FIRST AMENDMENT TO LEASE (1.4); REVIEW UNDERLYING LEASE DOCUMENTS FOR BROOKFIELD LEASE (.4); REVIEW BROOKFIELD DEAL SHEET (.3); REVIEW LOCATION DETAIL SPREADSHEET FOR BROOKFIELD LEASES (.6); REVIEW AND REVISE JCREW AND MADEWELL EXHIBIT H (1.4); TELEPHONE CONFERENCE WITH C. STEIGER RE: BROOKFIELD FIRST AMENDMENT TO LEASE AND EXHIBIT H (.3). | | | | |
| 08/04/20 | Bond, W. Michael | 8.00 | 13,560.00 | 022 | 59683174 |
| | CONFERENCE CALL WITH HILCO, J. HARTIGAN AND M. WILLIAMS RE: LEASES (.9); SECOND CONFERENCE CALL WITH HILCO, J. HARTIGAN AND M. WILLIAMS (2.4); WORK ON LEASE AMENDMENTS WITH BROOKFIELD, SIMON, TANGER AND WESTFIELD (2.2); NUMEROUS CORRESPONDENCE RE: LEASE AMENDMENTS AND CALLS WITH WEIL TEAM AND J. HARTIGAN (2.5). | | | | |
| 08/04/20 | Azcuy, Beatriz | 8.20 | 10,250.00 | 022 | 59679951 |
| | REVIEW AND REVISE LEASE AMENDMENTS. | | | | |
| 08/04/20 | Resnick, Cynthia Allyson | 14.00 | 15,400.00 | 022 | 59683169 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |
| 08/04/20 | Steiger, Caitlin Fenton | 17.10 | 18,810.00 | 022 | 59683148 |
| | CALL WITH BROOKFIELD RE AMENDMENT (2.2); CALLS WITH CLIENT AND HILCO RE AMENDMENT STATUS (2.0); CALL WITH M. BOND RE: LEASE AMENDMENT AND TRANSACTION STATUS (0.5); CALL WITH D. GWEN RE: BROOKFIELD BFR PROVISIONS (0.5); CALL WITH LANDLORD (0.5); CALL WITH LANDLORD (0.5); CALL WITH MILBANK RE TRANSFER LANGUAGE (0.5); REVIEW AND REVISE WESTFIELD AMENDMENT (3.0); REVIEW AND REVISE LEASE AMENDMENT (2.0); DRAFT LEASE ISSUES LIST (2.0); REVIEW AND REVISE LEASE AMENDMENT (2.4); CORRESPONDENCE RE TRANSFER LANGUAGE (1.0). | | | | |
| 08/04/20 | Gwen, Daniel | 1.00 | 1,050.00 | 022 | 59970784 |
| | CORRESPONDENCE WITH WEIL RE: LEASE AMENDMENTS (.50); CORRESPONDENCE WITH HILCO RE: SAME (.20); CALLS WITH ALIX RE: SAME (.30). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/20 | Rudin, Joshua N. | 6.80 | 6,868.00 | 022 | 59683210 |

REVIEW LEASE AMENDMENTS. (1.8). CORRESPONDENCE WITH VARIOUS PARTIES. (1.8). DRAFT REVISED LEASE AMENDMENTS.(2.2). TELECONFERENCE WITH CLIENT REGARDING LEASE AMENDMENTS. (1.0).

| 08/04/20 | Barron, Shira | 17.90 | 13,067.00 | 022 | 59683905 |

EMAIL CORRESPONDENCE WITH LANDLORDS (.3); PARTICIPATE ON RE CLIENT CALL (1); PARTICIPATE ON ALL HANDS TRACKER CALL (1); CONF. WITH C. STEIGER RE: TRANSFER LANGUAGE (.2); CONF. WITH MILBANK/ C. STEIGER RE: TRANSFER LANGUAGE (.4); BROOKFIELD CALL (2); PARTICIPATE ON ALL HANDS TRACKER PM CALL (2.5); UPDATE TRACKER FOR ALL HANDS CALL (2.1); REVISE LEASE AMENDMENTS (4.4); FOLLOW UPS (2.2); DRAFT AND REVISE INITIAL DRAFT AMENDMENTS (1.8).

| 08/04/20 | Sawyer, Lauren E. | 1.10 | 1,111.00 | 022 | 59685828 |

REVIEW EMAIL FROM P. DAMIANO AND REVISE LEASE AMENDMENTS.

| 08/04/20 | Hays, Ryan | 0.10 | 98.00 | 022 | 59683179 |

EMAIL C. ARTHUR AND D. GWEN RE: DEFAULT NOTICE (.1).

| 08/04/20 | Song, Justin F. | 2.80 | 2,366.00 | 022 | 59682661 |

REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES.

| 08/04/20 | Fayssoux, Leah M. | 13.80 | 8,211.00 | 022 | 59684224 |

CALL WITH CLIENT, HILCO AND WEIL RE: LEASE AMENDMENT STATUS (1.5); CALL WITH A LANDLORD, CLIENT, HILCO, AND WEIL RE: NEGOTIATION OF LEASE AMENDMENT TERMS FOR THAT LANDLORD (2.2); CALL WITH CLIENT, HILCO, AND WEIL RE: STATUS OF ALL LEASE AMENDMENTS (2.4); DRAFT NEW LEASE AMENDMENTS (4); CONFIRM LARGE LANDLORD STORES ON EXHIBITS RE: FINANCIAL INFORMATION, STORE NUMBER, ETC. (1.5); CONFIRM SCHEDULE TRACKER INCLUDES ALL OF THE STORES ON THE EXHIBIT (.2); UPDATE AMENDMENT TRACKER RE: DAILY COMMUNICATIONS WITH LANDLORDS, CLIENT, WEIL (1); UPDATE AMENDMENT TRACKER RE: LEASE AMENDMENT MOVEMENT (1).

| 08/04/20 | Medianik, Katherine | 8.50 | 6,205.00 | 022 | 59681743 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (1.2); CORRESPOND WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND CLIENT INPUT (1.2); TELEPHONE CONFERENCE WITH B. AZCUY RE: BROOKFIELD FIRST AMENDMENT TO LEASE (.3); REVIEW AND REVISE BROOKFIELD FIRST AMENDMENT TO LEASE (.8); REVIEW UNDERLYING LEASE DOCUMENTS FOR BROOKFIELD LEASE (.3); REVIEW BROOKFIELD DEAL SHEET (.3); CORRESPOND WITH B. AZCUY AND BROOKFIELD LANDLORD COUNSEL RE: REVISED AMENDMENT (.3); TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM, JCREW TEAM AND BROOKFIELD TEAM RE: OPEN ITEMS (1.5); TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS FOR ALL AMENDMENTS (2.4); REVIEW AMENDMENT TRACKER (.2). | | | | |
| 08/04/20 | Gilmartin, Justin | 5.50 | 2,145.00 | 022 | 59723689 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. | | | | |
| 08/05/20 | Bond, W. Michael | 7.50 | 12,712.50 | 022 | 59717617 |
| | CONFERENCE CALLS WITH HILCO, J. HARTIGAN AND M. WILLIAMS TO DISCUSS AMENDMENTS (1.4); REVIEW BROOKFIELD AMENDMENT AND REVISE SAME (.8); CALLS WITH C. STEIGER RE: BROOKFIELD (.4); REVIEW BALLARD AMENDMENT CHANGES AND CALLS TO DISCUSS (.8); CORRESPONDENCE WITH MILBANK RE: AMENDMENTS (.3); INTERNAL WEIL CALLS RE: LEASES (.5); REVIEW DOCUMENTS AND CORRESPONDENCE RE: 225 LIBERTY (.4); WORK ON SIMON AND WASHINGTON PRIME AMENDMENTS (.8); WORK ON MILBANK TRANSFER PROVISION AND RELATED CORRESPONDENCE (.3); CALLS WITH C. STEIGER RE: MILBANK (.2); CORRESPONDENCE AND REVIEW PREIT AMENDMENT (.3); CORRESPONDENCE WITH M. WILLIAMS AND J. HARTIGAN RE: LEASES (.4); CALLS WITH HILCO AND J. HARTIGAN RE: BROOKFIELD (.9). | | | | |
| 08/05/20 | Azcuy, Beatriz | 9.10 | 11,375.00 | 022 | 59686392 |
| | REVIEW AND NEGOTIATE MULTIPLE LEASE AMENDMENTS. | | | | |
| 08/05/20 | Shmalo, Robert C. | 9.80 | 10,780.00 | 022 | 59689562 |
| | CONF CALL RE LEASE REVIEW (1.8); REVIEW LEASE AMENDMENTS AND COMMENTS TO SAME (8.0). | | | | |
| 08/05/20 | Resnick, Cynthia Allyson | 16.00 | 17,600.00 | 022 | 59690160 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Steiger, Caitlin Fenton | 16.30 | 17,930.00 | 022 | 59690177 |

PARTICIPATE ON ALL HANDS BROOKFIELD CALL (1.4); HILCO AND CLIENT AMENDMENT CALLS (1.9); REVIEW BROOKFIELD AMENDMENT (2.0); DRAFTING BROOKFIELD ISSUES LIST (0.5); CORRESPONDENCE WITH MILBANK RE TRANSFER LANGUAGE (0.5); REVIEW PREIT AMENDMENT (0.8); REVIEW WESTFIELD AMENDMENTS (2.0); REVIEW WA PRIME AMENDMENT (1.2); REVIEW SIMON AMENDMENT (2.0); REVIEW TANGER AMENDMENTS (2.0); CORRESPONDENCE WITH LANDLORDS' COUNSELS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Neuhauser, David | 3.00 | 2,535.00 | 022 | 59696128 |

REVIEW AND ANALYZE LEASE MODIFICATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Gwen, Daniel | 1.70 | 1,785.00 | 022 | 59970819 |

CORRESPONDENCE WITH WEIL RE LEASE AMENDMENTS (.50); CALL WITH BROOKFIELD RE: LEASE AMENDMENT ISSUES (.70); CALL WITH LANDLORD COUNSEL RE: CHAPTER 11 ISSUES (.50).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Rudin, Joshua N. | 7.80 | 7,878.00 | 022 | 59691110 |

REVIEW LEASE AMENDMENTS. (1.4). REVIEW AND REVISE SAME. (2.8).TELECONFERENCES WITH CLIENT. (1.0). CORRESPONDENCE WITH VARIOUS PARTIES REGARDING LEASE AMENDMENTS. (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Barron, Shira | 16.80 | 12,264.00 | 022 | 59686572 |

PARTICIPATE ON BROOKFIELD CALL (1.4); CONF. WITH J. GILLMARTEN RE: DOCUSIGN AMENDMENTS (.5); CONF. WITH B. FRAYLE RE: SIGNATURE PAGES (.2); REVIEW SIGNATURE PAGES (.2); DRAFT NEW AMENDMENTS (.5); REVIEW OMNIBUS DEAL SHEET (2.5); PARTICIPATE ON ALL HANDS CALL AM (1); PARTICIPATE ON ALL HANDS CALL PM (.8); CONF. WITH C. STIEGER RE: OMNIBUS (.3); CONF. WITH L. FAYSSOUX RE: TRACKING (.2); UPDATE AMENDMENT TRACKER AND FOLLOW UPS (4); REVISE TANGER AMENDMENTS (1.7); CONF. WITH C. RESNICK RE: AMENDMENT STATUS (.5); CORRESPONDENCE RE: AND UPDATE LEASE AMENDMENTS (3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Song, Justin F. | 1.20 | 1,014.00 | 022 | 59686583 |

REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Fayssoux, Leah M. | 13.40 | 7,973.00 | 022 | 59695450 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE LEASE AMENDMENT TRACKER BEFORE SENDING TO CLIENT, HILCO, AND WEIL TEAM (.5); CALL WITH CLIENT, HILCO, AND WEIL RE: STATUS OF LEASE AMENDMENTS AT BEGINNING OF DAY (.8); CALL WITH LARGE LANDLORD RE: OPEN DEAL TERMS FOR LEASE AMENDMENTS (1.4); EVENING CALL WITH WEIL, HILCO, AND CLIENT RE: STATUS OF LEASE AMENDMENTS (.3); DRAFT INITIAL LEASE AMENDMENTS (1.5); SQUARE THE AMENDMENT DEAL TERMS THAT CLIENT HAS RECORDED WITH EACH INDIVIDUAL DEAL TERM SHEET FROM HILCO (5.5); TRACK COMMUNICATIONS OF LEASE AMENDMENTS BETWEEN LANDLORDS AND WEIL TEAM (3); TRACK STATUS OF AMENDMENT MOVEMENT BETWEEN PARTIES (.4). | | | | |
| 08/05/20 | Medianik, Katherine | 9.50 | 6,935.00 | 022 | 59688953 |
| | TELEPHONE CONFERENCES WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (1.5); REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND CLIENT INPUT (1.0); REVIEW AND REVISE BROOKFIELD FIRST AMENDMENT TO LEASE (1.5); REVIEW BROOKFIELD DEAL SHEET (.1); CORRESPOND WITH B. AZCUY AND C. STEIGER RE: REVISED BROOKFIELD AMENDMENT (.3); TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM, JCREW TEAM AND BROOKFIELD TEAM RE: OPEN ITEMS (1.0); REVIEW AMENDMENT TRACKER (.1); REVIEW AND REVISE TAUBMAN AMENDMENTS (3.1); REVIEW TAUBMAN DEAL SHEETS (.9). | | | | |
| 08/05/20 | Frayle, Barbara | 4.90 | 1,960.00 | 022 | 59691105 |
| | WORK ON SIGNATURE PAGES FOR A NUMBER OF STORES AMENDMENTS (4.9). | | | | |
| 08/05/20 | Gilmartin, Justin | 8.50 | 3,315.00 | 022 | 59723695 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. (8.5). | | | | |
| 08/06/20 | Bond, W. Michael | 8.90 | 15,085.50 | 022 | 59717471 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEIL INTERNAL CALLS TO DISCUSS AMENDMENTS (.7); CONFERENCE CALLS WITH BROOKFIELD TEAM, J. HARTIGAN, M. WILLIAMS AND HILCO TO NEGOTIATE BROOKFIELD AMENDMENT (1.8); REVIEW DRAFTS OF BROOKFIELD AMENDMENT AND MAKE FURTHER CHANGES (2.1); CONFERENCE CALL WITH C. DREWES AND C. STEIGER TO DISCUSS LEGAL ISSUES ON BROOKFIELD (.6); CONFERENCE CALLS WITH HILCO, J. HARTIGAN AND C. STEIGER RE: BALLARD AMENDMENTS (.7); REVIEW CORRESPONDENCE AND TERMS OF OTHER THIRD PARTY AMENDMENTS (.5); REVIEW DRAFTS OF BALLARD DOCUMENTS (.5); REVIEW REVISED STRUCTURE CHARTS (.3); CORRESPONDENCE WITH WEIL BFR TEAM ON BROOKFIELD AND BALLARD (.3); CORRESPONDENCE WITH MILBANK AND PJT (.3); CALL AND CORRESPONDENCE WITH D. O'BRIEN (.3); REVIEW BALLARD DEAL TERMS CHART (.6); REVIEW REVISED CLEANSING MEMO (.2). | | | | |
| 08/06/20 | Azcuy, Beatriz | 12.10 | 15,125.00 | 022 | 59704249 |
| | COORDINATE BALLARD SPAHR AMENDMENTS AND REVISIONS. | | | | |
| 08/06/20 | Shmalo, Robert C. | 14.50 | 15,950.00 | 022 | 59700572 |
| | LEASE AMENDMENTS NON-MACERICH (8.0); LEASE AMENDMENTS MACERICH (3.5); CONF CALLS AND CORRESPONDENCE RE SAME (3.0). | | | | |
| 08/06/20 | Resnick, Cynthia Allyson | 17.00 | 18,700.00 | 022 | 59700831 |
| | REVIEW AND REVISE VARIOUS LEASE AMENDMENTS. | | | | |
| 08/06/20 | Steiger, Caitlin Fenton | 13.80 | 15,180.00 | 022 | 59703995 |
| | BROOKFIELD NEGOTIATIONS INTERNAL (3.5); BROOKFIELD NEGOTIATIONS EXTERNAL (4.0); REVISE BROOKFIELD AMENDMENT (3.0); AMENDMENT UPDATE CALLS WITH CLIENT (3.3). | | | | |
| 08/06/20 | Neuhauser, David | 8.50 | 7,182.50 | 022 | 59703798 |
| | REVIEW AND ANALYZE LEASE AMENDMENTS. | | | | |
| 08/06/20 | Gwen, Daniel | 2.00 | 2,100.00 | 022 | 59970822 |
| | CALLS RE BROOKFIELD LEASE AMENDMENT (.70); FOLLOW-UP INTERNAL CALL (.30); CORRESPONDENCE WITH WEIL RE: LEASE AMENDMENTS (.50); REVIEW LEASE AMENDMENTS (.50). | | | | |
| 08/06/20 | Rudin, Joshua N. | 9.70 | 9,797.00 | 022 | 59704099 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING LEASE AMENDMENTS. (2.0). REVIEW LEASE AMENDMENTS. (1.3). REVIEW AND REVISE LEASE AMENDMENTS. (3.3). FOLLOW UP DISCUSSIONS REGARDING REAL PROPERTY ISSUES. (1.5). TELECONFERENCE(S) REGARDING OUTSTANDING LEASE ISSUES (1.1). DRAFT REVISED LANGUAGE TO KEY LEASE PROVISIONS. (0.5). | | | | |
| 08/06/20 | Barron, Shira | 18.20 | 13,286.00 | 022 | 59698975 |
| | REVIEW OMNIBUS DEAL SHEETS (1.1); PARTICIPATE ON INTERNAL BROOKFIELD CALL AM (1); PARTICIPATE ON ALL HANDS CHECK IN (.5); BROOKFIELD WITH OPPOSING COUNSEL CALL (1.2); RE CLIENT CALL (.7); BROOKFIELD UPDATE (.5); BROOKFIELD INTERNAL CALL (1); PARTICIPATE ON ALL HANDS PM CALL (.6); COORDINATE SIGNATURE PAGES AND EXECUTION VERSIONS OF AMENDMENTS (2.5); PREPARE STATUS UPDATE (1.5); CONF. WESTFIELD COUNSEL (.3); TURN WESTFIELD AMENDMENTS (2.5); REVISE LEASE AMENDMENTS (2.4); CONF.WITH C. STEIGER RE: FORMS (.4); EMAIL CORRESPONDENCE RE: AMENDMENTS AND TRACKING (2). | | | | |
| 08/06/20 | Song, Justin F. | 1.60 | 1,352.00 | 022 | 59700616 |
| | REVIEW LEASE AMENDMENTS AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES. | | | | |
| 08/06/20 | Fayssoux, Leah M. | 15.10 | 8,984.50 | 022 | 59703644 |
| | FINALIZE TRACKER WITH LEASE UPDATES AND SEND TO CLIENT, HILCO AND WEIL TEAMS (.2); REVIEW LANDLORD DRAFTS FOR ACCURACY IN DEAL TERMS AND LEASE INFORMATION (3); RECONCILE EXPECTATION OF LANDLORD DRAFTS TO BE RECEIVED AND TRACK ALL THE ENCOMPASSING INFORMATION (LEASE INFORMATION (1.4), STORE NUMBERS AND NAMES (.5), DEAL TERMS OF INDIVIDUAL STORES (1.5)); TRACK (SEND AND RECEIVE) LEASE AMENDMENTS THAT HAVE BEEN REVIEWED AND SIGNED OFF BY CLIENT (2); TRACK LANDLORD COMMUNICATIONS CONCERNING LEASE AMENDMENTS (1.5) AND MOVEMENT OF DRAFTS OF LEASE AMENDMENTS, AND FULLY EXECUTED AMENDMENTS (1.5); STATUS CALL RE: LEASE AMENDMENTS WITH CLIENT, HILCO, AND WEIL TEAMS (1); CALL WITH MAJOR LANDLORD TEAM RE: NEGOTIATING LEASE TERMS IN MASTER AMENDMENT (1); STATUS CALL OF LEASE AMENDMENT WITH CLIENT, HILCO, AND WEIL TEAMS (1.5). | | | | |
| 08/06/20 | Medianik, Katherine | 15.10 | 11,023.00 | 022 | 59706526 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (1.0); REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND CLIENT INPUT (1.0); REVIEW AND REVISE LEASE AMENDMENTS (9.1); REVIEW DEAL SHEETS (1.5); REVIEW UNDERLYING LEASE DOCUMENTS (1.5); TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM, JCREW TEAM AND BROOKFIELD TEAM RE: OPEN ITEMS (1.0). | | | | |
| 08/06/20 | Frayle, Barbara | 0.50 | 200.00 | 022 | 59703801 |
| | EMAIL COMMUNICATIONS WITH WEIL REAL ESTATE TEAM REGARDING STATUS OF SIGNATURE PAGES (0.3); REVISE SIGNATURE PAGE (0.2). | | | | |
| 08/06/20 | Aaron-Yard, Merlyn | 4.20 | 1,449.00 | 022 | 59701120 |
| | REVIEW LEASE AMENDMENTS AND PREPARE SIGNATURE PAGES FOR INDIVIDUAL STORES. | | | | |
| 08/06/20 | Gilmartin, Justin | 13.50 | 5,265.00 | 022 | 59723683 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. | | | | |
| 08/07/20 | Bond, W. Michael | 10.50 | 17,797.50 | 022 | 59717443 |
| | CONFERENCE CALLS WITH BROOKFIELD, HILCO AND KELLEY DRYE (1.8); REVISE AND WORK ON MULTIPLE DRAFTS OF BROOKFIELD AMENDMENTS (2.2); CONFERENCE CALLS WITH J. HARTIGAN, M. WILLIAMS, C. STEIGER AND HILCO TO DISCUSS BROOKFIELD ISSUES (1.7); CALLS AND CORRESPONDENCE RE: VARIOUS ADDITIONAL LEASE AMENDMENTS (.7); CALLS AND CORRESPONDENCE RE: BALLARD LEASES WITH BALLARD AND WEIL TEAMS (.5); PARTICIPATE ON WEIL TEAM CALLS RE: LEASES (.5); CONFERENCE CALL WITH J. HARTIGAN AND M. WILLIAMS RE: OMNIBUS DEAL SHEET (1.1); CORRESPONDENCE WITH C. STEIGER AND D. GWEN RE: BFR ISSUES (.3); CORRESPONDENCE WITH Y. SHEINFELD, P. FISCH AND C. STEIGER RE: 225 LIBERTY (.3); CONFERENCE CALLS WITH KELLEY DRYE TO DISCUSS CHANGES (1.4). | | | | |
| 08/07/20 | Azcuy, Beatriz | 8.90 | 11,125.00 | 022 | 59707296 |
| | REVISE AND NEGOTIATE MULTIPLE LEASE AMENDMENTS. | | | | |
| 08/07/20 | Arthur, Candace | 0.20 | 225.00 | 022 | 59736737 |
| | EMAILS WITH L. BLOOMBERG REGARDING REGENT STREET STORE (.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/20 | Shmalo, Robert C. | 13.80 | 15,180.00 | 022 | 59707041 |

WORK ON MULTIPLE LEASE AMENDMENTS (7.8); CONF CALL RE STATUS (1.0); REVIEW UNDERLYING LEASES RE BS COMMENTS; UPDATES TO AMENDMENTS (5).

| 08/07/20 | Resnick, Cynthia Allyson | 15.00 | 16,500.00 | 022 | 59716707 |

REVISE LEASE AMENDMENTS.

| 08/07/20 | Steiger, Caitlin Fenton | 11.00 | 12,100.00 | 022 | 59717940 |

CALLS RE BROOKFIELD AMENDMENT (4.0); PARTICIPATE ON REAL ESTATE TEAM STATUS CALLS (2.0); AMENDMENT FINALIZATION (3.0); PREIT AMENDMENT REVIEW AND REVISIONS (1.0); WESTFIELD AMENDMENT FINALIZATION (1.0).

| 08/07/20 | Neuhauser, David | 6.30 | 5,323.50 | 022 | 59716705 |

REVIEW AND ANALYZE LEASE AMENDMENTS. (5.3) CONFERENCE CALL REGARDING SAME WITH REAL ESTATE TEAM (1).

| 08/07/20 | Gwen, Daniel | 0.80 | 840.00 | 022 | 59970797 |

CALL WITH WEIL RE: LEASE AMENDMENTS (.30); CORRESPONDENCE RE: SCHEDULE OF REJECTED LEASES (.50).

| 08/07/20 | Gwen, Daniel | 0.30 | 315.00 | 022 | 60206291 |

DISCUSSION WITH HILCO RE: LEASE CLEANSING PRESS RELEASE (.30).

| 08/07/20 | Rudin, Joshua N. | 10.50 | 10,605.00 | 022 | 59707599 |

TELECONFERENCE(S) TO DISCUSS LEASE AMENDMENTS (2.3). REVIEW REVISED LEASE AMENDMENTS (2.8). DRAFT REVISIONS TO LEASE AMENDMENTS (1.8). REVIEW AND ANALYZE LEASES AND ANCILLARY DOCUMENTS (1.4). CORRESPONDENCE WITH VARIOUS PARTIES REGARDING SAME. (2.2).

| 08/07/20 | Barron, Shira | 13.00 | 9,490.00 | 022 | 59707911 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BROOKFIELD CALL WITH OPPOSING COUNSEL (1.5); PARTICIPATE ON ALL HANDS CALL (.5); CONF. WITH C. RESNICK RE: STATUS UPDATE (.5); PARTICIPATE ON BALLARD SPAHR INTERNAL CALL (.3); PARTICIPATE ON ALL HANDS CALL (1); PARTICIPATE ON BROOKFIELD INTERNAL CALL (.5); PREPARE REJECTION/ ASSUMPTION LISTS (4.5); COORDINATE SIGNATURE PROCESS (2.5); CORRESPONDENCE AND FOLLOW UPS WITH LANDLORDS (1.7). | | | | |
| 08/07/20 | Fayssoux, Leah M. | 15.00 | 8,925.00 | 022 | 59718072 |
| | STATUS CALL WITH CLIENT, HILCO, WEIL (1) CALL ABOUT MOVEMENT ON SPECIFIC LANDLORD WITH A LARGE NUMBER OF OUTSTANDING AMENDMENTS AND ISSUES THAT NEED TO BE RESOLVED (1.5); STATUS CALL IN EVENING WITH CLIENT, HILCO, WEIL ON STATUS OF ALL LEASE AMENDMENTS AND LANDLORD COMMUNICATIONS (1); RECONCILE OUTSTANDING AMENDMENTS ISSUES WITH OUR TRACKER AND THE CLIENT'S TRACKER OF LEASE MOVEMENTS AND ISSUES (4.5); SAVE AND COMPILE SIGNATURES FOR EXECUTION AND COMMUNICATE WITH LANDLORDS ON OUTSTANDING SIGNATURES (3.6); COMMUNICATE ON RESOLUTION OF SPECIFIC ISSUE BETWEEN A LANDLORD AND TENANT (1); DRAFT LEASE AMENDMENTS FOR ONE LANDLORD AND EMAILS WITH LANDLORD, INCORPORATE COMMENTS FROM NEGOTIATION WITH LANDLORD (2.4). | | | | |
| 08/07/20 | Medianik, Katherine | 12.80 | 9,344.00 | 022 | 59707909 |
| | TELEPHONE CONFERENCES WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (2.0); REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND CLIENT INPUT (1.0); REVIEW AND REVISE LEASE AMENDMENTS (7.0); REVIEW DEAL SHEETS (.9); REVIEW UNDERLYING LEASE DOCUMENTS (.9); TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM, JCREW TEAM AND BROOKFIELD TEAM RE: OPEN ITEMS (1.0). | | | | |
| 08/07/20 | Aaron-Yard, Merlyn | 5.90 | 2,035.50 | 022 | 59715533 |
| | REVIEW LEASE AMENDMENTS AND PREPARE SIGNATURE PAGES FOR INDIVIDUAL STORES, FOR ATTORNEY REVIEW (4.5); REVIEW LEASE AMENDMENTS AND PREPARE SIGNATURE PAGES FOR INDIVIDUAL STORES, FOR ATTORNEY REVIEW, S. BARRON (1.4). | | | | |
| 08/07/20 | Gilmartin, Justin | 11.50 | 4,485.00 | 022 | 59723710 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. (11.5). | | | | |
| 08/07/20 | Wedderburn-Day, Zoe | 1.70 | 705.50 | 022 | 59718391 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH USE PROVISIONS WITHIN THE LEASE AGREEMENT. | | | | |
| 08/08/20 | Bond, W. Michael | 5.00 | 8,475.00 | 022 | 59717688 |
| | PARTICIPATE ON WEIL TEAM CALLS (.6); REVIEW AND MARKUP MULTIPLE DRAFTS OF BROOKFIELD AMENDMENT (2.3); CALLS WITH C. STEIGER AND J. HARTIGAN TO DISCUSS BROOKFIELD (.9); CALLS WITH C. DREWES AND M. GARDELLA RE: AMENDMENT (.7); CORRESPONDENCE WITH M. WILLIAMS RE: BROOKFIELD (.2); REVIEW BALLARD CHART (.3). | | | | |
| 08/08/20 | Azcuy, Beatriz | 5.70 | 7,125.00 | 022 | 59708532 |
| | VARIOUS CALLS RE TRACKING OF REJECT AND ASSUMPTION LEASES (1.2); REVISE LEASE AMENDMENTS (4.5). | | | | |
| 08/08/20 | Shmalo, Robert C. | 6.90 | 7,590.00 | 022 | 59708319 |
| | REVIEW AND COMMENT ON MULTIPLE LEASE AMENDMENTS. (3.4); WORK ON LIST AND STATUS OF BS LEASES (3.5). | | | | |
| 08/08/20 | Resnick, Cynthia Allyson | 7.00 | 7,700.00 | 022 | 59716780 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/08/20 | Steiger, Caitlin Fenton | 7.50 | 8,250.00 | 022 | 59717935 |
| | PARTICIPATE ON REAL ESTATE TEAM STATUS CALLS (1.0); REVIEW BROOKFIELD AMENDMENT (3.0); REVIEW EXHIBITS (1.0); MULTIPLE AMENDMENT FINALIZATION (2.5). | | | | |
| 08/08/20 | Gwen, Daniel | 1.00 | 1,050.00 | 022 | 59907975 |
| | REVISE 365(D)(4) MOTION. | | | | |
| 08/08/20 | Rudin, Joshua N. | 5.10 | 5,151.00 | 022 | 59708347 |
| | FINALIZE LEASE AMENDMENTS. (2.3). CORRESPONDENCE WITH VARIOUS PARTIES REGARDING SAME. (1.5). TELECONFERENCE REGARDING OPEN ISSUES ON LEASE AMENDMENTS. (0.4). DRAFT REVISIONS TO LEASE AMENDMENTS. (0.9). | | | | |
| 08/08/20 | Barron, Shira | 8.20 | 5,986.00 | 022 | 59708136 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL STATUS CALL (.5); CONF. WITH C. STEIGER AND J. HARTIGAN RE: SIGNATURE PROCESS (.2); COORDINATE SIGNATURE PAGES AND BLACKLINES FOR PJT (1.5); ASSEMBLE AND DISTRIBUTE AMENDMENTS (4); INTERNAL PM CALL (.9); CONF. WITH L. FAYSSOUX RE: ASSEMBLY AND DISTRIBUTION (1.1). | | | | |
| 08/08/20 | Song, Justin F. | 2.20 | 1,859.00 | 022 | 59709004 |
| | REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE RE TEAM RE: BANKRUPTCY ISSUES. | | | | |
| 08/08/20 | Fayssoux, Leah M. | 9.80 | 5,831.00 | 022 | 59718069 |
| | CALL ON STATUS OF AMENDMENTS AND REMAINING WORKSTREAMS (.3); CALL WITH A LANDLORD WITH LARGE NUMBER OF OUTSTANDING AMENDMENTS TO DISCUSS RESOLVING THE AMENDMENTS (.3); CALL WITH WEIL TEAM UPDATE ON WORKSTREAMS AND AMENDMENT PROGRESS THROUGHOUT THE DAY (.5); COMPILE AND SAVE SIGNATURES FORM LANDLORDS AND TENANT (3); RETURN TENANT EXECUTED VERSIONS TO LANDLORDS FOR COUNTER SIGNATURE (2); CROSS CHECK OUTSTANDING AMENDMENT ISSUES, OUTSTANDING SIGNATURES AND OTHER REASONS FOR OUTSTANDING AMENDMENTS WITH COMMUNICATION TO LANDLORDS TO RESOLVE (3.7). | | | | |
| 08/08/20 | Medianik, Katherine | 3.90 | 2,847.00 | 022 | 59714666 |
| | TELEPHONE CONFERENCES WITH WEIL REAL ESTATE TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (.5); REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (.5); REVIEW AND REVISE EXHIBITS TO BROOKFIELD AMENDMENTS (2.1); REVIEW UNDERLYING LEASE DOCUMENTS (.8). | | | | |
| 08/08/20 | Gilmartin, Justin | 10.20 | 3,978.00 | 022 | 59723674 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. | | | | |
| 08/09/20 | Bond, W. Michael | 6.10 | 10,339.50 | 022 | 59746868 |
| | CORRESPONDENCE AND CALLS WITH J. HARTIGAN, C. STEIGER AND HILCO RE: AMENDMENTS (1.4); WORK ON SIMON, BALLARD AND OTHER LEASE AMENDMENTS (2.7); REVIEW UPDATED SPREADSHEET AND LIST (.7); REVIEW REVISED TRANSACTION STEPS (.3); CALL WITH C. ARTHUR AND D. GWEN RE: PROCESS (.2); CORRESPONDENCE WITH PJT AND MILBANK (.3); REVIEW REDLINES OF TRANSFER PROVISIONS (.3); CORRESPONDENCE WITH Y. SHEINFELD AND P. FISCH ON 225 LIBERTY (.2). | | | | |
| 08/09/20 | Azcuy, Beatriz | 2.60 | 3,250.00 | 022 | 59719724 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS RE STATUS (1); FOLLOW UP ON OPEN ISSUES AND REVIEW SUMMARY (1.6). | | | | |
| 08/09/20 | Shmalo, Robert C. | 8.80 | 9,680.00 | 022 | 59708857 |
| | REVISE ENTIRE CHECKLIST FOR BS CALL AND PREP OF SAME. (2.2); REVIEW AND COMMENT ON LEAE AMENDMENTS (6.6). | | | | |
| 08/09/20 | Resnick, Cynthia Allyson | 11.50 | 12,650.00 | 022 | 59716593 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/09/20 | Steiger, Caitlin Fenton | 4.50 | 4,950.00 | 022 | 59718163 |
| | REAL ESTATE TEAM STATUS CALL (0.5); FINALIZE LEASE AMENDMENTS (3.0); CORRESPONDENCE RE: TRANSFER LANGUAGE (1.0). | | | | |
| 08/09/20 | Neuhauser, David | 0.50 | 422.50 | 022 | 59717321 |
| | REVIEW AND ANALYZE LEASE MODIFICATIONS. | | | | |
| 08/09/20 | Rudin, Joshua N. | 10.70 | 10,807.00 | 022 | 59718201 |
| | REVIEW LEASE AMENDMENT UPDATES AND UNDERLYING DOCUMENTATION. (2.7). REVIEW AND REVISE LEASE AMENDMENTS. (3.2). CORRESPONDENCE WITH VARIOUS PARTIES. (2.6). TELECONFERENCE(S) REGARDING LEASE AMENDMENTS. (1.5). FINALIZE LEASE AMENDMENTS. (0.7). | | | | |
| 08/09/20 | Barron, Shira | 8.80 | 6,424.00 | 022 | 59710830 |
| | FOLLOW UP OF AMENDMENTS (.5); INTERNAL STATUS CALL (.5); CONF. WITH L. FAYSSOUX RE: ASSEMBBLY (.5); CONF. WITH C. STEIGER RE: TRANSFER LANGUAGE (.2); CONF. WITH C. RESNICK RE: RESOLVING MILBANK REJECTED TRANSFER LANGUAGE (.6); CORRESPONDENCE RE: CORRECTING TRANSFER LANGUAGE (1); COMPILE LIST AND PDFS FOR PJT (1.4); RECONCILE LIST OF REMAINING LEASES (.5); FOLLOW UP ON LEASE AMENDMENT SIGNATURES (.5); COMPILE FINAL DOCUMENTS (2); CONF. WITH J. GILMARTIN RE: DOCUSIGN (.5); PREPARE LIST FOR HILCO FOLLOW UPS (.6). | | | | |
| 08/09/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 022 | 59978026 |
| | DILIGENCE REAL ESTATE ISSUES. | | | | |
| 08/09/20 | Hays, Ryan | 4.00 | 3,920.00 | 022 | 59716028 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO 365(D)(4) MOTION (.8); UPDATE 365(D)(4) MOTION (2.2); CORRESPOND WITH WEIL REAL ESTATE RE: QUESTION FOR 365(D)(4) MOTION (.3); CORRESPOND WITH WEIL LITIGATION RE: QUESTION FOR 365(D)(4) MOTION (.2); CORRESPOND WITH D. GWEN RE: 365(D)(4) MOTION (.5). | | | | |
| 08/09/20 | Song, Justin F. | 3.40 | 2,873.00 | 022 | 59708976 |
| | REVIEW EMAIL DISCUSSION RE: LEASE REJECTION LIST (.6); REVIEW LEASE REJECTION LIST FROM CLIENT (.9); REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (1.9). | | | | |
| 08/09/20 | Fayssoux, Leah M. | 8.20 | 4,879.00 | 022 | 59718587 |
| | CALL WITH WEIL TEAM ON STATUS OF AMENDMENTS AND WORKSTREAMS OUTSTANDING (.3); CALL WITH WEIL TEAM ON PROGRESS OF AMENDMENTS AND OUTSTANDING WORKSTREAMS THROUGHOUT THE DAY (.1); COMPILE AND SAVE SIGNATURE PAGES WITH AMENDMENTS (3); SEND FULLY EXECUTED VERSIONS TO LANDLORDS (1); SEND AND TRACK MOVEMENT OF AMENDMENTS TO LANDLORDS FOR SIGNATURE (.2); CROSS CHECK OUTSTANDING AMENDMENTS RE: THE OUTSTANDING ISSUES AND HOW TO RESOLVE (2); UPDATE TRACKER OF ONE LANDLORDS OUTSTANDING AMENDMENTS AND COMMUNICATING WITH THE LANDLORD TO RESOLVE ISSUES AND EXECUTE AMENMDENTS (1.6). | | | | |
| 08/09/20 | Medianik, Katherine | 0.50 | 365.00 | 022 | 59714559 |
| | TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (.3); REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (.2). | | | | |
| 08/09/20 | Gilmartin, Justin | 10.50 | 4,095.00 | 022 | 59723703 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. | | | | |
| 08/10/20 | Bond, W. Michael | 7.80 | 13,221.00 | 022 | 59728093 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND CONFERENCE CALL WITH J. HARTIGAN, M. WILLIAMS AND HILCO ON STATUS OF AMENDMENTS (2.6); REVIEW CHECKLISTS AND SPREADSHEETS RE: AMENDMENT STATUS (.7); CALLS WITH C. STEIGER RE: LEASES (.5); CORRESPONDENCE WITH MILBANK RE: APPROVALS (.4); WEIL TEAM CALLS RE: STATUS (.5); CORRESPONDENCE AND REVIEW DOCUMENTS RE: 225 LIBERTY (.6); REVIEW AND COMMENT ON ISSUES ON BALLARD LEASE NEGOTIATION (.7); CORRESPONDENCE RE: CANADIAN LEASES (.3); REVIEW CORRESPONDENCE AND CHANGES RE: CASTLE LEASE (.6); CORRESPONDENCE RE: PARKWAY PLAZA AND WILLIAMSBURG (.3); CALLS RE: SIMON ISSUES (.3); CORRESPONDENCE AND CALL WITH C. STEIGER AND J. RUDIN RE: OKLAHOMA CITY (.3). | | | | |
| 08/10/20 | Azcuy, Beatriz | 4.20 | 5,250.00 | 022 | 59723693 |
| | REVISE LEASE AMENDMENTS (3.2); PARTICIPATE ON STATUS CALLS (1). | | | | |
| 08/10/20 | Arthur, Candace | 2.90 | 3,262.50 | 022 | 59730246 |
| | REVISE 365D4 EXTENSION MOTION (2.5); EMAIL R. HAYS IN CONNECTION WITH SAME (.2); CONFER WITH D. GWEN ON RELIEF REQUESTED (.2). | | | | |
| 08/10/20 | Shmalo, Robert C. | 10.90 | 11,990.00 | 022 | 59723554 |
| | LEASE REVIEW AND AMENDMENTS (7.5) CALLS AND CORRESPONDENCE (2) REVIEW AND CONFIRM ALL BS LEASES SET FORTH ON CHARTS (1.4). | | | | |
| 08/10/20 | Resnick, Cynthia Allyson | 10.00 | 11,000.00 | 022 | 59727913 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/10/20 | Steiger, Caitlin Fenton | 12.00 | 13,200.00 | 022 | 59728330 |
| | LEASE AMENDMENT FINALIZATION (4.0); CLIENT AMENDMENT STATUS CALLS (2.0); CORRESPONDENCE WITH LANDLORD COUNSELS (1.0); LEASE AMENDMENT REVIEW (1.5); LEASE TERMINATION REVIEW AND CORRESPONDENCE WITH CLIENT (1.5); REVIEW OMNIBUS DEAL SHEET (1.0); CORRESPONDENCE WITH MILBANK RE: APPROVALS FOR EXECUTION (1.0). | | | | |
| 08/10/20 | Neuhauser, David | 6.10 | 5,154.50 | 022 | 59727757 |
| | CONFERENCE CALL WITH M. BOND, C. STEIGER, C. RESNICK, R. SHMALO, S. BARRON, AND K. MEDIANIK. (.3) REVIEW AND ANALYZE LEASE MODIFICATIONS (4.8) EMAIL CORRESPONDENCE REGARDING LEASE AMENDMENTS (1). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/10/20 | Gwen, Daniel | 0.50 | 525.00 | 022 | 59908008 |
| | CORRESPONDENCE WITH LANDLORDS RE: CURE ISSUES. | | | | |
| 08/10/20 | Rudin, Joshua N. | 8.10 | 8,181.00 | 022 | 59728269 |
| | REVIEW LEASE AMENDMENT UPDATES AND UNDERLYING DOCUMENTATION. (1.4). REVIEW AND REVISE LEASE AMENDMENTS. (1.8). CORRESPONDENCE WITH VARIOUS PARTIES. (2.7). TELECONFERENCE(S) REGARDING LEASE AMENDMENTS. (1.2). FINALIZE LEASE AMENDMENTS DRAFTS FOR EXECUTION. (1.0). | | | | |
| 08/10/20 | Barron, Shira | 13.60 | 9,928.00 | 022 | 59728559 |
| | CORRESPONDENCE RE: TRANSFER PROVISIONS (.3); INTERNAL STATUS CALL (.5); PARTICIPATE ON AM ALL HANDS STATUS (1); PARTICIPATE ON PM ALL HANDS CALL (1); COORDINATE SIGNATURE PROCESS (1.5); ASSEMBLE AND DISTRIBUTE FINALIZED AMENDMENTS (2.9); REVIEW OMNIBUS (.8); CORRESPONDENCE RE: BROOKFIELD/ BROOKFIELD PLACE (.3) FOLLOW UP WITH LANDLORDS FOR FINAL DOCUMENTS (.4); COORDINATE STATUS UPDATES ON AMENDMENTS AND LEASE TRACKERS WITH JC (4.9). | | | | |
| 08/10/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 022 | 59978046 |
| | DILIGENCE REAL ESTATE ISSUES. | | | | |
| 08/10/20 | Hays, Ryan | 1.90 | 1,862.00 | 022 | 59728251 |
| | REVIEW COMMENTS TO 365(D)(4) MOTION (.7); UPDATE 365(D)(4) MOTION (1.1); EMAIL D. GWEN RE: 365(D)(4) MOTION (.1). | | | | |
| 08/10/20 | Song, Justin F. | 2.00 | 1,690.00 | 022 | 59729136 |
| | REVIEW CAASTLE MECHANICS LIEN (.9); REVIEW EMAIL COMMUNICATIONS RE: CAASTLE TERMINATION AGREEMENT (1.1). | | | | |
| 08/10/20 | Fayssoux, Leah M. | 14.20 | 8,449.00 | 022 | 59728237 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INCORPORATE COMMENTS INTO MULTIPLE LEASE AMENDMENTS (3.5); UPDATE TRACKER OF STATUS OF AMENDMENTS AND COMMUNICATIONS (2.5); CALL WITH WEIL TEAM TO DISCUSS REVIEW INCOMING AMENDMENTS (.3); CALL WITH R. SHMALO AND D. NEUHAUSER TO DISCUSS REVIEW CLIENT'S EXCEL WITH LANDLORD'S DEAL TERMS (.3); CALL WITH WEIL, CLIENT AND HILCO ON STATUS OF OUTSTANDING LEASE AMENDMENTS AND PROGRESS NEEDED TO BE MADE (.5); CALL WITH CLIENT, WEIL AND HILCO ON PROGRESS MADE THROUGHOUT THE DAY ON OUTSTANDING AND REVIEW FOR NEXT STEPS ON EACH LOCATION (1); SAVE EXECUTED DOCUMENTS AND COMPILE WITH LANDLORD, TENANT, OR BOTH SIGNATURES (2); SEND OUT FOR LANDLORD SIGNATURE AND FULLY EXECUTED AMENDMENTS (1); TRACK AND FIGURE OUTSTANDING AMENDMENTS, NEXT STEPS, MISSING ITEMS (3.1). | | | | |
| 08/10/20 | Medianik, Katherine | 4.30 | 3,139.00 | 022 | 59725270 |
| | TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (1.0); REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND CLIENT INPUT (.6); REVIEW AND REVISE LEASE AMENDMENTS (1.8); REVIEW DEAL SHEETS (.2); REVIEW UNDERLYING LEASE DOCUMENTS (.7). | | | | |
| 08/10/20 | Gilmartin, Justin | 8.30 | 3,237.00 | 022 | 59723684 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. (8.3). | | | | |
| 08/11/20 | Bond, W. Michael | 5.80 | 9,831.00 | 022 | 59734594 |
| | WORK ON FINALIZING SIMON AMENDMENTS (.8); WORK ON FINALIZING BALLARD AMENDMENTS (1.3); MULTIPLE CALLS WITH HILCO, J. HARTIGAN AND M. WILLIAMS TO DISCUSS STATUS (1.4); CALLS WITH C. STEIGER AND WEIL TEAM RE: AMENDMENTS (.6); REVIEW STATUS SPREADSHEETS (.7); CORRESPONDENCE WITH MILBANK RE: APPROVALS (.3); WORK ON OFFICE LEASE AMENDMENTS AND CALLS TO DISCUSS (.7). | | | | |
| 08/11/20 | Azcuy, Beatriz | 2.00 | 2,500.00 | 022 | 59730517 |
| | FOLLOW UP RE PRUDENTIAL BOSTON LEASE AMENDMENTS (.6); FOLLOW UP RE BLOOR STREET LEASE AMENDMENT (.8); TRACKING CALL UPDATE (.6). | | | | |
| 08/11/20 | Arthur, Candace | 0.70 | 787.50 | 022 | 59736928 |
| | REVIEW AND FINALIZE 365D4 MOTION FOR FILING. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/20 | Shmalo, Robert C. | 14.90 | 16,390.00 | 022 | 59732604 |

REVIEW AND DRAFT OF AMENDMENT TO LEASES WITH BALLARD SPAHR (7.5); NEGOTIATE LEASE AMENDMENTS WITH BS, HILCO AND CLIENT (5.0); CONF CALLS WITH TEAM (2.4).

| 08/11/20 | Resnick, Cynthia Allyson | 7.50 | 8,250.00 | 022 | 59732835 |
|------|---------------------|-------|--------|------|-------|

REVISE LEASE AMENDMENTS.

| 08/11/20 | Steiger, Caitlin Fenton | 13.50 | 14,850.00 | 022 | 59734322 |
|------|---------------------|-------|--------|------|-------|

LEASE AMENDMENT FINALIZATION (4.0); CLIENT AMENDMENT STATUS CALLS (4.0); CORRESPONDENCE WITH LANDLORD COUNSELS (1.5); LEASE AMENDMENT REVIEW (1.0); LEASE TERMINATION REVIEW AND CORRESPONDENCE WITH CLIENT (1.0); REVIEW OMNIBUS DEAL SHEET (1.0); CORRESPONDENCE WITH SIMON (1.0).

| 08/11/20 | Neuhauser, David | 1.70 | 1,436.50 | 022 | 59734625 |
|------|---------------------|-------|--------|------|-------|

STATUS CALL WITH M. BOND, C. STEIGER, C. RESNICK, R. SHMALO, S. BARRON, AND CLIENT (.8). REVIEW AND ANALYZE LEASE AMENDMENTS (.6). STATUS CALL WITH M. BOND, C. STEIGER, C. RESNICK, R. SHMALO, S. BARRON, AND CLIENT (.3).

| 08/11/20 | Gwen, Daniel | 1.00 | 1,050.00 | 022 | 59907987 |
|------|---------------------|-------|--------|------|-------|

REVISE 365(D)(4) MOTION.

| 08/11/20 | Rudin, Joshua N. | 6.60 | 6,666.00 | 022 | 59734607 |
|------|---------------------|-------|--------|------|-------|

TELECONFERENCES DISCUSSING LEASE AMENDMENTS. (1.0). DRAFT REVISIONS TO LEASE AMENDMENTS. (2.0). CORRESPONDENCE AND FOLLOW UP COMMUNICATIONS WITH VARIOUS PARTIES CONCERNING LEASE AMENDMENTS. (2.9). FINALIZE DOCUMENTS FOR BANKRUPTCY DEADLINE. (0.7).

| 08/11/20 | Barron, Shira | 12.70 | 9,271.00 | 022 | 59733262 |
|------|---------------------|-------|--------|------|-------|

AM ALL HANDS CALL (1); NOON ALL HANDS CALL (.5); 2 PM ALL HANDS CALL (.3); 4 PM ALL HANDS CALL (.3); 6 PM ALL HANDS CALL (.5); 9 PM ALL HANDS CALL (.3); COORDINATE ASSUMPTION AND REJECTION LISTS (3.5); CORRESPONDENCE WITH LANDLORDS RE: REJECTION LIST (1.5); COORDINATE PARALEGALS AND ASSEMBLE EXECUTED AMENDMENTS (1.5); INTERNAL CORRESPONDENCE RE: REVISING AMENDMENTS (1.7); REVIEW OMNIBUS (.5); PREPARE PJT REVIEWS (.6); CONF. WITH C. STEIGER RE: PJT LIST (.5).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 022 | 59978006 |

DILIGENCE REAL ESTATE ISSUES.

| 08/11/20 | Hays, Ryan | 2.60 | 2,548.00 | 022 | 59732648 |

REVIEW COMMENTS TO 365(D)(4) MOTION (.6); UPDATE 365(D)(4) MOTION (1.9); CORRESPOND WITH HUNTON RE: 365(D)(4) MOTION (.1).

| 08/11/20 | Song, Justin F. | 0.70 | 591.50 | 022 | 59733969 |

REVIEW CLIENT QUESTION RE: DEFAULT ISSUES IN REJECTED LEASES.

| 08/11/20 | Fayssoux, Leah M. | 13.80 | 8,211.00 | 022 | 59734176 |

MULTIPLE STATUS CALLS WITH CLIENT, HILCO, AND WEIL TEAM ON THE PROGRESS OF AMENDMENTS, WHAT STILL NEEDS TO BE DONE, WHICH CAN GO ON REJECTION LIST IF NO DEAL IS MADE (2.5); COMPILE AND SAVE AMENDMENTS (4.5); EMAIL OUT EXECUTED AMENDMENTS TO LANDLORDS (2); INCORPORATE COMMENTS INTO LEASE AMENDMENTS (1.5); TRACK AMENDMENTS THAT HADN'T BEEN SENT OUT TO LANDLORDS (2); COMPILE LIST OF OUTSTANDING LEASE AMENDMENTS AND THE ISSUES WITH EACH (1.3).

| 08/11/20 | Medianik, Katherine | 2.70 | 1,971.00 | 022 | 59733634 |

TELEPHONE CONFERENCES WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (2.0); CORRESPOND WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND CLIENT INPUT (.7).

| 08/11/20 | Gilmartin, Justin | 7.50 | 2,925.00 | 022 | 59773451 |

COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. (7.5).

| 08/12/20 | Bond, W. Michael | 3.90 | 6,610.50 | 022 | 59747201 |

CONFERENCE CALLS WITH J. HARTIGAN AND HILCO RE: LEASES (.8); REVIEW FINAL LIST AND SPREADSHEETS RE: REJECTIONS (.5); CONFERENCE CALL AND CORRESPONDENCE WITH C. STEIGER, D. GWEN AND C. ARTHUR RE: REJECTION PROCESS (.4); CALLS WITH C. STEIGER RE: REJECTION LIST (.4); CORRESPONDENCE WITH MILBANK RE: FINAL APPRAISALS (.3); WORK ON FINALIZING BALLARD AMENDMENTS AND DISCUSS WITH R. SHMALO (.9); CORRESPONDENCE AND DISCUSS CASTLE ISSUES WITH C. STEIGER (.4); CORRESPONDENCE WITH J. RUDIN AND C. STEIGER RE: OKC LEASE (.2).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/20 | Arthur, Candace | 0.30 | 337.50 | 022 | 59748949 |
| | EMAILS TO REAL ESTATE TEAM REGARDING SCHEDULE OF REJECTED LEASES AND NEXT STEPS (.3). | | | | |
| 08/12/20 | Shmalo, Robert C. | 8.80 | 9,680.00 | 022 | 59735361 |
| | CORRESPONDENCE AND RESPONSE (1.5); LEASE NEGOTIATION (7.3). | | | | |
| 08/12/20 | Resnick, Cynthia Allyson | 8.50 | 9,350.00 | 022 | 59745188 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/12/20 | Steiger, Caitlin Fenton | 7.90 | 8,690.00 | 022 | 59747190 |
| | CALLS WITH CLIENT (1.0); FINALIZE REJECTION LIST (1.0); REVISE OFFICE LEASE AMENDMENTS (3.0); CORRESPONDENCE WITH OFFICE LANDLORDS' COUNSEL (0.9); REVIEW FINAL EXECUTED AMENDMENTS (1.0); CORRESPONDENCE WITH BANKRUPTCY TEAM RE REJECTIONS (1.0). | | | | |
| 08/12/20 | Gwen, Daniel | 0.40 | 420.00 | 022 | 59908000 |
| | CORRESPONDENCE AND CALLS WITH LANDLORDS RE: CURE ISSUES. | | | | |
| 08/12/20 | Rudin, Joshua N. | 5.60 | 5,656.00 | 022 | 59745215 |
| | DRAFT REVISIONS TO ADDITIONAL LEASE AMENDMENTS. (3.2); CORRESPONDENCE WITH VARIOUS PARTIES REGARDING LEASE AMENDMENTS. (2.1); TELECONFERENCE REGARDING LEASE AMENDMENT UPDATES. (0.3). | | | | |
| 08/12/20 | Barron, Shira | 6.70 | 4,891.00 | 022 | 59743280 |
| | CORRESPONDENCE WITH LANDLORDS (.5); CONF. WITH J. HARTIGAN, W. BOND, C. STEIGER RE: PREP FOR MANAGEMENT CALL (.3); MANAGEMENT CALL (.5); CONF. WITH C. STEIGER RE: REJECTION LIST (.4); ASSEMBLE AND DISTRIBUTE FINAL AMENDMENTS (2.7); CONF. WITH BFR RE: REJECTION LIST (.5); PREPARE LIST FOR MARILYN FOR ABSTRACTING (.4); TRACK OUTSTANDING LEASES AND FOLLOW UPS (1.4). | | | | |
| 08/12/20 | Carens, Elizabeth Anne | 3.20 | 2,336.00 | 022 | 59978034 |
| | DILIGENCE REAL ESTATE ISSUES (2.7); CORRESPONDENCE RE: REAL ESTATE ISSUES (.5). | | | | |
| 08/12/20 | Sawyer, Lauren E. | 1.30 | 1,313.00 | 022 | 59747048 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: LEASE AMENDMENTS (.5); REVIEW AND ANALYZE LEASE AMENDMENT (.8). | | | | |
| 08/12/20 | Fayssoux, Leah M. | 7.30 | 4,343.50 | 022 | 59747000 |
| | SEARCH LEASE AMENDMENTS FOR WHICH LANDLORDS HAVE NOT RECEIVED FULLY EXECUTED AMENDMENTS (4); COMMUNICATE WITH S. BARRON ABOUT AMENDMENTS LEFT TO SEND OUT (1.3); COMMUNICATE WITH DOCUMENT SERVICES AND J. GILMARTIN ABOUT PUTTING ALL OF THE EXECUTED AMENDMENTS IN A ZIP FILE AND A CLOUD SITE (1); ASSEMBLE NEW AMENDMENTS RECEIVED (1). | | | | |
| 08/12/20 | Medianik, Katherine | 0.10 | 73.00 | 022 | 59744139 |
| | CORRESPOND WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS. | | | | |
| 08/12/20 | Gilmartin, Justin | 3.80 | 1,482.00 | 022 | 59773513 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. (3.8). | | | | |
| 08/13/20 | Bond, W. Michael | 2.90 | 4,915.50 | 022 | 59752992 |
| | CONFERENCE CALL WITH HILCO AND J. HARTIGAN, V. ZANNA AND M. NICHOLSON RE: LEASE STATUS (.7); WORK ON FINALIZING BALLARD AMENDMENTS AND RELATED CORRESPONDENCE (.7); CORRESPONDENCE WITH D. GWEN RE: BFR ISSUES (.2); CORRESPONDENCE AND CALLS RE: CASTLE AMENDMENT (.5); CORRESPONDENCE RE: CURE AMOUNTS (.2); CORRESPONDENCE AND CALLS RE: OKC LEASE (.3); CORRESPONDENCE WITH M. WILLIAMS AND CALL WITH C. STEIGER RE: LEASE ABSTRACTS (.3). | | | | |
| 08/13/20 | Arthur, Candace | 2.70 | 3,037.50 | 022 | 59766487 |
| | RESEARCH LANDLORD INFORMAL OBJECTION TO MOTION TO EXTEND 365D4 DEADLINE (1); EMAIL HUNTON AND WEIL ASSOCIATES REGARDING SAME (.3); CALL WITH O. PESHKO REGARDING PAYMENT OF LANDLORD CURE AMOUNTS (.2); EMAIL TO O. PESHKO AND J. AMICO REGARDING SAME (.1); CONFER WITH D. GWEN ON SAME (.1); ADDRESS VARIOUS CURE OBJECTIONS WITH D. GWEN AND O. PESHKO (1). | | | | |
| 08/13/20 | Bloomberg, Linton | 2.90 | 3,480.00 | 022 | 59759799 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE 38 LAMBS CONDUIT STREET (0.5); CALL WITH C KENNEDY AT ALIX UK RE UK ANALYIS (0.9) ; EMAILS WITH C ARTHUR (0.4); EMAILS WITH ALIX UK (0.7); EMAILS WITH J HARTIGAN RE COMMS WITH UK LANDLORDS (0.4). | | | | |
| 08/13/20 | Shmalo, Robert C. | 3.10 | 3,410.00 | 022 | 59748744 |
| | REVIEW AND COMMENTS ON FINAL LEASES. | | | | |
| 08/13/20 | Resnick, Cynthia Allyson | 2.00 | 2,200.00 | 022 | 59752495 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/13/20 | Steiger, Caitlin Fenton | 7.50 | 8,250.00 | 022 | 59762030 |
| | REVIEW AND REVISE OFFICE LEASES (4.0); PREPARATION FOR AND CLIENT AND HILCO CHECK IN CALL (1.0); REVIEW FINAL STORE AMENDMENTS (1.5); CORRESPONDENCE RE CURE AMOUNT OBJECTIONS (1.0). | | | | |
| 08/13/20 | Gwen, Daniel | 0.50 | 525.00 | 022 | 59908002 |
| | REVIEW LEASE AMENDMENTS AND RELATED CURE DISPUTES. | | | | |
| 08/13/20 | Rudin, Joshua N. | 3.00 | 3,030.00 | 022 | 59749428 |
| | CORRESPONDENCE WITH VARIOUS PARTIES CONCERNING LEASE AMENDMENTS. (1.4). REVIEW AND ANALYZE MAJOR STORE LEASE AMENDMENT. (0.8). DRAFT SUMMARY OF SAME. (0.4). FOLLOW UP DISCUSSIONS REGARDING LEASE REVIEW. (0.4). | | | | |
| 08/13/20 | Barron, Shira | 4.30 | 3,139.00 | 022 | 59750257 |
| | RE WEEKLY CALL WITH MANAGEMENT (.5); ASSEMBLE AND DISTRIBUTE LEASE AMENDMENTS (1.5); CORRESPONDENCE RE: LEASE AMENDMENTS (2.1); CONF. WITH C. RESNICK RE: OPEN AMENDMENTS (.2). | | | | |
| 08/13/20 | Hays, Ryan | 1.60 | 1,568.00 | 022 | 59750545 |
| | DRAFT REVISED 365(D)(4) MOTION (.9); CORRESPOND WITH C. ARTHUR RE: REVISED 365(D)(4) MOTION (.4); REVIEW PRECEDENT FOR REVISED 365(D)(4) MOTION (.3). | | | | |
| 08/13/20 | Fayssoux, Leah M. | 1.00 | 595.00 | 022 | 59751938 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE LEASE AMENDMENTS AND SIGNATURES THAT ARE FINALZIED AND RETURN TO LANDLORD (1). | | | | |
| 08/13/20 | Medianik, Katherine | 0.10 | 73.00 | 022 | 59750350 |
| | REVIEW CORRESPONDENCE FROM LANDLORD COUNSEL AND WEIL TEAM RE: PRECAUTIONARY CURE OBJECTION. | | | | |
| 08/13/20 | Lee, Kathleen Anne | 1.30 | 565.50 | 022 | 59756820 |
| | RESEARCH 365(D)(4) EXTENSIONS FOR R. HAYS (1.1); CORRESPOND WITH P. FABSIK RE: SAME (.2). | | | | |
| 08/13/20 | Fabsik, Paul | 2.10 | 819.00 | 022 | 59753655 |
| | CONDUCT RESEARCH RE: 365(D)(4) MOTIONS AND ORDER PER ATTORNEY REQUEST (1.2); OBTAIN AND CIRCULATE CURE OBJECTIONS (.9). | | | | |
| 08/14/20 | Bond, W. Michael | 3.30 | 5,593.50 | 022 | 59762796 |
| | CORRESPONDENCE WITH C. STEIGER, J. HARTIGAN, M. WILLIAMS AND ARSENIS RE: CASTLE (.5); CALLS WITH J. HARTIGAN, HILCO AND WEIL TEAM RE: FINALIZING REJECTIONS (.7); CALLS WITH J. RUDIN AND B. FLATEMAN RE: OKC (.5); REVIEW REVISED REJECTION SCHEDULES AND RELATED CORRESPONDENCE (.6); CALL WITH S. BARRON RE: REJECTION LIST (.2); CALL WITH D. GWEN RE: OKC (.2); CORRESPONDENCE WITH P. FISCH, C. STEIGER AND Y. SHEINFELD RE: 225 LIBERTY (.4); CORRESPONDENCE WITH D. BRANCH AND R. SHMALO RE: FINALIZING AMENDMENTS (.2). | | | | |
| 08/14/20 | Arthur, Candace | 2.50 | 2,812.50 | 022 | 59766390 |
| | CALLS WITH CREDITORS REGARDING CURE OBJECTIONS (1); CALLS AND EMAILS WITH O. PESHKO REGARDING SAME (.5); EMAILS WITH ALIXPARTENRS AND HUNTON REGARDING INBOUND CREDITOR INQUIRIES ON CURE OBJECTIONS (.6); EMAILS WITH W.M. BOND, C. STEIGER AND D. GWEN REGARDING TRANSACTION STEPS AND LANDLORD LEASE AMENDMENT (.3); CLIENT EMAIL REGARDING SCHEDULE OF REJECTED LEASES (.1). | | | | |
| 08/14/20 | Shmalo, Robert C. | 1.80 | 1,980.00 | 022 | 59750142 |
| | REVIEW AND CONFRM LEASE AMENDMENTS. | | | | |
| 08/14/20 | Resnick, Cynthia Allyson | 3.50 | 3,850.00 | 022 | 59762061 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MULTIPLE LEASE AMENDMENTS. | | | | |
| 08/14/20 | Steiger, Caitlin Fenton | 3.80 | 4,180.00 | 022 | 59761852 |
| | REVIEW AND REVISE OFFICE LEASES (3.0 ); PREPARE FOR AND REAL ESTATE CALL WITH CLIENT (0.8). | | | | |
| 08/14/20 | Rudin, Joshua N. | 3.80 | 3,838.00 | 022 | 59757018 |
| | CORRESPONDENCE WITH VARIOUS PARTIES CONCERNING LEASE AMENDMENTS. (1.0). TELECONFERENCE WITH CLIENT REGARDING LEASE AMENDMENTS. (0.5). TELECONFERENCE WITH LANDLORD'S COUNSEL REGARDING OKLAHOMA CITY LEASE. (0.3). REVIEW AND ANALYZE MAJOR LANDLORD LEASE AMENDMENTS. (0.7). DRAFT SUMMARIES REGARDING SAME. (0.5). REVIEW AND REVISE LEASE AMENDMENT. (0.8). | | | | |
| 08/14/20 | Barron, Shira | 3.80 | 2,774.00 | 022 | 59761447 |
| | REVISE LEASE AMENDMENTS (2.8); ALL-HANDS CALL (.5); PREPARE OPEN-ITEMS LIST FOR ALL-HANDS CALL (.4); CONFER WITH W.M. BOND RE: SAME (.1). | | | | |
| 08/14/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 022 | 59978070 |
| | DILIGENCE REAL ESTATE ISSUES. | | | | |
| 08/14/20 | Hays, Ryan | 0.80 | 784.00 | 022 | 59763692 |
| | REVIEW REVISED DRAFT OF 365(D)(4) ORDER (.6); CORRESPOND WITH C. ARTHUR RE: 365(D)(4) ORDER (.1); CORRESPOND WITH HUNTON RE: 365(D)(4) ORDER (.1). | | | | |
| 08/14/20 | Fayssoux, Leah M. | 0.90 | 535.50 | 022 | 59761881 |
| | CALL RE: STATUS UPDATE ON REJECTION LIST (.4); SAVE, COMPILE, AND SEND RECENTLY SIGNED LEASE AMENDMENTS TO SYSTEM THEN BACK TO LANDLORD (.5). | | | | |
| 08/14/20 | Medianik, Katherine | 0.30 | 219.00 | 022 | 59758564 |
| | REVIEW CORRESPONDENCE FROM WEIL TEAM RE: REVISED LEASE REJECTION LIST. | | | | |
| 08/14/20 | Gilmartin, Justin | 0.90 | 351.00 | 022 | 59773527 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. (.90). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/20 | Fabsik, Paul | 1.10 | 429.00 | 022 | 59757131 |
| | OBTAIN AND CIRCULATE CURE OBJECTIONS (.9); OBTAIN LEASE REJECTION LIST (.2). | | | | |
| 08/14/20 | Wedderburn-Day, Zoe | 0.10 | 41.50 | 022 | 59760248 |
| | UPDATE SCHEDULE OF LEASES. | | | | |
| 08/15/20 | Resnick, Cynthia Allyson | 8.00 | 8,800.00 | 022 | 59761876 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/15/20 | Rudin, Joshua N. | 1.30 | 1,313.00 | 022 | 59758185 |
| | REVIEW AND REVISE LEASE AMENDMENT. (0.5). REVIEW OKLAHOMA CITY LEASE TERMS. (0.3). REVIEW REINSTATEMENT AND AMENDMENT OF LEASE PROVISIONS. (0.5). | | | | |
| 08/16/20 | Rudin, Joshua N. | 2.30 | 2,323.00 | 022 | 59762315 |
| | DRAFT REINSTATEMENT AND AMENDMENT OF LEASE IN OKLAHOMA CITY. (1.7). REVIEW ANCILLARY DOCUMENTS IN CONNECTION WITH SAME. (0.6). | | | | |
| 08/17/20 | Bond, W. Michael | 2.70 | 4,576.50 | 022 | 59778382 |
| | FINALIZE ADDITIONAL LEASE AMENDMENTS (.7); CALLS WITH C. STEIGER (.2); CONFERENCE CALL WITH HILCO AND J. HARTIGAN (.4); CORRESPONDENCE RE: SCHEDULES (.3); FINALIZE LIBERTY AMENDMENT (.5); FINALIZE CASTLE AMENDMENT (.6). | | | | |
| 08/17/20 | Arthur, Candace | 3.90 | 4,387.50 | 022 | 59779749 |
| | CALL WITH LANDORD COUNSEL REGARDING STAY RELIEF MOTION (.2); REVIEW UNDERLYING PLEADING AND DRAFT AGREEMENTS RELATED TO SUBLEASE AGREEMENT (1.5); CALL WITH C. STEIGER REGARDING RELEVANT BACKGROUND OF NEGOTIATIONS WITH MOVANT AND TERMS OF POSTPETITION AGREEMENTS (.3); EMAIL C. STEIGER REGARDING OPEN QUESTIONS ON SAME (.1); REVIEW AND REVISE DRAFT AGREED ORDER AND CIRCULATE SAME TO C. STEIGER, J. SONG, HUNTON AND LANDLORDS COUNSEL FOR REVIEW (1.8). | | | | |
| 08/17/20 | Arthur, Candace | 2.00 | 2,250.00 | 022 | 59779804 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH HUNTON REGARDING RESPONSES TO THIRD PARTIES ON CURE AMOUNTS (.2); EMAILS WITH CLIENT REGARDING VENDOR CURE DISPUTE (.3); REVIEW TERMINATION AGREEMENT (.5); EMAILS TO J. SONG AND HUNTON ON SAME (.3); CALL WITH LANDLORDS COUNSEL IN CONNECTION WITH SAME (.2); EMAIL C. STEIGER IN CONNECTION WITH SAME (.1); REVIEW DRAFT LEASE AMENDMENT IN CONNECTION WITH RELATED LEASED PREMISES (.4). | | | | |
| 08/17/20 | Resnick, Cynthia Allyson | 0.80 | 880.00 | 022 | 59784811 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/17/20 | Steiger, Caitlin Fenton | 5.70 | 6,270.00 | 022 | 59771390 |
| | REVIEW ABSTRACTS FOR SIMON EX A AND BROOKFIELD J.CREW (2.0); CORRESPONDENCE RE AND REVIEW HQ LEASE (1.0); CALL WITH HILCO AND CLIENT RE: REAL ESTATE MATTERS (0.4); REVIEW AMENDMENT FOR 243 (1.0); CORRESPONDENCE WITH CLIENT RE: VARIOUS LEASE AMENDMENT ITEMS (0.5); REVIEW CREDIT FACILITY EXHIBITS (0.8). | | | | |
| 08/17/20 | Rudin, Joshua N. | 4.00 | 4,040.00 | 022 | 59768638 |
| | FINALIZE DRAFT OF OMNIBUS AGREEMENT FOR J. CREW OKLAHOMA CITY LOCATION. (1.2). REVIEW AND ANALYZE MAJOR LANDLORD LEASE AMENDMENTS. (1.5). REVIEW AND REVISE SUMMARIES OF SAME. (0.8). TELECONFERENCE WITH CLIENT. (0.5). | | | | |
| 08/17/20 | Barron, Shira | 2.20 | 1,606.00 | 022 | 59768962 |
| | REVISE LEASE AMENDMENT (.2); UPDATE CHECKLIST OF OPEN AMENDMENTS (.4); PARTICIPATE ON ALL HANDS CALL (.5); CONF. WITH J. SONG AND C. RESNICK RE: 1273 (.5); REVISE LEASE AMENDMENTS (.6). | | | | |
| 08/17/20 | Song, Justin F. | 2.10 | 1,774.50 | 022 | 59768761 |
| | REVIEW LEASE AMENDMENT LANGUAGE AND ADVISE RE TEAM RE: BANKRUPTCY ISSUES. | | | | |
| 08/17/20 | Fayssoux, Leah M. | 0.40 | 238.00 | 022 | 59769658 |
| | STATUS CALL ON OUTSTANDING LEASE AMENDMENT NEGOTIATIONS. | | | | |
| 08/17/20 | Medianik, Katherine | 0.40 | 292.00 | 022 | 59771398 |
| | TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND AMENDMENT STATUS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/20 | Gilmartin, Justin | 1.00 | 390.00 | 022 | 59855276 |

COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Bond, W. Michael | 2.40 | 4,068.00 | 022 | 59783878 |

CONFERENCE CALL WITH CLIENT RE: TAX STRUCTURE (.5); CALLS WITH C. STEIGER RE: STRUCTURE (.3); CONFERENCE CALL WITH HILCO AND J. HARTIGAN RE: LEASE AMENDMENTS (.4); CORRESPONDENCE WITH C. STEIGER, D. GWEN AND O. PESHKO RE: CURE PAYMENTS (.3); REVIEW R. CHICHESTER CHART RE: NEW STRUCTURE (.2); CONFERENCE CALL WITH WEIL TEAM ON TAX ISSUES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Arthur, Candace | 0.80 | 900.00 | 022 | 60176205 |

CALL WITH LANDLORD COUNSEL REGARDING STAY RELIEF MOTION (.2); EMAILS WITH J. SONG REGARDING TERMINATION AGREEMENT WITH CAASTLE (.3); REVIEW AND REVISE AGREED ORDER RESOLVING STAY RELIEF MOTION (.2); EMAIL COUNSEL FOR LANDLORD IN CONNECTION WITH SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Shmalo, Robert C. | 1.20 | 1,320.00 | 022 | 59782772 |

REVIEW AVALON AMENDMENT AND UNDERLYING DOCUMENTS AND FOLLOW UP RE LL ISSUE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Resnick, Cynthia Allyson | 1.00 | 1,100.00 | 022 | 59784922 |

REVISE LEASE AMENDMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Steiger, Caitlin Fenton | 8.20 | 9,020.00 | 022 | 59784954 |

HILCO AND J.CREW LEADERSHIP RE UPDATE CALL (0.5); CORRESPONDENCE RE OFFICE AMENDMENT AND LIFT STAY (0.4); GROUP CALL WITH WEIL CLIENT AND KPMG RE: TAX STRUCTURE IMPLICATIONS (0.5); CALLS WITH M BOND AND D GWEN RE: TAX STRUCTURE ISSUE (0.5); CORRESPONDENCE WITH CLIENT AND TEAMS RE: PLAN EFFECTIVE DATE (0.4) ; CALL WITH C. ARTHUR RE: PAYMENT DATES AND TAX STRUCTURE (0.4); CALL WITH TAX, BFR AND RE RE: TAX STRUCTURE (0.8); REVIEW LEASES FOR GUARANTOR CONVERSION ISSUES AND NEW TAX STRUCTURE (3.5); REVIEW ABSTRACTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Rudin, Joshua N. | 2.90 | 2,929.00 | 022 | 59783747 |

REVIEW AND ANALYZE MAJOR LANDLORD LEASE AMENDMENTS. (1.0) DRAFT SUMMARIES OF SAME. (0.8) REVIEW LEASE AMENDMENT QUESTION. (0.5) REVIEW COMMENTS TO OMNIBUS AGREEMENT. (0.2). REVISE DRAFT OF SAME. (.4).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Barron, Shira | 4.30 | 3,139.00 | 022 | 59782632 |
| | RE MANAGEMENT CALL (.5); REVISE LEASE AMENDMENTS (2.9); UPDATE OPEN ITEMS LIST (.2); CONF. WITH C. STEIGER RE: 243 (.2); CONF. WITH J. GILMARTIN RE: CLOUD SHARE (.1); CONF. WITH V. MOODY RE: EXECUTION VERSIONS (.1); CONF. WITH C. STEIGER RE: TAX (.1); CONF. J. RUDIN RE: ABSTRACTING TRACKER (.2). | | | | |
| 08/18/20 | Peshko, Olga F. | 0.60 | 606.00 | 022 | 60206266 |
| | CALL RE REAL ESTATE CURE OBJECTIONS AND CORRESPOND RE SAME WITH ALIXPARTNERS (.6). | | | | |
| 08/18/20 | Sawyer, Lauren E. | 0.70 | 707.00 | 022 | 59782274 |
| | REVIEW AND ANALYZE LEASE AMENDMENTS (.7). | | | | |
| 08/18/20 | Song, Justin F. | 3.50 | 2,957.50 | 022 | 59786373 |
| | REVIEW LEASE AMENDMENT LANGUAGE (1.8); ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES WITH LEASE AMENDMENT LANGUAGE (.3); REVIEW CAASTLE TERMINATION AGREEMENT (1.4). | | | | |
| 08/18/20 | Lee, Kathleen Anne | 0.20 | 87.00 | 022 | 59796312 |
| | UPDATE CURE OBJECTION MATERIALS. | | | | |
| 08/18/20 | Gilmartin, Justin | 1.00 | 390.00 | 022 | 59855650 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. (1.0). | | | | |
| 08/19/20 | Bond, W. Michael | 2.00 | 3,390.00 | 022 | 59792434 |
| | WORK ON OKC OMNIBUS AGREEMENT AND RELATED CORRESPONDENCE (1.1); CORRESPONDENCE WITH WEIL TEAM RE: TAX STEPS (.3); FINALIZE LEASE AMENDMENTS AND RELATED CORRESPONDENCE (.6). | | | | |
| 08/19/20 | Arthur, Candace | 2.90 | 3,262.50 | 022 | 60037227 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J. SONG REGARDING RESOLUTION OF REAL ESTATE MATTER AND PAYMENT TERMS (.2); FOLLOW-UP EMAIL WITH C. RESNICK REGARDING RESOLUTION OF REAL ESTATE MATTER AND INTERPLAY WITH CONFIRMATION (.1); REVIEW AND FURTHER REVISE LEASE TERMINATION AGREEMENT (.7); EMAILS WITH J. SONG REGARDING LEASE TERMINATION LANGUAGE (.3); EMAILS WITH J. SONG REGARDING NEGOTIATIONS WITH COUNTERPARTY ON SAME LEASE TERMINATION AGREEMENT (.6); REVISE LEASE TERMINATION AGREEMENT (1.0). | | | | |
| 08/19/20 | Resnick, Cynthia Allyson | 4.50 | 4,950.00 | 022 | 59789021 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/19/20 | Steiger, Caitlin Fenton | 3.50 | 3,850.00 | 022 | 59790384 |
| | CALL WITH J. SONG RE: TERMINATION (0.2); CORRESPONDENCE WITH CLIENT RE: TERMINATION AGREEMENTS, RENT PAYMENT DATES AND AMENDMENT TERMS (0.8); CORRESPONDENCE WITH TAX TEAM RE: TAX CHANGES AND IMPACT ON AMENDMENTS AND REAL ESTATE MATTERS (0.4); CORRESPONDENCE WITH BFR AND CLIENT RE: 3030 OFFICE LEASE (0.3); REVIEW ABSTRACTS (1.0); CALL WITH CLIENT AND HILCO RE: REAL ESTATE MATTERS (0.8). | | | | |
| 08/19/20 | Rudin, Joshua N. | 3.80 | 3,838.00 | 022 | 59789426 |
| | REVIEW ADDITIONAL MAJOR LANDLORD LEASE AMENDMENT. (2.2) DRAFT SUMMARIES OF SAME. REVIEW AND REVISE MAJOR LANDLORD SUMMARIES. (0.8). FINALIZE EDITS AND REVISIONS TO OMNIBUS AGREEMENT. (0.5). TELECONFERENCE WITH CLIENT REGARDING LEASE AMENDMENTS. (0.3). | | | | |
| 08/19/20 | Barron, Shira | 6.60 | 4,818.00 | 022 | 59790318 |
| | PARTICIPATE ON ALL HANDS CALL (.5); REVISE LEASE AMENDMENTS (5.1); UPDATE OPEN ITEMS LIST (.2); CONF. WITH C. STEIGER RE: 243 (.2); CONF. WITH J. GILMARTIN RE: CLOUD SHARE (.1); CALL WITH 1273'S COUNSEL (.5). | | | | |
| 08/19/20 | Song, Justin F. | 4.50 | 3,802.50 | 022 | 59789900 |
| | CALL WITH LANDLORDS RE: MADEWELL LEASE AMENDMENT (.6); REVIEW LEASE AMENDMENT LANGUAGE (2.3) AND ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (.4); REVIEW CAASTLE TERMINATION AGREEMENT (1.2). | | | | |
| 08/19/20 | Fayssoux, Leah M. | 0.70 | 416.50 | 022 | 59790469 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON STATUS CALL RE: OUTSTANDING LEASE AMENDMENT NEGOTIATIONS. | | | | |
| 08/19/20 | Medianik, Katherine | 0.50 | 365.00 | 022 | 59790133 |
| | TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND LEASE AMENDMENT STATUSES (.5). | | | | |
| 08/19/20 | Gilmartin, Justin | 1.70 | 663.00 | 022 | 59855606 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. (1.7). | | | | |
| 08/20/20 | Bond, W. Michael | 1.70 | 2,881.50 | 022 | 59805607 |
| | CONFERENCE CALL WITH HILCO AND CLIENT TEAM RE: AMENDMENT STATUS (.9); WORK ON OKC OMNIBUS AGREEMENT AND RELATED CORRESPONDENCE (.6); CORRESPONDENCE RE: BNY AGREEMENT (.2). | | | | |
| 08/20/20 | Arthur, Candace | 1.40 | 1,575.00 | 022 | 59810320 |
| | EMAILS AND CALLS WITH ATP REGARDING CURE DISPUTE AND RESOLUTION (1); CALLS AND EMAILS WITH CLIENTS IN CONNECTION WITH SAME (.4). | | | | |
| 08/20/20 | Resnick, Cynthia Allyson | 2.50 | 2,750.00 | 022 | 59797297 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/20/20 | Steiger, Caitlin Fenton | 3.70 | 4,070.00 | 022 | 59797446 |
| | CALL WITH HILCO AND CLIENT MANAGEMENT RE: REAL ESTATE (0.8); REVIEW LEASE AMENDMENT ISSUES (2.0); CORRESPONDENCE WITH CLIENT RE OFFICE LEASES (0.5); FINALIZE OF HQ OFFICE LEASE AMENDMENT (0.4). | | | | |
| 08/20/20 | Gwen, Daniel | 0.80 | 840.00 | 022 | 59907992 |
| | CALL WITH COMPANY RE: LEASE ISSUES. | | | | |
| 08/20/20 | Rudin, Joshua N. | 6.30 | 6,363.00 | 022 | 59795838 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LOCAL COUNSEL COMMENTS. (0.2). REVIEW AND REVISE AGREEMENT. (0.3). REVIEW AND ANALYZE MAJOR LANDLORD LEASE AMENDMENTS. (3.2). REVIEW AND REVISE SUMMARY OF SAME. (1.8). CORRESPONDENCE WITH VARIOUS PARTIES. (0.8). | | | | |
| 08/20/20 | Barron, Shira | 4.50 | 3,285.00 | 022 | 59795166 |
| | REVISE LEASE AMENDMENTS (2.5); CONF. WITH M. WILLIAMS RE; 1273 (.2); CONF. WITH J. SONG RE: 1273 BANKRUPTCY LANGUAGE (.2); CONF. WITH C. RESNICK RE: 1273 LANGUAGE (.2); RE MANAGEMENT CALL (.6); BANKRUPTCY CALL WITH 1273 COUNSEL (.5); CONF. WITH C. STEIGER RE: 134 WAIVERS (.2); UPDATE OPEN ITEMS LIST (.1). | | | | |
| 08/20/20 | Song, Justin F. | 1.80 | 1,521.00 | 022 | 59807280 |
| | CALL WITH LANDLORDS RE: LEASE AMENDMENT ISSUES (.7); MARKUP LEASE AMENDMENT PROVISIONS RE: CONFIRMATION ISSUES (1.1). | | | | |
| 08/20/20 | Lee, Kathleen Anne | 0.20 | 87.00 | 022 | 59807702 |
| | UPDATE CURE OBJECTIONS. | | | | |
| 08/21/20 | Bond, W. Michael | 1.00 | 1,695.00 | 022 | 59805325 |
| | CORRESPONDENCE AND CALLS RE: FINALIZING CASTLE MODIFICATION (.5); REVIEW STATUS REPORT (.2); CALL AND CORRESPONDENCE WITH C. STEIGER AND M. WILLIAMS RE: PARKWAY PLAZA (.3). | | | | |
| 08/21/20 | Resnick, Cynthia Allyson | 0.50 | 550.00 | 022 | 59806848 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/21/20 | Steiger, Caitlin Fenton | 4.50 | 4,950.00 | 022 | 59816506 |
| | REVIEW AND REVISE 3030 LEASE AMENDMENT AND TERMINATION (2.0); CORRESPONDENCE RE: 3030 TERMINATION AND AMENDMENT (2.0); REVIEW ABSTRACTS (0.5). | | | | |
| 08/21/20 | Rudin, Joshua N. | 1.20 | 1,212.00 | 022 | 59800757 |
| | CORRESPONDENCE WITH VARIOUS LEASE PARTIES. (0.6). REVIEW AND REVISE SUMMARIES FOR MAJOR LANDLORD LEASE AMENDMENTS. (0.3). REVIEW LEASE. (0.3). | | | | |
| 08/21/20 | Barron, Shira | 2.70 | 1,971.00 | 022 | 59802399 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE LEASE AMENDMENTS (2); COORDINATE LIST FOR PJT/ MILBANK (.2); CORRESPONDENCE RE: UNDER/OVERPAYMENTS WITH CLIENT (.5). | | | | |
| 08/21/20 | Song, Justin F. | 2.10 | 1,774.50 | 022 | 59807170 |
| | REVIEW CAASTLE TERMINATION AGREEMENT (.3); CONFER WITH RE RE: MADEWELL PAYMENTS CONTEMPLATED BY TERMINATION AGREEMENT (.7); REVIEW OVERALL LEASE REJECTION LIST FROM REAL ESTATE TEAM (.5); CONFER WITH REAL ESTATE TEAM RE: OVERALL LEASE REJECTION LIST (.6). | | | | |
| 08/21/20 | Fayssoux, Leah M. | 3.50 | 2,082.50 | 022 | 59806771 |
| | RUN REDLINES FOR CERTAIN PROVISIONS OF REMAINING DOCUMENTS (1); CROSS CHECK THREE MAJOR LANDLORD AMENDMENTS WITH OMNIBUS DEAL SHEET (CHECKING EACH AMENDMENT AGAINST THE SHEET) (2.5). | | | | |
| 08/21/20 | Medianik, Katherine | 0.10 | 73.00 | 022 | 59804368 |
| | REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM AND LENDER'S COUNSEL RE: LEASE AMENDMENT STATUSES. | | | | |
| 08/21/20 | Gilmartin, Justin | 0.50 | 195.00 | 022 | 59856293 |
| | COORDINATE/FACILITATE DOCUSIGN PROCESS FOR ALL LEASE AMENDMENTS. | | | | |
| 08/24/20 | Bond, W. Michael | 1.70 | 2,881.50 | 022 | 59816608 |
| | CONFERENCE CALL WITH HILCO AND J. HARTIGAN (.5); CORRESPONDENCE RE: FINALIZING CASTLE AMENDMENT AND REVIEW DOCUMENTS (.6); CALLS WITH C. STEIGER RE: CASTLE (.2); CORRESPONDENCE RE: OKC (.2); CORRESPONDENCE RE: 225 LIBERTY (.2). | | | | |
| 08/24/20 | Resnick, Cynthia Allyson | 1.00 | 1,100.00 | 022 | 59815783 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/24/20 | Steiger, Caitlin Fenton | 5.50 | 6,050.00 | 022 | 59816499 |
| | CALLS WITH OFFICE LANDLORD COUNSEL (0.5); CALLS WITH CLIENT (0.5); CORRESPONDENCE WITH CLIENT RE ISSUES WITH AMENDMENTS (0.5); REVIEW AND REVISE 3030 LEASE AMENDMENT AND TERMINATION (2.0); CORRESPONDENCE RE: 3030 TERMINATION AND AMENDMENT (2.0). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/20 | Rudin, Joshua N. | 1.00 | 1,010.00 | 022 | 59823085 |

REVIEW LANDLORD COUNSEL QUESTION REGARDING OKLAHOMA CITY OMNIBUS AGREEMENT. (0.2). CORRESPONDENCE REGARDING SAME. (0.3). REVIEW LEASE AMENDMENT REVISIONS. (0.3). CORRESPONDENCE REGARDING SAME. (0.2).

| 08/24/20 | Barron, Shira | 1.40 | 1,022.00 | 022 | 59812521 |

FOLLOW UP WITH LANDLORDS (.1); COORDINATE HQ LEASE CONSENT (.1); CONF. WITH J. SONG RE: MEATPACKING LEASE (.1); ALL HANDS CALL (.5); CONF. C. RESNICK RE: COMMENTS (.1); TURN COMMENTS ON AMENDMENTS (.5).

| 08/24/20 | Song, Justin F. | 2.10 | 1,774.50 | 022 | 59812568 |

REVIEW LEASE AMENDMENT LANGUAGE (1.7); ADVISE REAL ESTATE TEAM RE: BANKRUPTCY ISSUES (.4).

| 08/24/20 | Fayssoux, Leah M. | 1.60 | 952.00 | 022 | 59816866 |

STATUS CALL ON OUTSTANDING LEASE AMENDMENT NEGOTIATIONS (.5); REDLINE DOCUMENTS TO BE SENT TO CLIENT (.5); PULL EXECUTED AMENDMENTS TO SEND TO CLIENT (.6).

| 08/24/20 | Medianik, Katherine | 0.50 | 365.00 | 022 | 59815790 |

TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (.5).

| 08/25/20 | Bond, W. Michael | 1.00 | 1,695.00 | 022 | 59829770 |

CONFERENCE CALL WITH HILCO, J. HARTIGAN AND M. NICHOLSON RE: LEASE STATUS (.5); WORK ON FINALIZING 3030 CASTLE AMENDMENT (.5).

| 08/25/20 | Arthur, Candace | 0.30 | 337.50 | 022 | 59866165 |

EMAIL CLIENT IN CONNECTION WITH EFFECTIVE DATE OF ASSUMED AGREEMENTS.

| 08/25/20 | Resnick, Cynthia Allyson | 0.50 | 550.00 | 022 | 59824042 |

REVISE LEASE AMENDMENTS.

| 08/25/20 | Steiger, Caitlin Fenton | 2.50 | 2,750.00 | 022 | 59823715 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE 3030 TERMINATION AND AMENDMENT. | | | | |
| 08/25/20 | Rudin, Joshua N. | 0.20 | 202.00 | 022 | 59823056 |
| | REVIEW FINAL REVIEW CHART FOR MAJOR LANDLORDS. (0.2). | | | | |
| 08/25/20 | Barron, Shira | 1.40 | 1,022.00 | 022 | 59821340 |
| | RE CALL (.5); COORDINATE 3030 APPROVAL AND EXECUTION (.3); TURN COMMENTS ON LEASE AMENDMENTS (.6). | | | | |
| 08/25/20 | Hays, Ryan | 0.80 | 784.00 | 022 | 60036999 |
| | DRAFT 365(D)(4) ORDER (.5); CORRESPOND WITH C. ARTHUR RE: 365(D)(4) ORDER (.1); CORRESPOND WITH WEIL REAL ESTATE RE: LEASE RELATED QUESTION (.2). | | | | |
| 08/25/20 | Fayssoux, Leah M. | 0.30 | 178.50 | 022 | 59822268 |
| | RUN REDLINE ON TRANSFER LANGUAGE FROM LEASE AMENDMENTS. | | | | |
| 08/25/20 | Medianik, Katherine | 0.10 | 73.00 | 022 | 59823041 |
| | REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM AND LENDER'S COUNSEL RE: OPEN ITEMS AND AMENDMENT STATUSES (.1). | | | | |
| 08/26/20 | Bond, W. Michael | 0.70 | 1,186.50 | 022 | 59829704 |
| | CORRESPONDENCE RE: VARIOUS LEASE AMENDMENTS AND PLAN CONFIRMATION AND FINALIZE 3030 AND 225 LIBERTY. | | | | |
| 08/26/20 | Azcuy, Beatriz | 1.10 | 1,375.00 | 022 | 59829688 |
| | DISCUSSION WITH C. STEIGER AND L. BLUMERS AT TORYS RE: CANADIAN LEASE ISSUES. | | | | |
| 08/26/20 | Resnick, Cynthia Allyson | 0.50 | 550.00 | 022 | 59830612 |
| | STATUS UPDATES. | | | | |
| 08/26/20 | Steiger, Caitlin Fenton | 1.50 | 1,650.00 | 022 | 59830842 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REAL ESTATE UPDATE CALL WITH CLIENT AND HILCO (0.3); CORRESPONDENCE WITH CLIENT RE: AMENDMENT MATTERS (1.0); CALL WITH CLIENT RE AMENDMENT MATTERS (0.2). | | | | |
| 08/26/20 | Barron, Shira | 1.40 | 1,022.00 | 022 | 59829447 |
| | COORDINATE 3030 OFFICE WITH C. STEIGER (.3); PARTICIPATE ON ALL HANDS CALL (.4); CONF. WITH M. WILLIAMS RE: 1247 ESTOPPEL (.2); FOLLOW UPS WITH LANDLORDS (.2); REVISE LEASE AMENDMENTS (.3). | | | | |
| 08/26/20 | Fang, Weiru | 0.60 | 438.00 | 022 | 59901290 |
| | REVIEW HILCO AGREEMENT (0.2); DISCUSS SAME WITH COMPANY (0.4). | | | | |
| 08/26/20 | Song, Justin F. | 1.20 | 1,014.00 | 022 | 60208888 |
| | REVIEW CAASTLE TERMINATION AGREEMENT (1.2). | | | | |
| 08/27/20 | Bond, W. Michael | 0.60 | 1,017.00 | 022 | 59838928 |
| | CORRESPONDENCE RE: FINALIZING AMENDMENTS (.3); CONFERENCE CALL WITH HILCO, J. HARTIGAN AND V. ZANNA (.3). | | | | |
| 08/27/20 | Steiger, Caitlin Fenton | 1.40 | 1,540.00 | 022 | 59841425 |
| | CORRESPONDENCE WITH CLIENT RE: LEASE AMENDMENTS (1.0); HILCO AND J.CREW REAL ESTATE CALL (0.2); CALL WITH J. SONG RE: PREPETITION AMOUNTS (0.1); CALL W J. HARTIGAN RE: PREPETITION AMOUNTS (0.1). | | | | |
| 08/27/20 | Barron, Shira | 0.80 | 584.00 | 022 | 59838232 |
| | CORRESPONDENCE RE: 3030 PAYMENT (.1); REVISE 1247 ESTOPPEL (.4); RE MANAGEMENT CALL (.2); FOLLOW UP WITH LANDLORDS (.1). | | | | |
| 08/27/20 | Song, Justin F. | 0.20 | 169.00 | 022 | 59836195 |
| | CALL WITH C.STEIGER RE: PREPETITION PAYMENTS. | | | | |
| 08/28/20 | Bond, W. Michael | 0.30 | 508.50 | 022 | 59852262 |
| | CORRESPONDENCE AND CALL WITH C. STEIGER RE: GUARANTOR ASSUMPTION ISSUES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/20 | Resnick, Cynthia Allyson | 0.60 | 660.00 | 022 | 59853264 |
| | REVISE LEASE AMENDMENT. | | | | |
| 08/28/20 | Steiger, Caitlin Fenton | 0.70 | 770.00 | 022 | 59853446 |
| | CALLS WITH 2020 COUNSEL (0.3); CALL WITH CLIENT RE 3030 ISSUES (0.3); CALL WITH M. BOND RE: BANKRUPTCY ITEM (0.1). | | | | |
| 08/28/20 | Barron, Shira | 0.90 | 657.00 | 022 | 59850052 |
| | REVIEW LEASE NEWBURY (.5); REVIEW CLOSING CHECKLISTST (.2); CORRESPONDENCE RE: NORTHPARK (.1); REVISE NORTHPARK AMENDMENT (.1). | | | | |
| 08/30/20 | Resnick, Cynthia Allyson | 0.50 | 550.00 | 022 | 59851980 |
| | REVISE LEASE AMENDMENT. | | | | |
| 08/30/20 | Barron, Shira | 0.20 | 146.00 | 022 | 59850578 |
| | CONF. WITH C. RESNICK RE: NORTHPARK (.1); REVISE SAME (.1). | | | | |
| 08/31/20 | Bond, W. Michael | 0.60 | 1,017.00 | 022 | 59862037 |
| | CONFERENCE CALL WITH HILCO AND J. HARTIGAN (.3); CALL AND CORRESPONDENCE WITH C. STEIGER AND J. RUDIN RE: AMENDMENTS (.3). | | | | |
| 08/31/20 | Resnick, Cynthia Allyson | 1.00 | 1,100.00 | 022 | 59862937 |
| | REVISE LEASE AMENDMENTS. | | | | |
| 08/31/20 | Steiger, Caitlin Fenton | 0.90 | 990.00 | 022 | 59879503 |
| | PARTICIPATE ON HILCO AND CLIENT CALL (0.4); CALL WITH CLIENT RE: EASTVIEW (0.2); CORRESPONDENCE RE: EASTVIEW (0.3). | | | | |
| 08/31/20 | Rudin, Joshua N. | 0.70 | 707.00 | 022 | 59861832 |
| | REVIEW EMAIL CORRESPONDENCE CONCERNING LEASE AMENDMENTS. (0.5). FOLLOW UP WITH LANDLORD COUNSEL REGARDING SAME. (0.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/20 | Barron, Shira | 1.50 | 1,095.00 | 022 | 59859677 |

PARTICIPATE ON ALL HANDS CALL (.4); CONF. WITH C. STEIGER RE: WILMORITE (.2); REVIEW WILMORITE CORRESPONDENCE (.1); TURN DRAFT OF NORTHPARK (.2); FOLLOW UP WITH LANDLORDS (.2); CONF. WITH BFR RE: CURE AMOUNTS (.1) ; REIVIEW CHECKLIST (.1); PREPARE LIST FOR ALL HANDS CALL (.1); CONF. C. RESNICK RE: PED (.1).

| 08/31/20 | Fayssoux, Leah M. | 0.60 | 357.00 | 022 | 59862336 |

STATUS CALL ON OUTSTANDING LEASE AMENDMENT NEGOTIATIONS (.3); AMEND NEGOTIATED LEASE AMENDMENT DUE TO INCORRECT LANDLORD (.3).

| 08/31/20 | Medianik, Katherine | 0.30 | 219.00 | 022 | 59862754 |

TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM, HILCO TEAM AND JCREW TEAM RE: OPEN ITEMS AND AMENDMENT STATUSES (.3).

| 08/31/20 | Lee, Kathleen Anne | 0.30 | 130.50 | 022 | 59860513 |

UPDATE CURE OBJECTIONS TRACKER.

| 09/01/20 | Bond, W. Michael | 0.70 | 1,186.50 | 022 | 59878533 |

CONFERENCE CALL WITH HILCO, J. HARTIGAN, V. ZANNA AND M. NICHOLSON (.3); CORRESPONDENCE RE: CURE (.2); CORRESPONDENCE RE: OKC LEASE (.2).

| 09/01/20 | Resnick, Cynthia Allyson | 0.50 | 550.00 | 022 | 59879273 |

REVISE LEASE AMENDMENTS.

| 09/01/20 | Steiger, Caitlin Fenton | 0.50 | 550.00 | 022 | 59879323 |

REVIEW AMENDMENT FOR 1247.

| 09/01/20 | Rudin, Joshua N. | 0.50 | 505.00 | 022 | 59880406 |

REVIEW CORRESPONDENCE IN CONNECTION WITH LEASE AMENDMENTS.

| 09/01/20 | Barron, Shira | 0.50 | 365.00 | 022 | 59877507 |

CORRESPONDENCE RE: ESTOPPEL (.3); REVISE LEASE AMENDMENTS (.2).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/20 | Bond, W. Michael | 0.80 | 1,356.00 | 022 | 59886443 |

REVIEW CORRESPONDENCE WITH M. WILLIAMS AND C. STEIGER (.3); REVIEW REVISED OKC AGREEMENT (.3); CORRESPONDENCE RE: TRANSACTION STEPS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/20 | Resnick, Cynthia Allyson | 0.20 | 220.00 | 022 | 59888186 |

REVIEW CORRESPONDENCE REGARDING MADEWELL AT AVENTURA MALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/20 | Steiger, Caitlin Fenton | 1.70 | 1,870.00 | 022 | 59887817 |

CORRESPOND WITH CLIENT RE AMENDMENT ISSUES (0.4); REVIEW WESTFIELD AMENDMENT ISSUES (0.5); CORRESPOND WITH S. BARRON RE: AMENDMENT ISSUES (0.3); CORRESPOND WITH BFR GROUP RE: AMENDMENT ISSUES, EMERGENCE DATE AND REJECTION EFFECTIVENESS TIMING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/20 | Rudin, Joshua N. | 0.90 | 909.00 | 022 | 59888039 |

REVIEW CORRESPONDENCE IN CONNECTION WITH LEASE AMENDMENTS. (0.2). FOLLOW UP WITH LANDLORD'S COUNSEL. (0.2). REVIEW REVISED OMNIBUS AGREEMENT. (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/20 | Barron, Shira | 1.30 | 949.00 | 022 | 59885916 |

CONF. WITH C. STEIGER RE: ESTOPPEL AND CURE AMOUNTS (.2); PREPARE LIST OF UNAPPROVED LEASES (.1); CONF. WITH C. STEIGER RE: REJECTION EFFECTIVENESS (.2); ASSEMBLE EXECUTION VERSIONS OF AMENDMENT (.1); CHECKLIST CALL (.5); CORRESPONDENCE ON 134 LEASE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/20 | Bond, W. Michael | 0.80 | 1,356.00 | 022 | 59911210 |

CONFERENCE CALL WITH HILCO, J. HARTIGAN, M. NICHOLSON AND V. ZANNA (.3); REVIEW OKC REDRAFT FROM LANDLORD AND MARK WITH COMMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/20 | Steiger, Caitlin Fenton | 0.30 | 330.00 | 022 | 59911380 |

COORDINATION RE: WESTFIELD AMENDMENT FIX.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/20 | Rudin, Joshua N. | 0.70 | 707.00 | 022 | 59891332 |

REVIEW LANDLORD REVISIONS TO LEASE AMENDMENT. (0.5). FOLLOW UP WITH M. BOND REGARDING SAME. (0.2).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 09/03/20 | Barron, Shira | 1.70 | 1,241.00 | 022 | 59891766 |

RE MANAGEMENT CALL (.4); CONF. WITH WESTFIELD RE: LEASE RENTS (.3); REVIEW WESTFIELD AMENDMENTS (.7); CORRESPONDENCE RE: OUTSTANDING AMENDMENTS (.3).

| 09/04/20 | Bond, W. Michael | 2.30 | 3,898.50 | 022 | 59911004 |
|------|------|------|------|------|------|

CORRESPONDENCE AND CALLS WITH C. STEIGER, MILBANK, M. SOMMERS AND B. AZCUY RE: POTENTIAL LLC CONVERSION (.9); COMPLETE REVIEW OKC AMENDMENT AND CORRESPONDENCE WITH J. RUDIN (.6); BEGIN WORK ON CONVERSION ISSUES (.8).

| 09/04/20 | Azcuy, Beatriz | 3.30 | 4,125.00 | 022 | 59901032 |
|------|------|------|------|------|------|

DISCUSSIONS WITH M BOND RE CONVERSION OF TENANT ENTITIES (.2); COORDINATE REVIEW LEASE AND AMENDMENTS FOR CONVERSION ISSUE AND REVIEW SAME (3.1).

| 09/04/20 | Steiger, Caitlin Fenton | 1.00 | 1,100.00 | 022 | 59910942 |
|------|------|------|------|------|------|

REVIEW NEW RESTRUCTURING ISSUE.

| 09/04/20 | Barron, Shira | 3.10 | 2,263.00 | 022 | 59909250 |
|------|------|------|------|------|------|

CONF. WITH 134 LANDLORD (.1); CHECKLIST STEPS CALL (.5); CONF. WITH B. AZCUY RE: CONVERSION DILIGENCE (.2); REVIEW LARGE LANDLORDS FOR CONVERSION ISSUE (2.3).

| 09/04/20 | Sawyer, Lauren E. | 2.00 | 2,020.00 | 022 | 60152618 |
|------|------|------|------|------|------|

REVISE LEASE AMENDMENTS (.6); PREPARE EMAIL RE: SAME (.2); REVIEW AND REVISE LEASE AMENDMENTS (1.2).

| 09/05/20 | Bond, W. Michael | 2.50 | 4,237.50 | 022 | 59911094 |
|------|------|------|------|------|------|

WORK ON CONVERSIONS ISSUES (1.7); CONFERENCE CALLS WITH WEIL TEAM RE: CONVERSION (.5); CONFERENCE CALL WITH CLIENT RE: CONVERSION (.3).

| 09/05/20 | Azcuy, Beatriz | 4.50 | 5,625.00 | 022 | 59901241 |
|------|------|------|------|------|------|

CALLS AND DISCUSSIONS RE CONVERSION ISSUES WITH M BOND AND REAL ESTATE TEAM(.9); REVIEW AND REVISE SUMMARY OF LEASE REVIEW BY S BARRON (1); COORDINATE DILGENCE (2.1); CALL WITH WEIL TEAM (.5).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/20 | Steiger, Caitlin Fenton | 0.50 | 550.00 | 022 | 59911092 |
| | CALL WITH RE TEAM RE: NEW RESTRUCTURING ISSUE REVIEW. | | | | |
| 09/05/20 | Barron, Shira | 10.50 | 7,665.00 | 022 | 59909413 |
| | REVIEW LARGE LANDLORDS CONVERSION ISSUE (2.9); CONF. B. AZCUY RE: LARGE LANDLORD CONCLUSIONS (.2); CONF. WITH. M. BOND AND B. AZCUY RE: LARGE LANDLORD DILIGENCE (.5); CONF. L. FAYSSOUX RE: LARGE LANDLORD COMPARISON (.2); MANAGEMENT/ WEIL CONVERSION CALL (.5); COORDINATE DILIGENCE PROJECT WITH B. AZCUY (2.5); CONF. WITH RE TEAM RE: DILIGENCE STATUS (.4); DILIGENCE LEASES FOR LLC CONVERSION (3.3). | | | | |
| 09/05/20 | Sawyer, Lauren E. | 0.80 | 808.00 | 022 | 60153626 |
| | REVISE LEASE AMENDMENTS (.5); PREPARE EMAILS TO BFR RE: SAME (.3). | | | | |
| 09/05/20 | Soso, Daniel | 0.30 | 253.50 | 022 | 59912552 |
| | CALL REGARDING LEASE REVIEW (0.3). | | | | |
| 09/05/20 | Jhaveri, Sujata M. | 6.20 | 6,510.00 | 022 | 59901422 |
| | ANALYZE EMAILS RE NEW PROJECT (0.5). REVIEW AND ANALYZE LEASES (5.7). | | | | |
| 09/05/20 | Jaikaran, Elizabeth Shanaz | 4.10 | 3,813.00 | 022 | 59901462 |
| | CONDUCT LEASE REVIEW RE: CONVERSION AND REORGANIZATION RESTRICTIONS. | | | | |
| 09/05/20 | Fayssoux, Leah M. | 6.30 | 3,748.50 | 022 | 59926148 |
| | STATUS CALLS ON OUTSTANDING LEASE AMENDMENT NEGOTIATIONS (1); REVIEW LEASES FOR ISSUES IN THE LANGUAGE CONCERNING ENTITY CONVERSION (5.3). | | | | |
| 09/05/20 | Medianik, Katherine | 0.50 | 365.00 | 022 | 59902778 |
| | REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM RE: LEASE REVIEWS (.1); TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM RE: LEASE REVIEWS (.4). | | | | |
| 09/06/20 | Bond, W. Michael | 4.70 | 7,966.50 | 022 | 59918707 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON ANALYSIS OF CONVERSION ON LEASES (3.6); CALLS WITH WEIL TEAM TO DISCUSS (.6); CORRESPONDENCE RE: CONVERSION ISSUES (.5). | | | | |
| 09/06/20 | Azcuy, Beatriz | 13.10 | 16,375.00 | 022 | 59902226 |
| | CONDUCT LEASE REVIEW AND DILIGENCE COORDINATION. | | | | |
| 09/06/20 | Steiger, Caitlin Fenton | 0.20 | 220.00 | 022 | 59911278 |
| | CALL WITH S. BARRON RE: NEW RESTRUCTURING ISSUE REVIEW. | | | | |
| 09/06/20 | Barron, Shira | 11.70 | 8,541.00 | 022 | 59909458 |
| | DILIGENCE LEASES FOR LLC CONVERSION (1.5); CONF. WITH MANAGEMENT/ WEIL RE: CONVERSION (.3); CONF. WITH E. JAIKARAN RE: DILIGENCE REVIEW (.1); CONF. WITH D. SOSO RE: DILIGENCE ISSUES (.1); CONF. WITH RE TEAM RE: DILIGENCE UPDATE (.4); CONF. WITH B. AZCUY RE: CATEGORIES FOR DELIVERABLE TO CLIENT (.1); CONF. WITH Y. NERSESYAN RE: FORMATTING REVIEW (.1); CONF. WITH L. FAYSSOUX RE: LARGE LANDLORD CONCLUSIONS AND STARTING CHART (.3); CONF. WITH B. AZCUY RE: UPDATED DELIVERABLE CHART (.1); DILIGENCE LEASES FOR LLC CONVERSIONS (8.7). | | | | |
| 09/06/20 | Soso, Daniel | 9.20 | 7,774.00 | 022 | 59912563 |
| | REVIEW LEASE AGREEMENTS. | | | | |
| 09/06/20 | Jhaveri, Sujata M. | 4.50 | 4,725.00 | 022 | 59902180 |
| | CALL WITH TEAM (.5); REVIEW AND ANALYZE LEASES (4.0). | | | | |
| 09/06/20 | Jaikaran, Elizabeth Shanaz | 8.30 | 7,719.00 | 022 | 59901457 |
| | CONDUCT LEASE REVIEW RE: CONVERSION AND REORGANIZATION RESTRICTIONS (3.7); REVISE LEASE REVIEW RE: CONVERSION AND REORGANIZATION RESTRICTIONS (4.6). | | | | |
| 09/06/20 | Nersesyan, Yelena | 13.00 | 12,740.00 | 022 | 59905581 |
| | REVIEW LEASES FOR SPECIFIC PROVISIONS. | | | | |
| 09/06/20 | Fayssoux, Leah M. | 7.60 | 4,522.00 | 022 | 59926298 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MAJOR LANDLORD LEASES FOR ISSUES WITH ENTITY CONVERSION (2); RESEARCH ENTITY CONVERSION CASELAW RE: REORGANIZATION (3); INTERNAL WEIL STATUS CALL FOR LEASE REVIEW RE: ENTITY CONVERSION (.6); UPDATE TO CHART OF STORES WITH POSSIBLE ISSUES TOWARD LEASE CONVERSION (2). | | | | |
| 09/06/20 | Medianik, Katherine | 6.30 | 4,599.00 | 022 | 59902800 |
| | REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM RE: LEASE REVIEWS (.3); TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM RE: LEASE REVIEWS (.5); REVIEW UNDERLYING LEASE DOCUMENTS (2.6); DRAFT CORRESPONDENCE TO S. BARRON, B. AZCUY AND M. BOND RE: CONVERSION/REORGANIZATION LEASE REVIEWS (2.9). | | | | |
| 09/07/20 | Bond, W. Michael | 5.20 | 8,814.00 | 022 | 59918853 |
| | CONTINUE TO REVIEW LEASES RE: CONVERSION AND RELATED CORRESPONDENCE (4.7); CONFERENCE CALL WITH CLIENT TEAM AND WEIL BFR (.5). | | | | |
| 09/07/20 | Azcuy, Beatriz | 12.70 | 15,875.00 | 022 | 59906872 |
| | FINALIZE CONVERSION DILIGENCE AND PREPARE REPORTS. | | | | |
| 09/07/20 | Barron, Shira | 7.80 | 5,694.00 | 022 | 59909338 |
| | LLC CONVERSION DILIGENCE (.4); MANAGEMENT/ WEIL CALL RE: CONVERSION (.4); UPDATE CHART BASED ON LEASE CONCLUSIONS (2.4); RE DILIGENCE CHECK IN (.2); CONF. WITH C. STEIGER RE: MASTER LIST (.1); REVIEW LEASES FOR CONVERSION ISSUE (2.5); RECONCILE LEASE LIST (.3); PULL RESEARCH PROVISIONS FOR B. AZCUY (1.2); CORRESPONDENCE RE: CONVERSION AND ASSIGNMENT ISSUES (.3). | | | | |
| 09/07/20 | Soso, Daniel | 1.90 | 1,605.50 | 022 | 59912497 |
| | REVIEW LEASE AGREEMENTS (1.7); CALL REGARDING LEASE REVIEWS (0.2). | | | | |
| 09/07/20 | Jhaveri, Sujata M. | 0.40 | 420.00 | 022 | 59913018 |
| | CALL WITH TEAM RE UPDATE (.2).  REVIEW EMAILS (.2). | | | | |
| 09/07/20 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,209.00 | 022 | 59919982 |
| | REVISE LEASE REVIEW RE: CONVERSION AND REORGANIZATION RESTRICTIONS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/07/20 | Nersesyan, Yelena | 7.00 | 6,860.00 | 022 | 59907952 |
| | CONTINUE TO REVIEW LEASES IN CONNECTION WITH AMENDMENT PROCESS. | | | | |
| 09/07/20 | Fayssoux, Leah M. | 1.40 | 833.00 | 022 | 59926361 |
| | STATUS CALL RE: OUTSTANDING LEASE REVIEW (.5); UPDATE THE CHART OF SUMMARIES OF LEASES FOR CLIENT IN ENTITY CONVERSION (.9). | | | | |
| 09/07/20 | Medianik, Katherine | 8.80 | 6,424.00 | 022 | 59909505 |
| | REVIEW CORRESPONDENCE FROM WEIL REAL ESTATE TEAM RE: LEASE REVIEWS (.2); TELEPHONE CONFERENCE WITH WEIL REAL ESTATE TEAM RE: LEASE REVIEWS (.5); REVIEW UNDERLYING LEASE DOCUMENTS (3.9); DRAFT CORRESPONDENCE TO S. BARRON, B. AZCUY AND M. BOND RE: CONVERSION/REORGANIZATION LEASE REVIEWS (4.2). | | | | |
| 09/08/20 | Bond, W. Michael | 3.00 | 5,085.00 | 022 | 59918649 |
| | CORRESPONDENCE RE: FINALIZING ADDITIONAL LEASES (.3); CONFERENCE CALL WITH CLIENT AND WEIL BFR (.4); CONFERENCE CALL WITH WEIL BFR AND MILBANK (.3); CONFERENCE CALL WITH J. HARTIGAN AND HILCO (.2); CONTINUED WORK ON CONVERSION ISSUES (1.2); REVIEW OKC COMMENTS IN PREPARATION FOR CALL WITH J. RUDIN (.4); CALL AND CORRESPONDENCE WITH J. RUDIN RE: OKC (.2). | | | | |
| 09/08/20 | Azcuy, Beatriz | 4.40 | 5,500.00 | 022 | 59915424 |
| | CALL WITH CLIENT RE CONVERSION AND CLOSING (1.2); FOLLOW UP REVIEW SPECIFIC LEASES (1.5); PARTICIPATE ON CLOSING CALLS (1.7). | | | | |
| 09/08/20 | Steiger, Caitlin Fenton | 1.80 | 1,980.00 | 022 | 59920004 |
| | PARTICIPATE ON CALL RE: RESTRUCTURING (1.0); WEIL MILBANK RESTRUCTURING CALL (0.4); REVIEW WESTFIELD AMENDMENTS (0.4). | | | | |
| 09/08/20 | Rudin, Joshua N. | 0.40 | 404.00 | 022 | 59919888 |
| | DISCUSSION WITH M. BOND RE: OMNIBUS AGREEMENT (0.2); REVISE OMNIBUS AGREEMENT (0.2). | | | | |
| 09/08/20 | Barron, Shira | 6.10 | 4,453.00 | 022 | 59917791 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH J. SONG RE: HILCO INVOLVEMENT (.1); MANAGEMENT/WEIL CLOSING DISCUSSION (.9); REVIEW 504 AND 510 FOR ENTITY CONVERSION (.3); CONFIRM NO DEFAULT UNDER TAUBMAN AMENDMENT (.2); PARTICIPATE ON BI-WEEKLY CALL (.2); PARTICIPATE ON CHECKLIST CALL (.4); CONF. B. AZCUY RE: DEAL STRUCTURE (.3); CONF. WITH J. SONG RE: CHANGE OF CONTROL (.1); CONF. WITH D. SOSO RE: CONVERSION (.1); CONF. WITH M. SOMMERS RE: STRUCTURE CHANGE OF CONTROL (.1); FOLLOW UP ON LEASE AMENDMENTS (.2); REVIEW AND ASSEMBLE SECOND ROUND OF WESTFIELD AMENDMENTS (.3); MANAGEMENT/WEIL CONVERSION CALL (.4); CONF. WITH M. WILLIAMS RE: WESTFIELD (.2); SEND TRANSFER PROVISIONS TO MILBANK/ PJT FOR FINAL SIGN OFF (.5); UPDATE CONVERSION CHART (1.8). | | | | |
| 09/08/20 | Sawyer, Lauren E. | 1.40 | 1,414.00 | 022 | 59917249 |
| | REVISE LEASE AMENDMENTS (.7); PREPARE EMAILS RE: SAME (.7). | | | | |
| 09/09/20 | Bond, W. Michael | 3.30 | 5,593.50 | 022 | 59927875 |
| | CONFERENCE CALL WITH CLIENT RE: PROCESS (.4); CONFERENCE CALL WITH MILBANK RE: CLOSING (.3); WORK ON OKC AMENDMENT AND RELATED CORRESPONDENCE (1.1); CORRESPONDENCE AND CALL RE: BNY GENERATOR PAYMENT (.6); CONFERENCE CALL WITH HILCO AND CLIENT (.2); CALL WITH C. STEIGER RE: AMENDMENTS (.2); REVIEW FUNDS FLOW AND CLOSING CHECKLIST (.5). | | | | |
| 09/09/20 | Resnick, Cynthia Allyson | 0.20 | 220.00 | 022 | 59926165 |
| | PARTICIPATE ON STATUS CALL. | | | | |
| 09/09/20 | Steiger, Caitlin Fenton | 2.70 | 2,970.00 | 022 | 59928409 |
| | REVIEW AND REVISE GUARANTY FOR 225 OFFICE (0.5); CORRESPONDENCE WITH 225 OFFICE COUNSEL (0.1); CALL WITH 225 OFFICE COUNSEL (0.2); REVIEW 225 LEASE RE: GENERATOR ITEMS (1.5); CALL WITH CLIENT RE: AMENDMENTS (0.3); CALL WITH CLIENT RE: GENERATOR ISSUE (0.1). | | | | |
| 09/09/20 | Gwen, Daniel | 0.50 | 525.00 | 022 | 60198647 |
| | CALL WITH WEIL TEAM RE RE: LEASE AMENDMENTS. | | | | |
| 09/09/20 | Rudin, Joshua N. | 1.80 | 1,818.00 | 022 | 59927864 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH VARIOUS PARTIES CONCERNING OMNIBUS AGREEMENT. (0.5); TELECONFERENCE(S) WITH CLIENT CONCERNING LEASE AMENDMENTS AND OMNIBUS AGREEMENT. (0.8); AND REVISE OMNIBUS AGREEMENT. (0.3); FOLLOW UP DISCUSSIONS WITH LANDLORDS COUNSEL REGARDING SAME. (0.2). | | | | |
| 09/09/20 | Barron, Shira | 3.30 | 2,409.00 | 022 | 59925582 |
| | PARTICIPATE ON MANAGEMENT/ WEIL CHECKLIST CALL (.5); REVIEW WEIL/MILBANK CHECKLIST (.2); REVIEW FINAL WESTFIELD AMENDMENTS (.2); CORRESPONDENCE RE: OFFICE LEASE PAYMENTS (.3); UPDATE RE CHECKLIST PRIOR TO CALL (.2); REVIEW AND CONF. WITH C. STEIGER RE:OFFICE LEASE PAYMENTS (1.2); RE WEEKLY CALL (.2); CONF. WITH D. O'BIREN RE: AND FINALIZE1247 ESTOPPEL (.3); CORRESPONDENCE RE: OKC (.2). | | | | |
| 09/10/20 | Bond, W. Michael | 1.30 | 2,203.50 | 022 | 59946917 |
| | CORRESPONDENCE RE: OKC AND REVIEW OKC AMENDMENT (.6); PARTICIPATE ON CLOSING CONFERENCE CALL AND REVIEW CHECKLIST (.4); CORRESPONDENCE AND CALL RE: BNY LEASE ISSUES (.3). | | | | |
| 09/10/20 | Rudin, Joshua N. | 0.30 | 303.00 | 022 | 59938143 |
| | FINALIZE OMNIBUS AGREEMENT. | | | | |
| 09/10/20 | Barron, Shira | 1.40 | 1,022.00 | 022 | 59937636 |
| | PARTICIPATE ON CLOSING CALL (.2); REVISE AND COORDINATE GUARANTY EXECUTION (.2); COORDINATE AMENDMENT TRANSFER AND LISTS FOR MILBANK (.9); ASSEMBLE OKC AMENDMENT (.1). | | | | |
| **SUBTOTAL TASK 022 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **1,533.10** | **$1,462,734.50** | | |
| 08/03/20 | Arthur, Candace | 0.70 | 787.50 | 024 | 59736366 |
| | REVIEW SUMMARY DATA FROM C. SONKIN ON U.S. TRUSTEE COMMENTS TO MAY MONTHLY STATEMENT (.5); CALL WITH C. SONKIN ON SAME (.2). | | | | |
| 08/03/20 | Sonkin, Clifford | 0.10 | 73.00 | 024 | 59786538 |
| | DRAFT RESPONSE TO U.S. TRUSTEE MONTHLY FEE STATEMENT OBJECTIONS. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/20 | Stauble, Christopher A. | 0.20 | 84.00 | 024 | 59789738 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND MONTHLY FEE STATEMENT. | | | | |
| 08/04/20 | Peene, Travis J. | 2.20 | 550.00 | 024 | 59707648 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND MONTHLY FEE STATEMENT. | | | | |
| 08/05/20 | Arthur, Candace | 0.50 | 562.50 | 024 | 59707381 |
| | REVIEW AND FINALIZE MONTHLY STATEMENT FOR FILING IN CONNECTION WITH PRIVILEGE REVISIONS AND U.S. TRUSTEE COMPLIANCE. | | | | |
| 08/05/20 | Sonkin, Clifford | 0.60 | 438.00 | 024 | 59786572 |
| | REVIEW WEIL MONTHLY FEE STATEMENT. | | | | |
| 08/06/20 | Arthur, Candace | 0.40 | 450.00 | 024 | 59706884 |
| | REVIEW AND FINALIZE MONTHLY STATEMENT FOR PRIVILEGE REVIEW AND COMPLIANCE WITH RELEVANT ORDERS AND GUIDELINES (.4). | | | | |
| 08/06/20 | Friedman, Julie T. | 0.40 | 250.00 | 024 | 59698356 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 08/06/20 | Sonkin, Clifford | 0.60 | 438.00 | 024 | 59786569 |
| | REVIEW WEIL SECOND FEE APPLICATION. | | | | |
| 08/06/20 | Peene, Travis J. | 1.00 | 250.00 | 024 | 59707647 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND MONTHLY FEE STATEMENT. | | | | |
| 08/13/20 | Friedman, Julie T. | 3.40 | 2,125.00 | 024 | 59749038 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/21/20 | Friedman, Julie T. | 4.40 | 2,750.00 | 024 | 59800853 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/28/20 | Friedman, Julie T. | 1.80 | 1,125.00 | 024 | 59846623 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/29/20 | Friedman, Julie T. | 2.00 | 1,250.00 | 024 | 59846497 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/30/20 | Friedman, Julie T. | 2.10 | 1,312.50 | 024 | 59847109 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/31/20 | Fabsik, Paul | 3.10 | 1,209.00 | 024 | 59865060 |
| | REVISE THIRD MONTHLY FEE APPLICATION. | | | | |
| 09/01/20 | Sonkin, Clifford | 2.90 | 2,117.00 | 024 | 60009765 |
| | CONDUCT RESEARCH AND DRAFT FIRST INTERIM FEE APPLICATION. | | | | |
| 09/02/20 | Sonkin, Clifford | 0.20 | 146.00 | 024 | 60009844 |
| | CORRESPONDENCE RE: FEE APPLICATION (.2). | | | | |
| 09/03/20 | Arthur, Candace | 1.70 | 1,912.50 | 024 | 59921919 |
| | CALL WITH J. FRIEDMAN REGARDING FEE APPLICATION TIMING, NEXT STEPS AND OPEN ITEMS (.4); REVIEW MONTHLY STATEMENT IN CONNECTION WITH PRIVILEGED MATTERS AND COMPLIANCE WITH FEE GUIDELINES (1.3). | | | | |
| 09/03/20 | Friedman, Julie T. | 0.40 | 250.00 | 024 | 60146040 |
| | CALL WITH C. ARTHUR RE: FEE APPLICATION PROCESS AND TIMING OF SAME. | | | | |
| 09/03/20 | Sonkin, Clifford | 0.60 | 438.00 | 024 | 60009789 |
| | CONDUCT RESEARCH RE INTERIM COMP PROCEDURES. | | | | |
| 09/07/20 | Sonkin, Clifford | 0.20 | 146.00 | 024 | 60009782 |
| | CONDUCT RESEARCH RE HOLDBACKS (.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/20 | Friedman, Julie T. | 1.70 | 1,062.50 | 024 | 59936064 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| | | | | | |
| **SUBTOTAL TASK 024 - Retention/Billing/Fee Applications: WGM:** | | **31.20** | **$19,726.50** | | |
| | | | | | |
| 08/03/20 | Arthur, Candace | 0.30 | 337.50 | 025 | 59736403 |
| | ADDRESS ORDINARY COURSE PROFESSIONAL PAYMENTS IN CONNECTION WITH COMPLIANCE WITH ORDINARY COURSE PROFESSIONAL ORDER (.3). | | | | |
| | | | | | |
| 08/03/20 | Song, Justin F. | 0.30 | 253.50 | 025 | 59675874 |
| | CONFER WITH COMPANY AND RYAN LLC RE: POSTPETITION PASS THROUGH PAYMENTS. | | | | |
| | | | | | |
| 08/19/20 | Song, Justin F. | 0.40 | 338.00 | 025 | 59789793 |
| | CALL WITH KRUGLIAK RE ORDINARY COURSE PROFESSIONAL PROCEDURES. | | | | |
| | | | | | |
| **SUBTOTAL TASK 025 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.00** | **$929.00** | | |
| | | | | | |
| 08/03/20 | Arthur, Candace | 0.10 | 112.50 | 026 | 59722162 |
| | EMAIL C. SONKIN REGARDING REVISIONS TO KPMG RETENTION APPLICATION. | | | | |
| | | | | | |
| 08/03/20 | Sonkin, Clifford | 2.50 | 1,825.00 | 026 | 59786513 |
| | DRAFT SUPPLEMENTAL KPMG APPLICATION (2.1); CALL WITH J. HERZ AT BAKER BOTTS RE: KPMG SUPPLEMENTAL APPLICATION (.2); CALL WITH C. ARTHUR RE: KPMG RETENTION AND U.S. TRUSTEE FEE OBJECTION (.2). | | | | |
| | | | | | |
| 08/04/20 | Arthur, Candace | 0.20 | 225.00 | 026 | 59736705 |
| | CALL WITH COUNSEL FOR KPMG REGARDING SUPPLEMENTAL RETENTION APPLICATION. | | | | |
| | | | | | |
| 08/04/20 | Sonkin, Clifford | 0.10 | 73.00 | 026 | 59786536 |
| | CORRESPONDENCE RE: BAKER BOTTS INQUIRY ON KPMG SUPPLEMENTAL RETENTION APPLICATION. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Sonkin, Clifford | 0.50 | 365.00 | 026 | 59786487 |

REVIEW BAKER BOTTS EDITS TO KPMG SUPPLEMENTAL RETENTION APPLICATION.

| 08/06/20 | Arthur, Candace | 0.30 | 337.50 | 026 | 59706832 |

REVIEW AND FINALIZE KPMG SUPPLEMENTAL RETENTION APPLICATION (.3).

| 08/06/20 | Sonkin, Clifford | 2.10 | 1,533.00 | 026 | 59786523 |

CALL WITH HUNTON RE: FILING TIMELINE FOR KPMG RETENTION AND FEE STATEMENTS (.1); RESOLVE
COURT-BASED ISSUES WITH FILE SIZING AND FORMATTING RE: KPMG RETENTION APPLICATION (.8);
REVIEW KPMG SUPPLEMENTAL RETENTION APPLICATION (1.2).

| 08/06/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 026 | 59977948 |

REVIEW FEE STATEMENTS (.2); CORRESPONDENCE RE: PAYMENT OF PROFESSIONALS (.4).

| 08/10/20 | Peshko, Olga F. | 0.20 | 202.00 | 026 | 59911536 |

CORRESPONDENCE REGARDING CARVEOUT ACCOUNT WITH ALIXPARTNERS (.2).

| 08/10/20 | Song, Justin F. | 0.60 | 507.00 | 026 | 59729152 |

REVIEW SUPPLEMENTAL ALIX DECLARATION RE: UK ISSUES.

| 08/13/20 | Arthur, Candace | 1.00 | 1,125.00 | 026 | 59766504 |

VARIOUS EMAILS WITH CLIENT AND CO-COUNSEL IN CONNECITON WITH ENGAGEMENT OF TAX
CONSULTANT (.7)); REVIEW ENGAGEMENT AGREEMETN OF SAME (.3).

| 08/14/20 | Arthur, Candace | 0.60 | 675.00 | 026 | 59766461 |

REVIEW ALIXPARTNERS SUPPLEMENTAL DECLARATION AND ADVISE HUNTON ON FILING OF SAME (.3);
EMAIL COUNSEL FOR ALIXPARTNERS REGARDING SAME (.1); EMAILS WITH MILBANK REGARDING
KPMG INDEPENDENCE AND DILIGENCE REQUESTS (.2).

| 08/17/20 | Peshko, Olga F. | 0.20 | 202.00 | 026 | 59946782 |

CORRESPONDENCE WITH ALIXPARTNERS RE PROFESSIONAL FEES.

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Sonkin, Clifford | 0.40 | 292.00 | 026 | 59866786 |
| | REVISE AND FILE KPMG SUPPLEMENTAL RETENTION APPLICATION ORDER (.4). | | | | |
| 08/19/20 | Arthur, Candace | 0.10 | 112.50 | 026 | 59810220 |
| | EMAIL U.S. TRUSTEE REGARDING KPMG ORDER (.1)/. | | | | |
| 08/19/20 | Arthur, Candace | 0.20 | 225.00 | 026 | 60037229 |
| | EMAIL J. SONG REGARDING TAX CONSULTANT (.1); EMAIL J. SONG REGARDING GRANT THORNTON RETENTION (.1). | | | | |
| 08/19/20 | Peshko, Olga F. | 0.40 | 404.00 | 026 | 59957896 |
| | CALL AND CORRESPONDENCE WITH ALIXPARTNERS AND PROFESSIONALS RE PROFESSIONAL FEES AND RETAINERS (.4). | | | | |
| 08/24/20 | Peshko, Olga F. | 0.90 | 909.00 | 026 | 59881733 |
| | CORRESPONDENCE AND CALLS WITH LENDER COUNSEL AND WITH ALIXPARTNERS RE LENDER FEES (.9). | | | | |
| 08/25/20 | Peshko, Olga F. | 0.20 | 202.00 | 026 | 59881863 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND WEIL RE LENDER PROFESSIONALS' FEES. | | | | |
| 08/27/20 | Fang, Weiru | 0.30 | 219.00 | 026 | 59901259 |
| | DISCUSS HILCO RETENTION ORDER (0.3). | | | | |
| 09/01/20 | Fabsik, Paul | 1.30 | 507.00 | 026 | 59883392 |
| | CONDUCT RESEARCH RE: INTERIM FEE APPLICATIONS. | | | | |
| 09/04/20 | Sonkin, Clifford | 0.40 | 292.00 | 026 | 60009766 |
| | CALL WITH HUNTON RE: FEE APPLICATIONS (0.1); RESEARCH AND CORRESPONDENCE RE: INTERIM COMPENSATION PROCEDURES (0.3). | | | | |

**SUBTOTAL TASK 026 - Retention/Fee Application:**    **13.20**    **$10,782.50**
**Other Professionals:**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/20 | Arthur, Candace | 0.30 | 337.50 | 028 | 59766453 |
| | EMAILS WITH B. LEWIS REGARDING TREATMENT OF SECURED LENDER CLAIM UNDER PLAN (.3). | | | | |
| 08/27/20 | Lynch, Alexander D. | 0.90 | 1,417.50 | 028 | 59840118 |
| | REVIEW STEPS TO SETTLE WITH SECURED CREDITORS (0.6); CALLS RE SAME (0.3). | | | | |
| 08/28/20 | Lynch, Alexander D. | 0.70 | 1,102.50 | 028 | 59845643 |
| | REVIEW QUARTERLY REPORT (0.4); EMAILS RE SETTLEMENT AND CLOSING OF BANKRUPTCY PLAN (0.3). | | | | |
| **SUBTOTAL TASK 028 - Secured Creditors Issues/Communications/Meetings:** | | **1.90** | **$2,857.50** | | |
| 08/01/20 | Pari, Joseph M. | 1.30 | 2,203.50 | 029 | 59665033 |
| | CONTINUED STRUCTURAL ANALYSIS. | | | | |
| 08/01/20 | Sommers, Mary | 3.40 | 2,482.00 | 029 | 59664612 |
| | DRAFT RESEARCH SUMMARY (2.3); REVISE TRANSACTION STEPS (.4); CONFERENCE WITH L. KUTILEK REGARDING RESEARCH SUMMARY AND TRANSACTION STEPS (.3); CONFERENCE WITH J. PARI REGARDING SAME (.2); CONFERENCE WITH WEIL LITIGATION REGARDING IP VALUATION (.2). | | | | |
| 08/01/20 | Kutilek, Lukas | 3.90 | 2,847.00 | 029 | 59664888 |
| | REVIEW KPMG STRUCTURE DECK AND RESEARCH RELATED ISSUES (3.1); REVISE TRANSACTION STRUCTURE STEPS (0.8). | | | | |
| 08/03/20 | Pari, Joseph M. | 3.50 | 5,932.50 | 029 | 59676315 |
| | REVIEW AND ANALYZE KPMG STRUCTURE DECK (1.7); PREPARE FOR AND DISCUSS TAX ISSUES RE STRUCTURE WITH L. KUTLIEK AND M. SOMMERS (1.1); CALL WITH R. KELLY AND B. BURKE OF KPMG REGARDING STRUCTURE DECK (.7). | | | | |
| 08/03/20 | Sommers, Mary | 2.90 | 2,117.00 | 029 | 59677405 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. PARI, L. KUTILEK, AND KPMG REGARDING TAX STRUCTURE (1.3); REVISE STRUCTURE STEPS (.4); CONFERENCE WITH WEIL BFR REGARDING TAX STRUCTURE (.4); CONFERENCE WITH WEIL FINANCE REGARDING STRUCTURE STEPS AND ABL (.3); CONFERENCE WITH L. KUTILEK REGARDING STRUCTURE DECK AND AMENDED PLAN (.5). | | | | |
| 08/03/20 | Kutilek, Lukas | 3.20 | 2,336.00 | 029 | 59716054 |
| | REVIEW AND ANALYZE KPMG TRANSACTION STRUCTURE DECK (2.8); CALL WITHIN WEIL TAX RE: TAX ISSUES IN KPMG STRUCTURE DECK (0.4). | | | | |
| 08/04/20 | Pari, Joseph M. | 4.20 | 7,119.00 | 029 | 59684237 |
| | ANALYSIS REGARDING STRUCTURE AND TAX ISSUES. (3.4); PREPARE FOR AND PARTICIPATE ON CALL WITH L. LUKEHART REGARDING INTELLECTUAL PROPERTY (.8). | | | | |
| 08/04/20 | Sommers, Mary | 7.50 | 5,475.00 | 029 | 59695836 |
| | REVISE STRUCTURE STEPS (1.5); REVISE ABL; (1.5) REVISE STRUCTURE CHART (1.0); CONFERENCE CALL WITH KPMG REGARDING STRUCTURE STEPS (.5); CONFERENCE WITH WEIL FINANCE REGARDING STRUCTURE CHART AND ABL (.5); CONFERENCE CALL WITH MILBANK TAX REGARDING STRUCTURE STEPS (.5); CIRCULATE STRUCTURE STEPS AND STRUCTURE CHART INTERNALLY (.4); CONDUCT RESEARCH REGARDING TAX CONSIDERATIONS FOR STRUCTURE STEPS (.8); CONFERENCE CALL WITH LAZARD REGARDING VALUATION QUESTIONS (.4); CONFERENCE WITH J. PARI REGARDING VALUATION QUESTIONS (.4). | | | | |
| 08/04/20 | Kutilek, Lukas | 3.90 | 2,847.00 | 029 | 59715986 |
| | DRAFT RESTRUCTURING STEPS FOR AMENDED CHAPTER 11 PLAN (1.3); CALL WITH MILBANK TAX RE: TAX STRUCTURE (1.0); REVIEW VALUATION ANALYSES (1.6). | | | | |
| 08/05/20 | Pari, Joseph M. | 3.10 | 5,254.50 | 029 | 59695449 |
| | CONDUCT ANALYSIS REGARDING STRUCTURE AND RELATED TAX ISSUES. | | | | |
| 08/05/20 | Sommers, Mary | 2.60 | 1,898.00 | 029 | 59695799 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH KPMG AND MILBANK REGARDING VALUATION QUESTIONS (.5); REVISE STRUCTURE STEPS (.6); REVISE ABL (.3); REVISE STRUCTURE CHART (.4); CIRCULATE REVISED STEPS AND STRUCTURE CHART (.3); REVIEW KPMG AND WEIL FINANCE STRUCTURE STEPS COMMENTS (.3); CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING RESEARCH, STEPS AND STRUCTURE CHART (.2). | | | | |
| 08/05/20 | Kutilek, Lukas | 2.20 | 1,606.00 | 029 | 59715930 |
| | REVIEW EXIT ABL CREDIT AGREEMENT. | | | | |
| 08/06/20 | Pari, Joseph M. | 4.20 | 7,119.00 | 029 | 59701085 |
| | CONDUCT ANALYSIS REGARDING TAX ISSUES RELATED TO RESTRUCTURING PLAN (2.9); PREPARE FOR AND PARTICIPATE ON CALL WITH M. HOFFENBERG AND R. KELLY OF KPMG (1.3). | | | | |
| 08/06/20 | Budovalcev-Nicholas, Daniel R. | 0.80 | 1,040.00 | 029 | 59716779 |
| | REVIEW TAX QUESTION REGARDING CHARACTERIZATION OF FEE WITH RESPECT TO CREDIT FACILITY. | | | | |
| 08/06/20 | Gwen, Daniel | 1.00 | 1,050.00 | 029 | 59970807 |
| | REVIEW TAX MEMO. | | | | |
| 08/06/20 | Sommers, Mary | 4.10 | 2,993.00 | 029 | 59705353 |
| | REVISE TRANSACTION STEPS AND FINAL TAX STRUCTURE (1.3); CONFERENCE WITH KPMG TAX REGARDING TRANSACTION STEPS AND TAX CONSIDERATIONS (.5); CONFERENCE WITH RYAN KELLY (KPMG) REGARDING TRANSACTION STEPS (.6); CONFERENCE WITH WEIL INTERNAL TEAM REGARDING TRANSACTION STEPS (.4); REVIEW CH. 11 PLAN (.3); REVISE CH. 11 PLAN (1.0). | | | | |
| 08/07/20 | Pari, Joseph M. | 3.80 | 6,441.00 | 029 | 59718061 |
| | CONDUCT ANALYSIS REGARDING STRUCTURE AND TAX ISSUES (3.2); ANALYZE ABL AGREEMENT (.6). | | | | |
| 08/07/20 | Sommers, Mary | 4.10 | 2,993.00 | 029 | 59764902 |
| | REVISE TRANSACTION STEPS (2.1); CONFERENCE WITH INTERNAL TEAM AND KPMG TAX REGARDING SAME (1.5); REVIEW LLC AGREEMENT (.5). | | | | |
| 08/08/20 | Pari, Joseph M. | 3.10 | 5,254.50 | 029 | 59718139 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT ANALYSIS REGARDING STRUCTURE AND TAX ISSUES. | | | | |
| 08/08/20 | Sommers, Mary | 3.10 | 2,263.00 | 029 | 59765027 |
| | REVISE TRANSACTION STEPS AND DISCLOSURE STATEMENT (2.3); CONFERENCE WITH L. KUTILEK AND KPMG TAX REGARDING SAME (.3); CONFERENCE WITH D. NICHOLAS, L. KUTILEK, AND WEIL BANKING REGARDING FEE LETTER QUESTION (.3); REVIEW FEE LETTERS (.2). | | | | |
| 08/08/20 | Kutilek, Lukas | 5.00 | 3,650.00 | 029 | 59715277 |
| | REVISE RESTRUCTURING STEPS (2.5); COORDINATE AND REVIEW CASH TAX MODELS (1.6); REVIEW CREDIT AGREEMENT FEE STRUCTURE (0.9). | | | | |
| 08/09/20 | Pari, Joseph M. | 6.30 | 10,678.50 | 029 | 59717839 |
| | CONDUCT ANALYSIS REGARDING STRUCTURE (2.9); REVIEW AND REVISE TAX DISCLOSURE FOR AMENDMENT TO PLAN OF REORGANIZATION (3.4). | | | | |
| 08/09/20 | Sommers, Mary | 7.90 | 5,767.00 | 029 | 59765043 |
| | REVISE DISCLOSURE STATEMENT (6.0); CONFERENCE WITH INTERNAL TEAM REGARDING TRANSACTION STEPS AND DISCLOSURE STATEMENT (.4); CONFERENCE WITH MILBANK AND KPMG TAX REGARDING SAME (1.5). | | | | |
| 08/09/20 | Kutilek, Lukas | 9.60 | 7,008.00 | 029 | 59715386 |
| | REVISE DISCLOSURE STATEMENT AND PLAN SUPPLEMENT (6.0); COORDINATE COMMENTS FROM KPMG AND MILBANK (3.6). | | | | |
| 08/10/20 | Goldring, Stuart J. | 3.00 | 5,085.00 | 029 | 59728481 |
| | REVIEW DRAFT KPMG REFUND MEMO, INCLUDING RESEARCHING SAME, AND PROVIDE COMMENTS (2.9); EMAIL EXCHANGES REGARDING SAME (.1). | | | | |
| 08/10/20 | Pari, Joseph M. | 3.10 | 5,254.50 | 029 | 59727435 |
| | REVIEW AND ANALYZE KPMG TAX MEMO (1.2); ATTEND TO STRUCTURAL TAX ISSUES (1.9). | | | | |
| 08/10/20 | Budovalcev-Nicholas, Daniel R. | 3.80 | 4,940.00 | 029 | 59726241 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TAX COMMENTS TO ABL FACILITY (1.2); REVIEW TAX COMMENTS TO EXIT TERM LOAN FACILITY (2.6). | | | | |
| 08/10/20 | Sommers, Mary | 0.20 | 146.00 | 029 | 59765060 |
| | CONFERENCE WITH L. KUTILEK REGARDING LLC AGREEMENT, ABL, AND TRANSACTION STEPS (.2). | | | | |
| 08/10/20 | Kutilek, Lukas | 5.40 | 3,942.00 | 029 | 59759084 |
| | REVIEW AND REVISE EXIT ABL CREDIT AGREEMENT (2.6); REVIEW EXIT TERM LOAN CREDIT AGREEMENT (0.5); CALL WITH H.T. RE: WIND-DOWN FINANCING (0.2); RESEARCH TAX ISSUES RELATED TO TRANSACTION STRUCTURE (2.1). | | | | |
| 08/11/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 029 | 59735319 |
| | DISCUSS KPMG POSITION PAPER WITH J. PARI (.3); CONSIDER KPMG TAX EMAIL REGARDING SAME, AND REPLY TO SAME (.5). | | | | |
| 08/11/20 | Pari, Joseph M. | 6.90 | 11,695.50 | 029 | 59734250 |
| | ANALYSIS REGARDING TAX ISSUES RELATED TO STRUCTURAL MODIFICATIONS TO TRANSACTION (5.1); PREPARE FOR AND PARTICIPATE ON CALL WITH J. BROOKS (J CREW) (.6); PREPARE FOR AND PARTICIPATE ON CALL WITH B. BURKE AND R. KELLY (KPMG) (1.2). | | | | |
| 08/11/20 | Budovalcev-Nicholas, Daniel R. | 0.70 | 910.00 | 029 | 59731901 |
| | REVIEW E-MAILS REGARDING TAX COMMENTS. | | | | |
| 08/11/20 | Kutilek, Lukas | 5.70 | 4,161.00 | 029 | 59759139 |
| | REVIEW KPMG CASH TAX MODEL (4.0); CALL WITH THE CLIENT AND WEIL BFR RE: EMPLOYMENT ISSUES (0.5); RESEARCH TAX ISSUES (0.9); REVIEW S. GOLDRING'S COMMENTS ON KPMG MEMORANDUM (0.3). | | | | |
| 08/11/20 | Song, Justin F. | 0.70 | 591.50 | 029 | 59733837 |
| | CALL WITH B. CHICHESTER RE: TAX ISSUES. | | | | |
| 08/12/20 | Pari, Joseph M. | 6.80 | 11,526.00 | 029 | 59745117 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT TAX ANALYSIS REGARDING TRANSFER OF J. CREW GROUP AND GENERAL UNSECURED LIABILITIES. | | | | |
| 08/12/20 | Kutilek, Lukas | 3.00 | 2,190.00 | 029 | 59759120 |
| | REVIEW AND REVISE EXIT TERM LOAN CREDIT AGREEMENT (2.1); CALL WITH CAHILL TAX RE: EXIT TERM LOAN CREDIT AGREEMENT (0.4); RESEARCH TAX ISSUES RELATED TO CREDIT AGREEMENTS (0.5). | | | | |
| 08/13/20 | Goldring, Stuart J. | 0.50 | 847.50 | 029 | 59757146 |
| | CALL WITH J. PARI AND L. KUTILEK REGARDING TAX TREATMENT OF SALE (.5). | | | | |
| 08/13/20 | Pari, Joseph M. | 7.10 | 12,034.50 | 029 | 59751691 |
| | ANALYZE TAX ISSUES ASSOCIATED WITH REVISED TRANSACTION STEPS (4.9); PREPARE FOR AND PARTICIPATE ON CALL WITH B BURKE AND R KELLY (KPMG) (.7); PREPARE FOR AND PARTICIPATE ON CALL WITH M HOFFENBERG AND B BURKE (KPMG) (.9); PREPARE FOR AND PARTICIPATE ON CALLS WITH R KESTENBAUM (MILBANK) (.6). | | | | |
| 08/13/20 | Budovalcev-Nicholas, Daniel R. | 1.10 | 1,430.00 | 029 | 59762718 |
| | REVIEW TAX COMMENTS TO GUARANTY AGREEMENT. | | | | |
| 08/13/20 | Kutilek, Lukas | 8.30 | 6,059.00 | 029 | 59759086 |
| | REVIEW AND REVISE TRANSACTION STRUCTURE DECK (4.1); REVIEW AND REVISE GUARANTY AGREEMENT AND SECURITY AGREEMENT (2.9); CALL WITH S. GOLDRING AND J. PARI RE: BANKRUPTCY TAX ISSUES (0.6); CALL WITH KPMG RE: TRANSACTION STRUCTURE DECK (0.7). | | | | |
| 08/14/20 | Pari, Joseph M. | 2.70 | 4,576.50 | 029 | 59762859 |
| | CONDUCT ANALYSIS REGARDING STRUCTURAL REVISIONS AND REVISED DISCLOSURE DOCUMENT STEPS. | | | | |
| 08/14/20 | Kutilek, Lukas | 7.20 | 5,256.00 | 029 | 59759035 |
| | REVIEW AND REVISE AMENDED RESTRUCTURING STEPS AND ORGANIZATION CHART (2.1); COORDINATE TAX COMMENTS ON AMENDED CHAPTER 11 PLAN (1.2); CALL WITH WEIL RE: REVISED RESTRUCTURING STEPS (0.6); CONDUCT RESEARCH RE: RESTRUCTURING TAX ISSUES (3.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/20 | Budovalcev-Nicholas, Daniel R. | 0.60 | 780.00 | 029 | 59762797 |
| | REVIEW TAX COMMENTS TO EXHIBITS. | | | | |
| 08/15/20 | Kutilek, Lukas | 3.30 | 2,409.00 | 029 | 59759061 |
| | REVIEW DISCLOSURE STATEMENT (1.9); REVIEW AND REVISE CREDIT AGREEMENT DOCUMENTATION (1.4). | | | | |
| 08/17/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 029 | 59771419 |
| | CONDUCT FURTHER TAX ANALYSIS REGARDING PROPOSED STRUCTURE. | | | | |
| 08/17/20 | Sommers, Mary | 2.70 | 1,971.00 | 029 | 59773019 |
| | REVIEW BRUNO'S MODEL (.6); REVIEW ABL AND EXIT TERM LOAN COMMENTS (.7); REVIEW UPDATED TRANSACTION STEPS (.8); CONFERENCE WITH L. KUTILEK REGARDING CHECKLIST, UPDATED CREDIT AGREEMENT AND TRANSACTION STEPS (.6). | | | | |
| 08/17/20 | Kutilek, Lukas | 2.50 | 1,825.00 | 029 | 59805322 |
| | CORRESPOND WITH WEIL BANKING RE: CREDIT AGREEMENT (0.2); COORDINATE THE CLIENT AND WEIL BFR, REAL ESTATE, TAX AND M&A RE: RESTRUCTURING STEPS (1.9); CALLS WITH R. CHICHESTER (0.4). | | | | |
| 08/18/20 | Pari, Joseph M. | 2.60 | 4,407.00 | 029 | 59784587 |
| | CONDUCT TAX ANALYSIS REGARDING POTENTIAL STRUCTURE (1.4); PREPARE FOR AND PARTICIPATE ON CALL WITH C. ARTHUR AND M. BOND (1.2). | | | | |
| 08/18/20 | Gwen, Daniel | 0.50 | 525.00 | 029 | 59908004 |
| | CALL WITH WEIL TAX RE: TAX STRUCTURE. | | | | |
| 08/18/20 | Sommers, Mary | 1.10 | 803.00 | 029 | 59785513 |
| | CONFERENCE WITH J.CREW TAX, ACCOUNTING, AND LEGAL REGARDING TRANSACTION STRUCTURE STEPS (.4); CONFERENCE WITH J.CREW EMPLOYMENT AND PAYROLL FUNCTIONS REGARDING TRANSACTION STRUCTURE STEPS (.4); CONFERENCE WITH WEIL REAL ESTATE AND BFR REGARDING TRANSACTION STRUCTURE STEPS (.3). | | | | |
| 08/18/20 | Kutilek, Lukas | 5.50 | 4,015.00 | 029 | 59805455 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH WEIL REAL ESTATE, BFR AND TAX RE: RESTRUCTURING STEPS (0.6); CALL WITH THE CLIENT RE: RESTRUCTURING STEPS (0.7); CALL WITH KPMG, THE CLIENT AND WEIL BENEFITS RE: RESTRUCTURING STEPS (0.7); DRAFT RESTRUCTURING CHECKLIST (2.1); REVIEW CHAPTER 11 PLAN AND KPMG RESTRUCTURING DECK (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/20 | Pari, Joseph M. | 4.70 | 7,966.50 | 029 | 59790130 |

ANALYZE TAX ISSUES RELATED TO STRUCTURE. (3.8); PREPARE FOR AND PARTICIPATE ON CALL WITH J. BROOKS (J. CREW) AND R. KELLY (KPMG) (.9).

| 08/19/20 | Budovalcev-Nicholas, Daniel R. | 0.40 | 520.00 | 029 | 59801523 |

REVIEW TAX COMMENTS TO EXIT TERM LOAN CREDIT AGREEMENT.

| 08/19/20 | Sommers, Mary | 1.40 | 1,022.00 | 029 | 59791145 |

CONFERENCE WITH MILBANK TAX AND KPMG REGARDING EMERGENCE TRANSACTION STEPS (.4); CONFERENCE WITH BOB CHICHESTER REGARDING EMERGENCE TRANSACTION STEPS (.3); CONFERENCE WITH INTERNAL TEAM REGARDING EMERGENCE TRANSACTION STEPS (.3); CONFERENCE WITH J.CREW ACCOUNTING AND TAX REGARDING TRANSACTION STRUCTURE (.4).

| 08/19/20 | Sawyer, Lauren E. | 1.10 | 1,111.00 | 029 | 59788758 |

REVIEW AND ANALYZE AMENDMENT (.8); PREPARE EMAIL TO E. GULYAKO RE: SAME (.3).

| 08/19/20 | Kutilek, Lukas | 5.20 | 3,796.00 | 029 | 59805406 |

CALL WITH CLIENT AND WEIL TAX RE: TAX STRUCTURE (0.5); CALL WITH KPMG RE: TAX STRUCTURE (0.5); CALL WITH WEIL RE: CASE UPDATE (0.5); REVIEW AND REVISE RESTRUCTURING STEPS AND DISCUSS WITH MILBANK TAX (1.2); REVIEW REVISED EXIT TERM LOAN CREDIT AGREEMENT (0.6); COORDINATE WEIL TAX, KPMG AND MILBANK TAX COMMENTS ON RESTRUCTURING STEPS (1.0); RESEARCH STEP TRANSACTION TAX ISSUES (0.9).

| 08/20/20 | Pari, Joseph M. | 4.70 | 7,966.50 | 029 | 59797751 |

CONDUCT TAX ANALYSIS REGARDING POTENTIAL TAX OPINION (3.6); PREPARE FOR AND PARTICIPATE ON CALL WITH R. KELLY (KPMG) (1.1).

| 08/20/20 | Budovalcev-Nicholas, Daniel R. | 0.30 | 390.00 | 029 | 59801573 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS REGARDING CAHILL COMMENTS. | | | | |
| 08/20/20 | Sommers, Mary | 2.50 | 1,825.00 | 029 | 59808754 |
| | CONFERENCE WITH D. GWEN REGARDING GUC TRUST (.5); CONFERENCE CALL WITH KPMG REGARDING TAX OPINIONS (.5); CONFERENCE WITH L. KUTILEK AND J. PARI REGARDING GUC TRUST (.3); RESEARCH REGARDING LIQUIDATING TRUST TAX CONSIDERATIONS (1.2). | | | | |
| 08/20/20 | Kutilek, Lukas | 1.60 | 1,168.00 | 029 | 59805565 |
| | COORDINATE TAX STRUCTURE WITH WEIL BANKING AND CORPORATE (0.6); REVIEW REVISED EXIT TERM LOAN CREDIT AGREEMENT (0.2); CALL WITH KPMG RE: TAX STRUCTURE (0.8). | | | | |
| 08/21/20 | Pari, Joseph M. | 2.30 | 3,898.50 | 029 | 59807559 |
| | CONDUCT ANALYSIS REGARDING LIQUIDATING TRUST (.8); PREPARE FOR AND PARTICIPATE ON CALL WITH A. CARBONE (MORRISON AND FORSTER) (.6); PREPARE FOR AND PARTICIPATE ON CALL WITH B. CHICHESTER (J. CREW) AND M. HOFFENBERG (KPMG) (.9). | | | | |
| 08/21/20 | Budovalcev-Nicholas, Daniel R. | 0.30 | 390.00 | 029 | 59801604 |
| | REVIEW EMAILS REGARDING CAHILL COMMENTS. | | | | |
| 08/21/20 | Sommers, Mary | 7.30 | 5,329.00 | 029 | 59808748 |
| | CONFERENCE CALL WITH J.CREW AND KPMG REGARDING TAX OPINIONS (.4); CONFERENCE CALL WITH UCC TAX COUNSEL AND WEIL TAX REGARDING GUC TRUST (.2); REVISE CH. 11 PLAN (3.2); DRAFT DISCLOSURE SUPPLEMENT (2.8); CONFERENCE WITH L. KUTILEK REGARDING SAME (.7). | | | | |
| 08/21/20 | Kutilek, Lukas | 10.50 | 7,665.00 | 029 | 59805417 |
| | DRAFT DISCLOSURE STATEMENT SUPPLEMENT (4.1); REVIEW TRUST AGREEMENT (1.2); REVIEW REVISED EXIT ABL CREDIT AGREEMENT (2.3); RESEARCH TAX ISSUES (2.5); REVIEW AND REVISE CHAPTER 11 PLAN (0.4). | | | | |
| 08/22/20 | Pari, Joseph M. | 1.30 | 2,203.50 | 029 | 59807491 |
| | CONDUCT ANALYSIS REGARDING GUC TRUST. | | | | |
| 08/22/20 | Sommers, Mary | 1.80 | 1,314.00 | 029 | 59808795 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE GUC TRUST AGREEMENT (.7); CONFERENCE WITH WEIL BFR AND M&A REGARDING SAME (.2); CONFERENCE WITH J. PARI AND KPMG REGARDING GUC TRUST, AMENDED PLAN, AND DISCLOSURE SUPPLEMENT (.3); RESEARCH REGARDING GUC TRUST TAX CONSIDERATIONS (.6). | | | | |
| 08/22/20 | Kutilek, Lukas | 0.30 | 219.00 | 029 | 59805445 |
| | REVISE TRUST AGREEMENT (0.2); RESEARCH TAX ISSUES (0.1). | | | | |
| 08/23/20 | Pari, Joseph M. | 0.40 | 678.00 | 029 | 59807293 |
| | ANALYSIS AND EMAILS REGARDING GUC TRUST. | | | | |
| 08/23/20 | Sommers, Mary | 0.70 | 511.00 | 029 | 59808746 |
| | REVIEW UPDATED TRUST AGREEMENT AND CONFERENCE WITH WEIL BFR AND M&A REGARDING SAME (.4); REVIEW UPDATED DISCLOSURE SUPPLEMENT (.3). | | | | |
| 08/23/20 | Kutilek, Lukas | 1.90 | 1,387.00 | 029 | 59805359 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SUPPLEMENT (0.9); REVIEW AND REVISE TRUST AGREEMENT (0.6); RESEARCH TAX ISSUES (0.4). | | | | |
| 08/24/20 | Budovalcev-Nicholas, Daniel R. | 4.60 | 5,980.00 | 029 | 59811103 |
| | REVIEW CHOATE TAX COMMENTS TO EXIT ABL CREDIT AGREEMENT. | | | | |
| 08/24/20 | Sommers, Mary | 4.10 | 2,993.00 | 029 | 59817659 |
| | CONDUCT RESEARCH REGARDING GUC TRUST QUESTION (.5); CONFERENCE WITH L. KUTILEK REGARDING TRANSACTION STRUCTURE (1.0); CONDUCT RESEARCH REGARDING TRANSACTION STRUCTURE (1.5); REVISE ABL (1.1). | | | | |
| 08/24/20 | Kutilek, Lukas | 4.40 | 3,212.00 | 029 | 59844642 |
| | REVIEW AND REVISE EXIT ABL CREDIT AGREEMENT (2.5); RESEARCH TAX ISSUES RELATED TO EMERGENCE (1.5); REVIEW TRUST AGREEMENT AND RESEARCH RELATED TAX ISSUES (0.4). | | | | |
| 08/25/20 | Arthur, Candace | 0.50 | 562.50 | 029 | 59866347 |
| | CALL WITH CLIENT REGARDING POST EMERGENCE TAX RELATED MATTERS (.5). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/20 | Pari, Joseph M. | 4.90 | 8,305.50 | 029 | 59823255 |
| | CONDUCT ANALYSIS REGARDING TAX ISSUES RELATED TO STRUCTURE AND POTENTIAL OPINION. | | | | |
| 08/25/20 | Budovalcev-Nicholas, Daniel R. | 0.20 | 260.00 | 029 | 59822062 |
| | REVIEW TAX COMMENTS TO CREDIT AGREEMENT. | | | | |
| 08/25/20 | Sommers, Mary | 0.70 | 511.00 | 029 | 59826743 |
| | CONFERENCE WITH L. KUTILEK REGARDING TAX CONSIDERATIONS OF STRUCTURE STEPS (.4); CONFERENCE WITH J. PARI REGARDING SAME (.3). | | | | |
| 08/25/20 | Kutilek, Lukas | 2.40 | 1,752.00 | 029 | 59844640 |
| | RESEARCH TAX ISSUE (2.1); DISCUSS TAX ISSUE WITH WEIL TAX TEAM (0.3). | | | | |
| 08/26/20 | Pari, Joseph M. | 5.30 | 8,983.50 | 029 | 59829942 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH R. KELLY (KPMG) (1.3); ANALYZE TAX ISSUES REGARDING POTENTIAL OPINION (2.1); ANALYZE IRC 382 ISSUES (1.9). | | | | |
| 08/26/20 | Sommers, Mary | 1.20 | 876.00 | 029 | 59832294 |
| | CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING TAX STRUCTURE CONSIDERATIONS (.3); RESEARCH REGARDING SAME (.2); CONFERENCE WITH KPMG TAX REGARDING TAX OPINION WORKSTREAM (.6); REVIEW EXIT CREDIT AGREEMENT (.1). | | | | |
| 08/26/20 | Kutilek, Lukas | 2.00 | 1,460.00 | 029 | 59844661 |
| | CALL WITH KPMG RE: NEXT STEPS (0.5); RESEARCH TAX ISSUES RELATED TO EMERGENCE (1.4); DISCUSS NEXT STEPS WITHIN WEIL TAX (0.1). | | | | |
| 08/27/20 | Pari, Joseph M. | 1.80 | 3,051.00 | 029 | 59839184 |
| | CONDUCT ANALYSIS REGARDING POTENTIAL TAX OPINIONS AND STRUCTURAL ISSUES (1.8). | | | | |
| 08/27/20 | Budovalcev-Nicholas, Daniel R. | 1.20 | 1,560.00 | 029 | 59838788 |
| | REVIEW EXHIBITS TO CREDIT AGREEMENT (.4); REVIEW EXHIBITS TO GUARANTEE (.4); REVIEW EXHIBITS TO SECURITY AGREEMENT (.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/20 | Sommers, Mary | 2.60 | 1,898.00 | 029 | 59842562 |

DRAFT OPINION OUTLINE (1.7); CONFERENCE WITH L. KUTILEK REGARDING SAME (.3); CONFERENCE WITH WEIL FINANCE REGARDING RESTRUCTURING STEPS (.4); REVISE CREDIT DOCUMENTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/20 | Kutilek, Lukas | 3.60 | 2,628.00 | 029 | 59844655 |

REVIEW AND REVISE CREDIT AGREEMENT DOCUMENTS, INCLUDING SECURITY AGREEMENT, GUARANTY AGREEMENT, AND CREDIT AGREEMENT (2.4); DRAFT TAX OPINION OUTLINE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 029 | 59850871 |

CONDUCT ANALYSIS REGARDING TAX ISSUES RELATED TO ALTERNATIVE TAX CHARACTERIZATIONS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/20 | Budovalcev-Nicholas, Daniel R. | 0.60 | 780.00 | 029 | 59850390 |

REVIEW TAX COMMENTS TO SECURITY AND GUARANTEE AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/20 | Sommers, Mary | 3.00 | 2,190.00 | 029 | 59853419 |

CONFERENCE WITH KPMG AND WEIL TAX REGARDING TAX OPINIONS (.5); REVIEW TAX OPINION HOURS PROJECTIONS (.1); REVISE WIND DOWN CHECKLISTS (2.0); CONFERENCE WITH J. PARI, L. KUTILEK, AND BOB CHICHESTER REGARDING SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/20 | Kutilek, Lukas | 3.90 | 2,847.00 | 029 | 59844619 |

REVIEW AND REVISE CLOSING CHECKLISTS (2.0); CALL WITH KPMG RE: TAX OPINION (0.5); COORDINATE CLOSING ACTIONS WITH WEIL COPRORATE, RESTRUCTURING AND BANKING (0.4); REVIEW KPMG OPINION ESTIMATES (0.3); RESEARCH TAX ISSUES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/20 | Arthur, Candace | 0.50 | 562.50 | 029 | 59857388 |

CALL WITH CLIENTS REGARDING TAX MATTERS RELATED TO POST EMERGENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/20 | Sommers, Mary | 0.90 | 657.00 | 029 | 59864102 |

CONFERENCE WITH L. KUTILEK REGARDING TAX OPINIONS (.4); CONFERENCE WITH J. PARI REGARDING SAME (.2); CONFERENCE WITH B. CHICHESTER REGARDING CLOSING PROCESS (.2); CONFERENCE WITH KPMG REGARDING TAX OPINIONS (.1).

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/31/20 | Kutilek, Lukas | 0.80 | 584.00 | 029 | 59900450 |
| | REVIEW CREDIT AGREEMENT EXHIBITS (0.5); COORDINATE RESTRUCTURING STEPS (0.3). | | | | |
| 09/01/20 | Sommers, Mary | 1.20 | 876.00 | 029 | 59883661 |
| | CONFERENCE WITH WEIL CORPORATE AND BANKING TEAMS REGARDING EIN PROCESS (.4); CONFERENCE WITH WEIL CORPORATE REGARDING CLOSING CHECKLISTS (.5); CONFERENCE WITH J. PARI AND L. KUTILEK REGARDING EQUITY TRANSFER (.3). | | | | |
| 09/01/20 | Kutilek, Lukas | 0.90 | 657.00 | 029 | 59900452 |
| | PARTICIPATE ON CALL RE: CLOSING WITH WEIL (0.5); COORDINATE CLOSING (0.4). | | | | |
| 09/02/20 | Pari, Joseph M. | 0.80 | 1,356.00 | 029 | 59888535 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M SOMMERS AND L KUTILEK REGARDING STRUCTURE AND RELATED TAX ISSUES. | | | | |
| 09/02/20 | Sommers, Mary | 0.60 | 438.00 | 029 | 59920286 |
| | CONFERENCE CALL REGARDING TAX OPINION WORKSTREAM (.3); CONFERENCE WITH INTERNAL TEAM REGARDING TAX ID NUMBERS (.3). | | | | |
| 09/02/20 | Kutilek, Lukas | 2.10 | 1,533.00 | 029 | 59900447 |
| | DRAFT POST-EMERGENCE CORPORATE STRUCTURE (0.4); COORDINATE RESTRUCTURING STEPS (1.2); CALL WITH WEIL RE: RESTRUCTURING STEPS (0.5). | | | | |
| 09/03/20 | Pari, Joseph M. | 2.70 | 4,576.50 | 029 | 59892032 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M HOFFENBERG AND R KELLY (KPMG) REGARDING STRUCTURE AND TAX ISSUES (2.1); PARTICIPATE ON CALL WITH B CHICHESTER REGARDING TAX CLAIMS (.6). | | | | |
| 09/03/20 | Budovalcev-Nicholas, Daniel R. | 1.30 | 1,690.00 | 029 | 59891457 |
| | REVIEW TAX CONSIDERATIONS IN RESPECT OF EXIT ABL CREDIT AGREEMENT. | | | | |
| 09/03/20 | Sommers, Mary | 4.20 | 3,066.00 | 029 | 59920326 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH KPMG REGARDING TAX STRUCTURE AND TAX OPINIONS (.7); CONFERENCE WITH WEIL TAX AND FINANCE REGARDING ABL CREDIT AGREEMENT (.4); CONFERENCE WITH WEIL INTERNAL TEAMS AND MILBANK REGARDING TAX KYC DELIVERABLES (1.2); CONFERENCE WITH WEIL FINANCE REGARDING ABL FINANCING (.3); REVISE TRANSACTION DOCUMENTS (1.6). | | | | |
| 09/03/20 | Kutilek, Lukas | 3.20 | 2,336.00 | 029 | 59900454 |
| | CALL WITH KPMG RE: TAX STRUCTURE (1.0); REVIEW AND REVISE CREDIT AGREEMENT (1.2); REVIEW AND REVISE FORM MERGER AGREEMENT (1.0). | | | | |
| 09/04/20 | Pari, Joseph M. | 9.30 | 15,763.50 | 029 | 59913178 |
| | ANALYSIS REGARDING FEDERAL TAX ISSUES RELATED TO STRUCTURE AND STATE TAX ISSUES (6.4); PREPARE FOR AND PARTICIPATE ON CALL WITH R. KESTENBAUM (MILBANK) (1.3); PREPARE FOR AND PARTICIPATE ON CALL WITH R. KELLY AND M. HOFFENBERG (KPMG) (1.6). | | | | |
| 09/04/20 | Budovalcev-Nicholas, Daniel R. | 1.20 | 1,560.00 | 029 | 59904897 |
| | CALL WITH CHOATE REGARDING TAX COMMENTS TO CREDIT AGREEMENT. | | | | |
| 09/04/20 | Sommers, Mary | 8.10 | 5,913.00 | 029 | 59920305 |
| | CONFERENCE CALL WITH CHOATE TAX REGARDING ABL CREDIT AGREEMENT (.5); CONFERENCE WITH L. KUTILEK REGARDING CONVERSION TRANSACTIONS (1.2); REVISE TRANSACTION DOCUMENTS (2.4); CONFERENCE WITH D. GWEN AND WEIL INTERNAL TEAMS REGARDING CONVERSION TRANSACTIONS (2.1); CONFERENCE WITH MILBANK TAX REGARDING CONVERSION TRANSACTIONS (.5); CONFERENCE CALL WITH ADVISORS REGARDING CLOSING (.5); CONFERENCE WITH MILBANK TAX REGARDING EIN AND TAX ELECTIONS (.4); REVISE ABL CREDIT AGREEMENT (.3); REVIEW UPDATED ORGANIZATION CHART (.2). | | | | |
| 09/04/20 | Kutilek, Lukas | 6.10 | 4,453.00 | 029 | 59900451 |
| | CALL WITH CHOATE RE: CREDIT AGREEMENT (0.5); CALL WITH KPMG AND MILBANK TAX RE: STATE AND LOCAL TAXES AND TAX STRUCTURE (1.1); REVIEW AND REVISE ASSET PURCHASE AGREEMENT AND DISTRIBUTION AGREEMENT (2.4); RESEARCH TAX ISSUES (2.1). | | | | |
| 09/05/20 | Pari, Joseph M. | 8.10 | 13,729.50 | 029 | 59913226 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS REGARDING FEDERAL TAX ISSUES ASSOCIATED WITH EMERGENCE TRANSACTION (5.7); PREPARE FOR AND PARTICIPATE ON CALLS WITH R. KELLY (.9); PREPARE FOR AND PARTICIPATE ON CALL WITH M. BOND AND M. NICHOLSON (.7); PREPARE FOR AND PARTICIPATE ON CALL WITH M. SOMMERS (WEIL) (.8). | | | | |
| 09/05/20 | Sommers, Mary | 5.40 | 3,942.00 | 029 | 59919485 |
| | CONFERENCE CALL WITH J.CREW REGARDING CONVERSION TRANSACTIONS (.9); CONFERENCE WITH J. PARI AND KPMG REGARDING CONVERSION TRANSACTIONS (1.3); RESEARCH REGARDING CONVERSION TRANSACTION TAX CONSIDERATIONS; REVIEW TRANSACTION STEPS DOCUMENTS (2.0); REVIEW TAX ELECTION FORMS (.5); CONFERENCE WITH WEIL INTERNAL TEAMS REGARDING CONVERSION TRANSACTION DILIGENCE (.4); CONFERENCE WITH KPMG TAX REGARDING CONVERSION OF J.CREW INTERNATIONAL (.3). | | | | |
| 09/06/20 | Pari, Joseph M. | 7.50 | 12,712.50 | 029 | 59913173 |
| | ANALYZE FEDERAL TAX ISSUES REGARDING PRE AND POST CONSUMMATION TAX PLANNING (6.7); PREPARE FOR AND PARTICIPATE ON CALL WITH R. KESTENBAUM (MILBANK) (.8). | | | | |
| 09/06/20 | Sommers, Mary | 5.10 | 3,723.00 | 029 | 59918970 |
| | CONDUCT RESEARCH REGARDING CONVERSION TRANSACTION TAX CONSIDERATIONS (.8); CALL WITH J.CREW REGARDING CONVERSION TRANSACTIONS TAX CONSIDERATIONS (.5); CONFERENCE CALL WITH MILBANK TAX REGARDING SAME (.5); REVISE TRANSACTION DOCUMENTS (2.2); REVISE TRANSACTION STEPS (.3); CONFERENCE WITH WEIL BFR REGARDING CONVERSION TRANSACTION TAX CONSIDERATIONS (.4); CONFERENCE WITH KPMG AND J.CREW REGARDING INTERNATIONAL IP CONVERSION CONSIDERATIONS (.4). | | | | |
| 09/07/20 | Pari, Joseph M. | 7.30 | 12,373.50 | 029 | 59913364 |
| | CONDUCT ANALYSIS REGARDING FEDERAL TAX ISSUES ASSOCIATED WITH PRE AND POST CONSUMMATION TAX PLANNING (5.8); PREPARE FOR AND PARTICIPATE ON CALL WITH M. NICHOLSON AND M. BOND (.8); PREPARE FOR AND PARTICIPATE ON CALL WITH M. SOMMERS (.7). | | | | |
| 09/07/20 | Sommers, Mary | 2.50 | 1,825.00 | 029 | 59919000 |
| | CONFERENCE WITH J. PARI, MILBANK TAX AND KPMG REGARDING CONVERSION TRANSACTIONS (1.1); CONFERENCE CALL WITH J.CREW REGARDING SAME (.5); REVIEW TRANSACTION DOCUMENTS (.6); CONFERENCE WITH WEIL FINANCE AND WEIL TAX REGARDING EXIT FACILITIES (.3). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Pari, Joseph M. | 7.30 | 12,373.50 | 029 | 59919210 |

CONDUCT ANALYSIS REGARDING TAX ISSUES ASSOCIATED WITH CHANGES IN ENTITY CLASSIFICATION (4.1); PREPARE FOR AND PARTICIPATE ON CALL WITH M. NICHOLSON AND J. BROOKS AND D. GWEN REGARDING TAX AND CLOSING ISSUES (1.2); PREPARE FOR AND PARTICIPATE ON CALL WITH M. HOFFENBERG AND R. KELLY (KPMG) (1.3); REVIEW CLOSING DOCUMENTS AND TAX COMMENTS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Budovalcev-Nicholas, Daniel R. | 0.80 | 1,040.00 | 029 | 59918278 |

REVIEW TAX CONSIDERATIONS IN CREDIT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Sommers, Mary | 9.30 | 6,789.00 | 029 | 59919031 |

REVISE TRANSACTION STEPS DOCUMENTS (2.7); REVISE EXIT TERM LOAN AND ABL SECURITY AGREEMENTS (.8); REVIEW ABL EXHIBITS (.4); CONFERENCE WITH J. PARI REGARDING CONVERSION TRANSACTIONS (.3); PARTICIPATE ON CLOSING CONFERENCE CALL WITH J.CREW AND WEIL (.9); PARTICIPATE ON CLOSING ADVISOR CALL WITH WEIL AND MILBANK (.5); CONFERENCE WITH KPMG REGARDING CONVERSION TRANSACTIONS (1.2); DRAFT FIRPTA CERTIFICATES (.3); CONFERENCE WITH J. BROOKS REGARDING TAX ELECTION FORMS (.2); REVIEW TAX ELECTION FORMS (.2); CONFERENCE WITH MILBANK TAX REGARDING EXIT TERM LOAN SECURITY AGREEMENT AND TRANSACTION STEPS DOCUMENTS (.2); CONFERENCE WITH D. NICHOLAS REGARDING EXIT TERM LOAN AND ABL (.4); CONFERENCE WITH H.T. FLANAGAN REGARDING CONVERSION TRANSACTIONS AND TRANSACTION STEPS (.2); CONFERENCE WITH J. SONG AND WEIL TEAM REGARDING CONVERSION TRANSACTIONS (.3); REVISE TRANSACTION STEPS (.3); REVISE POST-CLOSING ORGANIZATIONAL CHART (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/20 | Pari, Joseph M. | 5.40 | 9,153.00 | 029 | 59925591 |

CONDUCT ANALYSIS REGARDING TAX ISSUES ASSOCIATED WITH STRUCTURE AND FINANCING (3.9); PREPARE FOR AND PARTICIPATE ON CALL WITH M. HOFFENBERG AND R. KELLY (KPMG) AND R. KESTENBAUM (MILBANK) (.8); PREPARE FOR AND PARTICIPATE ON CALLS WITH M. SOMMERS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/20 | Sommers, Mary | 11.80 | 8,614.00 | 029 | 59938941 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE TRANSACTION STEPS DOCUMENTS (4.2); PARTICIPATE ON CLOSING UPDATE CONFERENCE CALLS (1.2) CONFERENCE WITH FINANCE TEAM REGARDING TRANSACTION STEPS (.8); CONFERENCE WITH KPMG REGARDING TRANSACTION STEPS (1.2); CONFERENCE WITH B. CHICHESTER AND J. BROOKS (J.CREW) REGARDING CLOSING STEPS (.2); CONFERENCE WITH MILBANK TAX REGARDING TERM LOAN SECURITY AGREEMENT AND TRANSACTION STEPS (.4); CONFERENCE WITH WEIL TAX REGARDING TERM LOAN SECURITY AGREEMENT, TRANSACTION STEP AGREEMENTS, AND TAX ELECTIONS (1.3); FILE PRE-CLOSING TAX ELECTIONS (2.5). | | | | |
| 09/10/20 | Pari, Joseph M. | 0.40 | 678.00 | 029 | 59937346 |
| | PARTICIPATE ON CLOSING CALL AND RELATED ISSUES. | | | | |
| 09/10/20 | Sommers, Mary | 1.20 | 876.00 | 029 | 59938923 |
| | PARTICIPATE ON CLOSING CALL (.2); REVIEW FINAL TRANSACTION STEPS DOCUMENTS (.8); CONFERENCE WITH INTERNAL TEAM AND J.CREW REGARDING CLOSING (.2). | | | | |
| **SUBTOTAL TASK 029 - Tax Issues:** | | **396.00** | **$436,611.50** | | |
| 08/07/20 | Arthur, Candace | 0.30 | 337.50 | 030 | 59722231 |
| | CALL WITH U.S. TRUSTEE AND UCC REGARDING DOCUMENTS FILED UNDER SEAL, INVESTMENT ACCOUNTS AND OTHER MATTERS (.3). | | | | |
| 08/07/20 | Gwen, Daniel | 1.80 | 1,890.00 | 030 | 59970838 |
| | CALL WITH U.S. TRUSTEE RE: SEALED DOCUMENTS (.50); REVIEW SEALED DOCUMENTS (.50); CONDUCT DILIGENCE RE: U.S. TRUSTEE REQUEST RELATED TO BANK ACCOUNTS (.50); CORRESPONDENCE RE: SAME (.30). | | | | |
| 08/27/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 030 | 59977880 |
| | REVIEW AND REVISE MONTHLY OPERATING REPORT. | | | | |
| 08/31/20 | Carens, Elizabeth Anne | 1.50 | 1,095.00 | 030 | 59977850 |
| | CALL WITH ALIX AND COMPANY RE: MONTHLY OPERATING REPORT (.3); REVIEW AND REVISE MONTHLY OPERATING REPORT (1.2). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | **SUBTOTAL TASK 030 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | **4.20** | **$3,760.50** | | |
| 08/04/20 | Carangelo, Robert F. | 1.10 | 1,402.50 | 031 | 59684109 |
| | EMAIL FROM AND TO J. NASSIRI RE: MATERIALS FOR REVIEW COMMITTEE. | | | | |
| 08/05/20 | Dahl, Ryan Preston | 4.60 | 5,865.00 | 031 | 59705437 |
| | REVIEW AND ANALYZE UCC PLEADINGS (2.9); REVIEW AND COMMENT ON REBUTTAL MATERIALS (1.4); CONFERENCES RE SAME (.3). | | | | |
| 08/10/20 | Rasani, Amama | 0.10 | 73.00 | 031 | 59729416 |
| | CORRESPONDENCE WITH J. RUTHERFORD REGARDING MOTION TO STRIKE RESEARCH. | | | | |
| 08/11/20 | Rasani, Amama | 4.10 | 2,993.00 | 031 | 59749209 |
| | REVIEW MICHEL-SHAKED GROUP EXPERT REPORT REGARDING DCF ANALYSIS (.5); CONDUCT LEGAL RESEARCH FOR MOTION TO STRIKE REGARDING SAME (3.5); TELEPHONE CONFERENCE WITH J. RUTHERFORD REGARDING SAME (.1). | | | | |
| 08/12/20 | Hays, Ryan | 13.00 | 12,740.00 | 031 | 59743418 |
| | ATTEND CALL RE: CONFIRMATION PAPERS (.3); ATTEND CALL RE: IPCO TRUSTEES (.5); ATTEND CALL WITH R. DAHL AND BFR TEAM (.6); CORRESPOND WITH O. PESHKO RE: UCC STANDING OBJECTION (.8); DRAFT UCC STANDING OBJECTION (8.2); REVIEW APPLICABLE PLEADINGS FOR UCC STANDING OBJECTION (1.1); REVIEW PRECEDENT FOR UCC STANDING OBJECTION (.6); REVIEW COMMENTS TO UCC STANDING OBJECTION (.7); CORRESPOND WITH WEIL BANKING RE: UCC STANDING OBJECTION (.2). | | | | |
| 08/13/20 | Hays, Ryan | 11.50 | 11,270.00 | 031 | 59750673 |
| | DRAFT UCC STANDING OBJECTION (8.9); REVIEW APPLICABLE PLEADINGS FOR UCC STANDING OBJECTION (1.7); REVIEW PRECEDENT FOR UCC STANDING OBJECTION (.9). | | | | |
| 08/14/20 | Rasani, Amama | 0.50 | 365.00 | 031 | 59763859 |
| | CORRESPONDENCE WITH A. PENNINGTON AND J. RUTHERFORD REGARDING KOZA DECLARATION (.1); REVIEW KOZA EXPERT REPORT (.4). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/20 | Hays, Ryan | 10.00 | 9,800.00 | 031 | 59764217 |

DRAFT UCC STANDING OBJECTION (6.6); REVIEW PLEADINGS RE: UCC STANDING OBJECTION (.5); REVIEW AND COMMENT ON UCC CLAIMS OBJECTION (2.7); EMAIL D. GWEN WITH COMMENTS TO UCC CLAIMS OBJECTION (.1); CORRESPOND WITH WEIL BANKING RE: UCC STANDING OBJECTION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/20 | Peshko, Olga F. | 6.70 | 6,767.00 | 031 | 59914653 |

REVISE OBJECTION TO STANDING MOTION (2); CALL REGARDING SAME WITH WEIL TEAM (.5); DRAFT AND REVISE OBJECTION TO UCC CLAIMS MOTION AND RELATED RESEARCH (2.9); CORRESPONDENCE WITH WEIL AND OMNI RE VOTING RESULTS (.2); CORRESPONDENCE WITH WEIL TEAM AND RESEARCH REGARDING RELEASES (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/20 | Hays, Ryan | 11.80 | 11,564.00 | 031 | 59763896 |

CALL WITH D. GWEN AND O. PESHKO RE: UCC STANDING OBJECTION (.9); UPDATE UCC STANDING MOTION (9.6); REVIEW PLEADINGS RE: UCC STANDING OBJECTION (.6); REVIEW CASELAW RE: UCC STANDING OBJECTION (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/16/20 | Gwen, Daniel | 8.90 | 9,345.00 | 031 | 59907962 |

REVISE OBJECTIONS TO UCC MOTIONS RE: TERM LOAN CLAIMS AND IPCO NOTES CLAIMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/16/20 | Hays, Ryan | 6.40 | 6,272.00 | 031 | 59763126 |

REVIEW COMMENTS TO UCC STANDING OBJECTION (.6); UPDATE UCC STANDING OBJECTION (4.7); CORRESPOND WITH D. GWEN RE: UCC STANDING OBJECTION (.2); CORRESPOND WITH O. PESHKO RE: UCC STANDING OBJECTION (.2); EMAIL WEIL BANKING RE: UCC STANDING OBJECTION (.2); REVIEW PLEADINGS RE: UCC STANDING OBJECTION (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/17/20 | Schrock, Ray C. | 5.40 | 8,910.00 | 031 | 59810122 |

ATTEND DEPOSITIONS OF UCC EXPERT (1.5); ATTEND NUMEROUS CONVERSATIONS WITH LENDERS AND UCC COUNSEL RE SETTLEMENT (3.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/17/20 | Gwen, Daniel | 6.00 | 6,300.00 | 031 | 59908010 |

REVISE OBJECTIONS TO UCC STANDING/TERM LOAN/IPCO MOTIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/17/20 | Hays, Ryan | 7.70 | 7,546.00 | 031 | 59771187 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO UCC CLAIMS OBJECTION (.7); UPDATE UCC CLAIMS OBJECTION (2.7); UPDATE UCC STANDING OBJECTION (2.5); DRAFT DECLARATION IN SUPPORT OF UCC STANDING OBJECTION (.3); EMAIL HUNTON WITH OBJECTIONS TO UCC PLEADINGS (.1); EMAIL FINANCIAL ADVISORS WITH OBJECTIONS TO UCC PLEADINGS (.1); REVIEW HEARING TRANSCRIPT RE: QUESTION (.5); CORRESPOND WITH WEIL BANKING RE: STANDING OBJECTION (.3); REVIEW DIP DOCUMENTS RE: STANDING OBJECTION (.4); EMAIL ALIXPARTNERS RE: UCC STANDING OBJECTION (.1). | | | | |
| 08/18/20 | Gwen, Daniel | 1.50 | 1,575.00 | 031 | 59907972 |
| | REVISE OBJECTIONS TO UCC TERM LOAN/IPCO MOTIONS. | | | | |
| 08/18/20 | Hays, Ryan | 6.30 | 6,174.00 | 031 | 59784633 |
| | REVIEW COMMENTS TO UCC STANDING OBJECTION (.8); UPDATE UCC STANDING OBJECTION (2.6); REVIEW COMMENTS TO UCC CLAIMS OBJECTION (.4); UPDATE UCC CLAIMS OBJECTION (1.6); REVIEW PRECEDENT FOR UCC STANDING OBJECTION (.8); EMAIL HUNTON RE: UCC OBJECTION (.1). | | | | |
| 08/20/20 | Gwen, Daniel | 1.00 | 1,050.00 | 031 | 59907991 |
| | CALL WITH PSZJ RE: UCC SETTLEMENT (.50); DILIGENCE RE: SAME (.50). | | | | |
| 08/20/20 | Hays, Ryan | 1.20 | 1,176.00 | 031 | 59796398 |
| | REVIEW OBJECTIONS TO UCC MOTIONS (.4); UPDATE OBJECTIONS TO UCC MOTIONS (.5); EMAIL D. GWEN AND O. PESHKO RE: QUESTIONS FOR OBJECTIONS TO UCC MOTIONS (.3). | | | | |
| 08/20/20 | Song, Justin F. | 3.50 | 2,957.50 | 031 | 59807366 |
| | REVIEW UCC OBJECTION TO PLAN CONFIRMATION (1.3); CONDUCT RESEARCH RE: NEW EQUITY / WARRANTS UCC OBJECTION ISSUE (2.2). | | | | |
| **SUBTOTAL TASK 031 - Unsecured Creditor Issues/ Communications/Meetings:** | | **111.30** | **$114,145.00** | | |
| 08/28/20 | Fang, Weiru | 0.20 | 146.00 | 032 | 59901430 |
| | REVIEW ISSUE WITH UTILITY PROVIDER RE: BPU. | | | | |
| 08/31/20 | Fang, Weiru | 1.20 | 876.00 | 032 | 59901433 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UTILITY QUESTIONS REGARDING EMERGENCE (0.2); REVIEW INQUIRIES REGARDING BPU POWER AND ADEQUATE ASSURANCE ISSUE (1.0). | | | | |
| 09/01/20 | Fang, Weiru | 0.30 | 219.00 | 032 | 60128071 |
| | CALL WITH UTILITY COMPANY TO DISCUSS 120-LEGENDS AT VILLAGE WEST ISSUE. | | | | |
| 09/03/20 | Fang, Weiru | 1.00 | 730.00 | 032 | 60128152 |
| | DISCUSS 120 LEGENDS UTILITY ISSUE WITH J. CREW UTILITIES TEAM. | | | | |
| 09/04/20 | Fang, Weiru | 0.70 | 511.00 | 032 | 60128189 |
| | DISCUSS 120 LEGENDS UTILITY ISSUE WITH J. CREW UTILITIES TEAM. | | | | |
| **SUBTOTAL TASK 032 - Utility Issues/Adequate Assurance:** | | **3.40** | **$2,482.00** | | |
| 08/03/20 | Bloomberg, Linton | 3.20 | 3,840.00 | 033 | 59703360 |
| | EMAILS WITH ALIXPARTNERS RE CALL (0.5); UPDATE EMAIL TO N DEVANEY (0.2); CALL WITH S APPEL / D COEN AND C KENNEDY AT ALIX PARTNERS RE ENGAGEMENT FOR UK BOARD (0.6); PREPARE FOR UK BOARD CALL (1.7); UPDATE C ARTHUR RE CALL WITH ALIXUK (0.2). | | | | |
| 08/04/20 | Arthur, Candace | 1.00 | 1,125.00 | 033 | 59722209 |
| | CALL WITH ALIXPARTNERS UK REGARDING NEW ENGAGEMENT (.3); CALL WITH CLIENT REGARDING SAME AND OTHER MATTERS RELATED TO NON-DEBTOR ENTITY (.7). | | | | |
| 08/04/20 | Bloomberg, Linton | 3.50 | 4,200.00 | 033 | 59700350 |
| | EMAILS WITH A ABDUL RE UK BOARD CALL (0.6); CALL WITH M. DILORENZO AND L. MARKOE RE ADVICE TO UK BOARD WITH C. ARTHUR (1.0); EMAILS RE ENGAGEMENT OF ALIXPARTNERS UK (0.5); UPDATE DECK FOR UK DIRECTORS (1.4). | | | | |
| 08/04/20 | Gwen, Daniel | 0.50 | 525.00 | 033 | 59970803 |
| | CALL WITH ALIX AND BFR UK RE: UK ISSUES. | | | | |
| 08/05/20 | Bloomberg, Linton | 1.70 | 2,040.00 | 033 | 59688848 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH A. ABDUL RE UK BOARD CALL (0.4); REVIEW LANDLORD COMMUNICATIONS AND PROVIDE UPDATE BY EMAIL TO ALIXUK (0.5); REVIEW ADVICE TO UK BOARD AND LATEST ON CIGA (0.8). | | | | |
| 08/06/20 | Bloomberg, Linton | 2.00 | 2,400.00 | 033 | 59700353 |
| | REVIEW ALIX UK DECK; (0.6) CONSIDER QUERY RE REGENT ST (0.8); EMAILS WITH C. ARTHUR AND N. DEVANEY (0.6). | | | | |
| 08/07/20 | Arthur, Candace | 1.70 | 1,912.50 | 033 | 59727380 |
| | PERPARE FOR UPCOMING BOARD MEETING OF NONDEBTOR ENTITY (.5); ATTEND AND PRESENT AT BOARD MEETING FOR NONDEBTOR ENTITY (1); CORRESPOND WITH ALIXPARTNERS UK REGARDING SAME (.2). | | | | |
| 08/07/20 | Bloomberg, Linton | 4.80 | 5,760.00 | 033 | 59710453 |
| | PREPARE FOR (1.0) AND ATTEND J CREW UK LTD BOARD MEETING (1.0); EMAILS WITH C ARTHUR RE BOARD MEETING AND EMAILS WITH ALIX UK RE SAME (0.7); REGENT ST QUERY: REVIEW PROPERTY SCHEDULE FROM ALIX UK PLUS COMPARING TO SCHEDULE IN DATA ROOM, EMAILS RE REGENT ST REQUEST FOR ADVICE FROM J HARTIGAN (1.5); REVIEW ALIX UK BOARD DECK (0.6). | | | | |
| 08/07/20 | Hays, Ryan | 0.90 | 882.00 | 033 | 59716078 |
| | ATTEND UK BOARD MEETING. | | | | |
| 08/09/20 | Bloomberg, Linton | 0.40 | 480.00 | 033 | 59710481 |
| | REVIEW EMAILS RE REPLACEMENT OF UK BOARD DIRECTOR. | | | | |
| 08/10/20 | Bloomberg, Linton | 2.60 | 3,120.00 | 033 | 59731992 |
| | EMAILS WITH C ARTHUR AND R SCHROCK RE UK DIRECTOR ISSUES (0.3); ADDRESS QUERY FROM J HARTIGAN ON REGENT ST STORE (1.4); EMAILS WITH A ABDUL RE MINUTES FROM 6 AUG (0.9). | | | | |
| 08/10/20 | Abdul, Aziz | 2.40 | 2,520.00 | 033 | 59718837 |
| | UPDATE AND REVIEW BOARD MINUTES. | | | | |
| 08/11/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 033 | 59765974 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALLS WITH MANAGEMENT RE UK ISSUES. | | | | |
| 08/11/20 | Bloomberg, Linton | 3.10 | 3,720.00 | 033 | 59731964 |
| | EMAILS WITH ALIX UK RE ENGAGEMENT (0.4); EMAILS WITH C ARTHUR RE POTENTIAL UK DIRECTOR RESIGNATION (0.5); CALL TO C KENNEDY RE CONTACT QUERY (0.4); CALL WITH R SCHROCK AND C ARTHUR RE DIRECTOR RESIGNATION (0.4); REVIEW LEASE OF REGENT ST PLUS EMAILS WITH Z WEDDERBURN-DAY (1.4). | | | | |
| 08/12/20 | Arthur, Candace | 1.20 | 1,350.00 | 033 | 59757257 |
| | EMAIL C. STEIGER REGARDING INTERNATIONAL LEASE QUERY (.2); EMAIL WITH CLIENT REGARDING JCREW UK UPDATE (.1); EMAILS WITH CLIENT REGARDING CONDUIT LONDON LOCATION AND POINT PERSON (.1); EMAIL ALIXPARTNERS UK REGARDING SAME (.1); REVIEW AND ADDRESS MASTERCARD CURE MATTERS (.2); CALL WITH CLIENT REGARDING PRIVILEGED MATTERS (.5). | | | | |
| 08/12/20 | Bloomberg, Linton | 2.70 | 3,240.00 | 033 | 59750660 |
| | UK: TIME SPENT ON UK LEASES - REVIEW SCHEDULE (0.3), RAISE QUERY AND REVIEW EMAILS RE REGENT ST (0.3); ADVICE ON REGENT ST QUERY FROM J HARTIGAN (0.4), LIAISE WITH M WILLIAMS AND C STEIGER (0.3), LIAISE WITH J HARTIGAN (0.2), EMAILS WITH C ARTTHUR (0.2); REVIEW AND AMEND MINUTES FOR 8 AUGUST MINUTES (0.4); ADDRESS QUERY FROM J HARTIGAN RE REDCHURCH PROPERTY AND NOTICE OF LIQUIDATION (0.4); CONDUCT WINDING UP SEARCH (0.2). | | | | |
| 08/12/20 | Abdul, Aziz | 0.30 | 315.00 | 033 | 59735321 |
| | EMAILS AND REVIEW DOCUMENTS RE. UK BOARD MINUTES. | | | | |
| 08/12/20 | Wedderburn-Day, Zoe | 0.10 | 41.50 | 033 | 59750472 |
| | WINDING UP SEARCH FOR J CREW UK LIMITED. | | | | |
| 08/14/20 | Bloomberg, Linton | 4.70 | 5,640.00 | 033 | 59759742 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH C KENNEDY AT ALIX UK RE UK ENTITY ANALYSIS (0.6); EMAILS RE COMMUNICATIONS WITH UK EMPLOYEES (0.4); REVIEW UK BOARD MEETING MINUTES AND COMMUNICATIONS RE ALIX UK PARAS (1.2); REVIEW SCHEDULE OF UK PROPERTIES VERIFICATION (0.7); EMAILS RE INVENTORY REALIZATION AND INVOLVEMENT OF ALIX UK AND HILCO (0.4); REVIEW HILCO DECK (0.4); LANDLORD COMMUNICATIONS RE 38 LAMBS CONDUIT STREET (0.3); CALL WITH J HARTIGAN AND C KENNEDY (ALIX UK) RE REVIEW PROPERTY PORTFOLIO (0.7). | | | | |
| 08/14/20 | Abdul, Aziz | 0.30 | 315.00 | 033 | 59752793 |
| | EMAILS RE BOARD MINUTES. | | | | |
| 08/17/20 | Bloomberg, Linton | 3.10 | 3,720.00 | 033 | 59768548 |
| | EMAILS WITH M. DILORENZO RE MESSAGING TO UK EMPLOYEES (0.5); LIAISE INTERNALLY RE UK EMPLOYMENT LAW ADVICE RE MESSAGING (0.4); EMAILS WITH ALIX UK RE UPDATE PLUS EMPLOYEE MESSAGING (0.7); EMAILS WITH J HARTIGAN RE UK LANDLORD COMMS (0.6); EMAILS WITH D COEN OF ALIX UK RE LANDLORD AND EMPLOYEE COMMS (0.9). | | | | |
| 08/17/20 | Weatherill, Thomas | 0.40 | 420.00 | 033 | 59766323 |
| | LIAISE WITH I. GWILLIAMS, G. MILLER AND L. BLOOMBERG RE FURLOUGH EMAIL. | | | | |
| 08/18/20 | Arthur, Candace | 1.10 | 1,237.50 | 033 | 59792633 |
| | REVIEW AND REVISE EMPLOYEE COMMUNICATION (.4); REVIEW AND REVISED PRIVILEGED COMMUNICATIONS (.7). | | | | |
| 08/18/20 | Bloomberg, Linton | 2.80 | 3,360.00 | 033 | 59781322 |
| | EMAILS RE LANDLORD COMMUNICATIONS WITH J HARTIGAN INC LIAISING WITH ALIX UK (0.6); REVIEW COMPANY SCHEDULE RE ARREARS (0.4); EMAILS RE EMPLOYEE COMMUNICATIONS IN LIAISING WITH ALIX UK (1.2); CONSIDER LANDLORD ACCESS ISSUES (0.3); EMAILS WITH ALIX UK RE STATUS UPDATE (0.3). | | | | |
| 08/19/20 | Arthur, Candace | 0.40 | 450.00 | 033 | 60037228 |
| | EMAILS REGARDING UK EMPLOYEES (.3); EMAIL CLIENT REGARDING DRAFT CORRESPONDENCE TO FURLOUGH EMPLOYEES (.1). | | | | |
| 08/19/20 | Bloomberg, Linton | 5.40 | 6,480.00 | 033 | 59787558 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D COEN AND H KIRTON OF ALIX UK RE UK ANALYSIS (0.9); PREP FOR CALL WITH ALIX UK (0.4); REVIEW EMAILS RE EMPLOYEES AND LANDLORD COMMUNICATIONS (0.4); REVIEW LEASE AMENDMENTS TO BOARD MINUTES PLUS INTERNAL EMAILS WITH A ABDUL (0.6); UPDATE EMAIL RE CALL WITH ALIXPARTNERS (0.4); PREP FOR CALL WITH CLIENT RE UPDATE RE UK (0.5); EMAILS FROM J HARTIGAN RE UK LANDLORD ENQUIRIES (0.2); EMAILS WITH C ARTHUR RE UPDATE TO EMPLOYEES (0.3); CALL WITH UK BOARD AND C ARTHUR (1.0); UPDATE EMAIL TO ALIX UK (0.4); EMAILS WITH Z WEDDERBURN-DAY RE UK LEASE GUARANTEES (0.3). | | | | |
| 08/19/20 | Abdul, Aziz <br> EMAILS AND REVIEW BOARD MINUTES. | 0.50 | 525.00 | 033 | 59781417 |
| 08/20/20 | Bloomberg, Linton <br> EMAILS WITH ALIX UK AND COMPANY RE TRYING TO GET FINANCIAL INFORMATION (0.8); EMAILS WITH ALIX UK RE UK ANALYSIS (0.7); EMAILS FROM J HARTIGAN RE UK LANDLORD DISCUSSIONS (0.3); FINALISING WORDING RE EMPLOYEE MESSAGING (0.5); REVIEW UK ANALYSIS AND ALIX PAPER (1.0); EMAILS RE FIXING CALL ON FRIDAY WITH L. MARKOE AND M. DILORENZO (0.4). | 3.70 | 4,440.00 | 033 | 59795027 |
| 08/21/20 | Bloomberg, Linton <br> CALL WITH ALIX UK RE UK ADVICE (1.3); UPDATE TO N DEVANEY RE UK POSITION (0.6); ATTENDANCE ON CALL WITH UK BOARD AND ALIX UK (1.0); CALL WITH A ABDUL RE UK POSITION (0.5). | 3.40 | 4,080.00 | 033 | 59800234 |
| 08/21/20 | Abdul, Aziz <br> CALLS WITH ALIX (0.5); INTERNAL CALL (0.5); EMAILS RE: COMMUNICATIONS WITH LANDLORDS AND GATING ITEMS FOR ALIXPARTNERS (0.9). | 1.90 | 1,995.00 | 033 | 59797466 |
| 08/22/20 | Bloomberg, Linton <br> REVIEW UPDATE FROM J HARTIGAN. | 0.10 | 120.00 | 033 | 59815929 |
| 08/23/20 | Bloomberg, Linton <br> REVIEW EMAILS FROM J HARTIGAN RE LANDLORD REQUEST FOR DRAYCOTT AVE PLUS LIAISING WITH D COEN FROM ALIX UK. | 0.40 | 480.00 | 033 | 59803494 |
| 08/24/20 | Bloomberg, Linton | 1.40 | 1,680.00 | 033 | 59820886 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NEW INFORMATION PROVIDED RE JCUK EMPLOYEES (0.6); REVIEW PREVIOUS ADVICE PROVIDED RE EMPLOYEE LIABILITY (0.5); REVIEW EMAILS WITH UK LANDLORDS (0.3). | | | | |
| 08/25/20 | Bloomberg, Linton | 2.70 | 3,240.00 | 033 | 59820915 |
| | REVIEW NEW EMPLOYEE INFORMATION RECEIVED AND DISC WITH WEIL LONDON EMPLOYMENT TEAM INC T WEATHERILL (0.8); EMAILS AND CALLS WITH H KIRTON AT ALIX UK RE STATUS UPDATE, CALLS WITH LANDLORDS AND EMPLOYEE DATA (1.2); REVIEW UK CASHFLOW FORECASTS (0.4)L EMPLOYEE FURTHER EMAILS WITH T WEATHERILL (0.3). | | | | |
| 08/25/20 | Bloomberg, Linton | 0.40 | 480.00 | 033 | 60036889 |
| | REVIEW UPDATE IN CHAPTER 11 RE: PLAN CONFIRMATION IN CONNECTION WITH J. CREW UK ONGOING ANALYSIS. | | | | |
| 08/25/20 | Weatherill, Thomas | 1.20 | 1,260.00 | 033 | 59818125 |
| | CONSIDER FURLOUGH AND STATUTORY REDUNDANCY ISSUES AND SEND EMAIL RE SAME TO L. BLOOMBERG AND HANNAH KIRTON OF ALIX UK. | | | | |
| 08/26/20 | Bloomberg, Linton | 3.00 | 3,600.00 | 033 | 59828668 |
| | EMAIL FROM J HARTIGAN RE LANDLORD CONTACT (0.2); REVIEW PREVIOUS BOARD MINUTES, LIAISE WITH A ABDUL AND EMAIL BOARD (0.5); REVIEW LATEST POSITION IN US RE CHAPTER 11 INC PLAN AND SCHEDULES (1.3); EMAILS WITH C ARTHUR AND J SONG RE US STATUS (0.4); LIAISE WITH ALIX UK RE PRESENTATION / UK ANALYSIS (0.6). | | | | |
| 08/26/20 | Abdul, Aziz | 0.80 | 840.00 | 033 | 59826220 |
| | EMAILS RE. MINUTE AND REVIEW UPDATE MATERIALS. | | | | |
| 08/26/20 | Song, Justin F. | 2.10 | 1,774.50 | 033 | 59829211 |
| | RESPOND TO DOCUMENT REQUEST RE: UK DILIGENCE. | | | | |
| 08/27/20 | Bloomberg, Linton | 2.70 | 3,240.00 | 033 | 59837506 |
| | REVIEW ALIX UK REPORT TO UK BOARD (1.2); LIAISE WITH ALIX UK RE ADVICE AND ANALYSIS (0.5); EMAIL C ARTHUR AND R SCHROCK RE ALIX UK REPORT (0.4) ; REVIEW DOCUMENTS FILED IN US CHAPTER 11 AND LIAISING WITH Z WEDDERBURN-DAY RE IMPACT ON UK (0.6). | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/27/20 | Wedderburn-Day, Zoe | 1.70 | 1,045.50 | 033 | 59841497 |
| | REVIEW CHAPTER 11 DOCUMENTATION FOR REFERENCES TO J CREW UK LIMITED OR ANY CONTRACTS/LEASES THAT MAY AFFECT J CREW UK LIMITED. | | | | |
| 08/28/20 | Arthur, Candace | 0.80 | 900.00 | 033 | 59866234 |
| | EMAIL CLIENT REGARDING NON-RELIANCE LETTER FROM ALIX IN CONNECTION WITH SHARING REPORT (.1); REVISE SAME (.2); CALL WITH BOARD MEMBERS AND ALIXPARTENRS UK AND L. BLOOMFIELD REGARDING ALIX FINDINGS (.5). | | | | |
| 08/28/20 | Bloomberg, Linton | 4.20 | 5,040.00 | 033 | 59860026 |
| | CALL WITH ALIX UK RE BOARD CALL (0.5); PREPARE UK BOARD AGENDA (0.3); PREP FOR UK BOARD MEETING (1.0); ATTEND BOARD CALL WITH UK BOARD (0.8); EMAILS RE PREPARATION OF BOARD MINUTES (0.3); EMAILS WITH C ARTHUR AND UK BOARD RE UK BOARD MEETING (0.4); EMAILS WITH ALIX UK RE ACCESS LETTER (0.3); REVIEW DOCUMENTS AVAILABLE RE INVENTORY (0.6). | | | | |
| 08/28/20 | Abdul, Aziz | 2.90 | 3,045.00 | 033 | 59843145 |
| | REVIEW REPORT (0.8); CALL WITH ALIXPARTNERS (0.3); PREPARE BOARD MINUTES (1.8). | | | | |
| 08/29/20 | Bloomberg, Linton | 0.20 | 240.00 | 033 | 59860163 |
| | REVIEW LETTER SENT TO REG OFFICE FROM DMA AND CONSIDER ANY REQUIRED ACTIONS. | | | | |
| 08/31/20 | Bloomberg, Linton | 0.20 | 240.00 | 033 | 59860187 |
| | REVIEW ACCESS LETTER AND EMAIL FROM C ARTHUR RE ALIX UK ENGAGEMENT. | | | | |
| 09/01/20 | Bloomberg, Linton | 2.90 | 3,480.00 | 033 | 59890706 |
| | REVIEW DATA ROOM RE INVENTORY DOCUMENTS AND EMAILS WITH ALIX US RE INVENTORY (1.5); EMAILS RE UPDATE TO US RE UK BOARD POSITION (0.6); EMAILS WITH AILX UK RE UPDATE (0.4); EMAILS WITH J SONG RE INVENTORY / TRADEMARK ISSUES (0.4). | | | | |
| 09/01/20 | Wedderburn-Day, Zoe | 0.30 | 184.50 | 033 | 59884551 |
| | REVIEW R DRIVE FOR STOCK INFORMATION FOR UK. | | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

**ITEMIZED SERVICES - 54457.0008 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/20 | Arthur, Candace | 1.00 | 1,125.00 | 033 | 59901243 |

CALL WITH CLIENTS, R. SCHROCK, AND L. BLOOMFIELD, REGARDING PRIVILEGED MATTER.

| 09/02/20 | Bloomberg, Linton | 5.00 | 6,000.00 | 033 | 59891190 |

PREP OF AGENDA FOR UK / US SUPPORT CALL (0.3); EMAILS WITH C ARTHUR RE UK POSITION (0.3); CALL WITH D COEN AND C KENNEDY AT ALIX UK RE UK (0.4); NOTE ON RESIGNATION AND APPOINTMENT OF NEW DIRECTOR INCLUDING REVIEWING ARTICLES (0.7); EMAILS WITH Z WEDDERBURN-DAY RE UK BOARD (0.3); CALL WITH ALIX UK AND GROUP INC PREP (1.0); EMAILS WITH US COLLEAGUES RE UK INVENTORY POSITION (0.4); REVIEW ASSET POSITION OF UK ENTITY AND PROCEDURE TO APPOINT LIQUIDATORS (1.0); PREPARE NOTES RE CALLS (0.6).

| 09/02/20 | Wedderburn-Day, Zoe | 1.20 | 738.00 | 033 | 59884583 |

CALL WITH ALIXPARTNERS (.5); UPDATE DRAFT LETTER OF RESIGNATION (.1); REVIEW PROCESS TO APPOINTING A NEW DIRECTOR (.6).

| 09/03/20 | Arthur, Candace | 3.00 | 3,375.00 | 033 | 59921861 |

CALL WITH CLIENTS REGARDING GOVERNANCE QUESTIONS AND PRIVILEGED MATTERS (.5); CONFER WITH MILBANK IN CONNECTION WITH MATTER UPDATE (.3); PREPARE TIMELINE AND CONTINGENCY PLANNING STRATEGY MATERIALS IN CONNECTION WITH ASSESSING POTENTIAL RESTRUCTURING OPTIONS (2.2).

| 09/03/20 | Schrock, Ray C. | 1.50 | 2,475.00 | 033 | 59914836 |

ATTEND CALLS RELATED TO UK ISSUES.

| 09/03/20 | Bloomberg, Linton | 5.30 | 6,360.00 | 033 | 59890636 |

PARTICIPATE ON CALLS WITH ALIX UK RE UK STRATEGY (1.2); EMAILS WITH ALIX UK RE REQUEST TO PARENT COMPANY RE SUPPORT INCLUDING DRAFTING REQUEST (1.0); PARTICIPATE ON CALL BETWEEN JCUK AND PARENT COMPANY IN RELATION TO REQUEST FOR SUPPORT (0.5); UPDATE N DEVANEY RE STATUS (0.4); EMAILS AND CALL WITH P REYNOLDS AT FRP RE POTENTIAL LIQUIDATION (0.9); EMAILS WITH UK ENTITY RE CALL WITH FRP ADVISORY (0.4); ATTEND CALL BETWEEN UK COMPANY AND FRP ADVISORY (0.7).; EMAILS WITH ALIX UK RE RETAINER (0.2).

| 09/04/20 | Arthur, Candace | 3.80 | 4,275.00 | 033 | 59915514 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH L. BLOOMFIELD ON UPCOMING BOARD MEETING (.4); CALL WITH R. SCHROCK ON SAME (.1); ATTEND BOARD MEETING (.6); DRAFT ILLUSTRATIVE TIMELINE (1.2); EMAIL MILBANK IN CONNECTION WITH STATUS UPDATE AND REQUEST FOR DECISION FROM FUTURE OWNERS (1); CONFER WITH MILBANK ON SAME (.5). | | | | |
| 09/04/20 | Bloomberg, Linton | 5.80 | 6,960.00 | 033 | 59903824 |
| | CONTINGENCY PLANNING FOR UK INCLUDING CALLS AND EMAILS (4.1); ATTEND UK BOARD CALL WITH L MARKOE AND M DI LORENZO (1.0); ATTEND CALL WITH P REYNOLDS AT FRP ADVISORY (0.7). | | | | |
| 09/04/20 | Wedderburn-Day, Zoe | 2.00 | 1,230.00 | 033 | 59902603 |
| | BOARD MEETING FOR UK COMPANY (.5); TAKE NOTES AND PRODUCE BOARD MINUTES FOR LB TO REVIEW (.7); RESEARCH LANDLORD REMEDIES BETWEEN NOW AND 30 SEPTEMBER (.8). | | | | |
| 09/05/20 | Bloomberg, Linton | 0.70 | 840.00 | 033 | 59903254 |
| | EMAILS BETWEEN LENDERS, GROUP AND WEIL NY RE FUNDING PLUS PLANNING FOR CALL. | | | | |
| 09/06/20 | Bloomberg, Linton | 0.80 | 960.00 | 033 | 59903210 |
| | EMAILS RE PLANNING NEXT BOARD MEETING AND CALL WITH LENDERS / GROUP. | | | | |
| 09/07/20 | Arthur, Candace | 1.80 | 2,025.00 | 033 | 59921952 |
| | CONFER WITH L. BLOOMBERG ON NEXT STEPS AND UPCOMING MEETINGS (.5); ENTITY SUMMARY AND EMAIL (.8); CONFER WITH R. SCHROCK ON UPCOMING LENDER CALL AND NEXT STEPS (.1); REVIEW ALIXPARTNERS UK MATERIALS IN PREPARATION FOR SAME CALL (.4). | | | | |
| 09/07/20 | Gwen, Daniel | 0.50 | 525.00 | 033 | 60198599 |
| | CALL WITH MILBANK RE: JCREW UK. | | | | |
| 09/08/20 | Arthur, Candace | 6.60 | 7,425.00 | 033 | 59921935 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED SERVICES - 54457.0008 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSE LETTER IN CONNECTION WITH CONTINUED FINANCIAL SUPPORT (1); CONFER WITH L. BLOOMBERG AND DIRECTORS REGARDING FURLOUGHED CLAIMS (.2); CONFER WITH L. BLOOMBERG ON NEXT STEPS AND SHAREHOLDER DIRECTION (.3); EMAIL COUNSEL FOR AD HOC COMMITTEE REGARDING LENDER DECISION WITH RESPECT TO CONTINUED SUPPORT OF ENTITY (,1); EMAIL TO MANAGEMENT OF GROUP IN CONNECTION WITH SAME (.1); EMAIL TO MANAGEMENT REGARDING UPCOMING NEXT STEPS (.2); REVIEW HR1 FORM (.3); CALL WITH DIRECTORS OF UK ENTITY IN CONNECTION WITH SAME (.2); CALL WITH DIRECTOR OF BERMUDA ENTITY IN CONNECTION WITH SHAREHOLDER RESOLUTION (.5); EMAIL T. WEATHERILL REGARDING HR1 OBLIGATIONS (.2); REVIEW CONFIRMATION EMAIL REGARDING SUBMISSION OF HR1 (.2); EMAIL BOARD OF BERMUDA ENTITY IN CONNECTION WITH SHAREHOLDER RESOLUTION (.3); REVIEW STEPS PLAN IN CONNECTION WITH SEQUENCE OF NEAR TERM EVENTS AND CONFER WITH A. ABDUL REGARDING SAME (.7); CONFER WITH CLIENT REGARDING TREATMENT OF PERSONALLY IDENTIFIABLE INFORMATION (.5); EMAIL FRP IN CONNECTION WITH SAME (.1); EMAILS WITH A. ABDUL REGARDING COMMUNICATIONS PLAN (.2); CALL WITH FINSBURY REGARDING COMMUNICATIONS PLAN IN CONNECTION WITH POTENTIAL LIQUIDATION (.5); REVIEW FORM OF SHAREHOLDER RESOLUTION AND COMMENT (1); CONFER WITH L. BLOOMBERG ON SAME (.1). | | | | |
| 09/09/20 | Arthur, Candace | 3.70 | 4,162.50 | 033 | 59935226 |
| | ATTEND BOARD MEETING (.5); EMAILS AND CONFER WITH L. BLOOMBERG ON VARIOUS MATTERS RELATING TO THE LIQUIDATION (.7); EMAILS WITH L. CAINES REGARDING DILIGENCE (.2); EMAILS WITH FINSBURY REGARDING PUBLIC RELATIONS PLAN (.2); CONFER WITH DIRECTORS OF SHAREHOLDER ENTITY IN CONNECTION WITH NEXT STEPS (.4); EMAIL ALIXPARTNERS UK REGARDING RETAINER STATUS (.2); REVIEW HR1 UPDATED FORMS AND EMAIL LONDON TEAM ON SAME (.6); FOLLOWUP EMAIL TO LONDON TEAM ON SAME (.1); REVIEW STATEMENT OF AFFAIRS PREPARED BY LIQUIDATOR (.6); CONFER WITH A. ABDUL REGARDING STATUS OF VARIOUS WORKSTREAMS RELATED TO APPOINTMENT OF LIQUIDATOR (.2). | | | | |

| | | | |
|---|---|---|---|
| **SUBTOTAL TASK 033 - JCrew UK Limited:** | **132.00** | **$151,973.50** | |

| | | | |
|---|---|---|---|
| **Total Fees Due** | **5,070.00** | **$4,815,868.00** | |

## **Exhibit F-1**
## **MONTHLY EXPENSES FOR MAY 2020**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/21/20 | Fang, Weiru | H060 | 40390445 | 160.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109877; DATE: 5/6/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2020.

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/21/20 | Sonkin, Clifford | H060 | 40390440 | 523.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109877; DATE: 5/6/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2020.

**SUBTOTAL DISB TYPE H060:**                                    **$683.00**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/18/20 | Fabsik, Paul | H071 | 40387356 | 43.80 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 700634454; DATE: 5/8/2020 - FEDEX INVOICE: 700634454 INVOICE DATE:200508TRACKING #: 392548909113 SHIPMENT DATE: 20200505 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: LIZA CARENS,  BONITA SPRINGS, FL 34134

**SUBTOTAL DISB TYPE H071:**                                    **$43.80**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/18/20 | Dahl, Ryan Preston | H073 | 40387847 | 131.19 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5824872; DATE: 5/8/2020 - TAXI CHARGES FOR 2020-05-08 INVOICE #5824872XT09861 RYAN P DAHL E388 RIDE DATE: 2020-05-04 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 20:09

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/19/20 | Fabsik, Paul | H073 | 40388782 | 129.53 |

FIRM MESSENGER SERVICE

PAYEE: XYZ (37976-01); INVOICE#: 1701490; DATE: 5/13/2020 - TAXI CHARGES FOR 2020-05-13 INVOICE #170149050400167 RAY C SCHROCK B572 RIDE DATE: 2020-05-04  FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 20:03

| 05/19/20 | Fabsik, Paul | H073 | 40388791 | 114.93 |
|------|------------------|-----------|----------|--------|

FIRM MESSENGER SERVICE

PAYEE: XYZ (37976-01); INVOICE#: 1701490; DATE: 5/13/2020 - TAXI CHARGES FOR 2020-05-13 INVOICE #170149050400166 CANDACE ARTHUR 5316 RIDE DATE: 2020-05-04

| 05/28/20 | Gwen, Daniel | H073 | 40399449 | 39.08 |
|------|------------------|-----------|----------|--------|

FIRM MESSENGER SERVICE

PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5826455; DATE: 5/22/2020 - TAXI CHARGES FOR 2020-05-22 INVOICE #5826455XT19873 DANIEL GWEN C940 RIDE DATE: 2020-05-04  FROM: 767 5TH AVENUE, MANHATTAN, NY TO:, MANHATTAN, NY RIDE TIME: 20:09

**SUBTOTAL DISB TYPE H073:**                                                           **$414.73**

| 05/11/20 | Fabsik, Paul | H103 | 40382647 | 68.00 |
|------|------------------|-----------|----------|--------|

COURT REPORTING

PAYEE: ESCRIBERS, LLC (41799-01); INVOICE#: 326774; DATE: 05/08/2020 - 5-5 HEARING TRANSCRIPT

| 05/14/20 | Fabsik, Paul | H103 | 40385388 | 424.80 |
|------|------------------|-----------|----------|--------|

COURT REPORTING

PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4313616; DATE: 05/11/2020 - WINDSTREAM HEARING TRANSCRIPT

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/14/20 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4319791; DATE: 05/12/2020 - WINDSTREAM HEARING TRANSCRIPT - 5-8 | H103 | 40385394 | 162.00 |
| 05/31/20 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: ESCRIBERS, LLC (41799-01); INVOICE#: 330494; DATE: 05/29/2020 - 5-28 HEARING TRANSCRIPT | H103 | 40402653 | 188.10 |
| 05/31/20 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: ESCRIBERS, LLC (41799-01); INVOICE#: 330120; DATE: 05/27/2020 - HEARING TRANSCRIPT | H103 | 40401923 | 39.50 |

**SUBTOTAL DISB TYPE H103:** **$882.40**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/12/20 | Gwen, Daniel<br>FILING FEES<br>INVOICE#: CREX4147955605121259; DATE: 5/12/2020 - FILING FEES, MAY 05, 2020 - BANKRUPTCY FILINGS AND COURT APPEARANCES - COURTSOLUTIONS ($141.01) | H181 | 40383632 | 141.01 |
| 05/12/20 | Gwen, Daniel<br>FILING FEES<br>INVOICE#: CREX4147955605121259; DATE: 5/12/2020 - FILING FEES, MAY 04, 2020 - BANKRUPTCY FILINGS AND COURT APPEARANCES - COURTSOLUTIONS ($143.03) COURTS/ USBC-VA-E-PG ($6,868) | H181 | 40383633 | 7,011.03 |
| 05/12/20 | Fabsik, Paul<br>FILING FEES<br>INVOICE#: CREX4149800305121259; DATE: 5/12/2020, MAY 05, 2020 - COURT SOLUTIONS FEE FOR RAY SCHROCK'S COURT APPEARANCE | H181 | 40383616 | 70.00 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/12/20 | Dahl, Ryan Preston<br>FILING FEES<br>INVOICE#: CREX4151319705121259; DATE: 5/12/2020 - DAHL, COURT SOLUIONS- MAY 04, 2020 | H181 | 40383646 | 70.00 |
| 05/28/20 | Arthur, Candace<br>FILING FEES<br>INVOICE#: CREX4164044505281331; DATE: 5/28/2020   MAY 04, 2020 - JCREW PETITION FEE | H181 | 40396147 | 8,585.00 |
| 05/28/20 | Arthur, Candace<br>FILING FEES<br>INVOICE#: CREX4164044505281331; DATE: 5/28/2020  PETITION FEES-  MAY 04, 2020 - JCREW PETITION FEE | H181 | 40396148 | 8,585.00 |
| 05/28/20 | Arthur, Candace<br>FILING FEES<br>INVOICE#: CREX4164064105281331; DATE: 5/28/2020 - MAY 04, 2020 - JCREW PETITION FEE COURTS/USBC | H181 | 40396135 | 1,717.00 |
| 05/28/20 | Arthur, Candace<br>FILING FEES<br>INVOICE#: CREX4164064105281331; DATE: 5/28/2020 -  MAY 04, 2020 - JCREW PETITION FEE | H181 | 40396132 | 1,717.00 |
| 05/28/20 | Arthur, Candace<br>FILING FEES<br>INVOICE#: CREX4164064105281331; DATE: 5/28/2020 -MAY 04, 2020 - JCREW PETITION FEE | H181 | 40396134 | 1,717.00 |
| 05/28/20 | Arthur, Candace<br>FILING FEES<br>INVOICE#: CREX4164064105281331; DATE: 5/28/2020 - MAY 04, 2020 - JCREW PETITION FEE | H181 | 40396133 | 1,717.00 |

**SUBTOTAL DISB TYPE H181:**          **$31,330.04**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/28/20 | Dahl, Ryan Preston | H198 | 40396119 | 70.00 |
| | OTHER CLIENT  - AP | | | |
| | INVOICE#: CREX4164106105281331; DATE: 5/28/2020 - MAY 26, 2020 - COURT HEARING | | | |
| 05/28/20 | Genender, Paul R. | H198 | 40396140 | 70.00 |
| | OTHER CLIENT  - AP | | | |
| | INVOICE#: CREX4163845305281331; DATE: 5/28/2020, MAY 26, 2020 - TELEPHONIC COURT HEARING | | | |
| **SUBTOTAL DISB TYPE H198:** | | | | **$140.00** |
| 05/27/20 | WGM, Firm | S011 | 40395886 | 3.00 |
| | DUPLICATING | | | |
| | 6 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/22/2020 TO 05/26/2020 | | | |
| **SUBTOTAL DISB TYPE S011:** | | | | **$3.00** |
| 05/11/20 | WGM, Firm | S017 | 40387176 | 681.80 |
| | DUPLICATING | | | |
| | 6818 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/04/2020 TO 05/05/2020 | | | |
| 05/25/20 | WGM, Firm | S017 | 40395766 | 42.00 |
| | DUPLICATING | | | |
| | 420 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/22/2020 TO 05/22/2020 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$723.80** |
| 05/27/20 | Fabsik, Paul | S019 | 40395803 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 05/22/2020 20:15PM FROM UNIT 11 | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S019:** | | | | **$3.00** |
| 05/06/20 | Fabsik, Paul<br>3 RING BINDER 4"<br>1 3 RING BINDER 4" IN NEW YORK CITY ON 05/05/2020 10:41AM FROM UNIT 11 | S020 | 40381435 | 8.00 |
| **SUBTOTAL DISB TYPE S020:** | | | | **$8.00** |
| 05/26/20 | Song, Justin F.<br>POSTAGE<br>NY POSTAGE 05/22/2020 NUMBER OF PIECES(S): 1 | S075 | 40393928 | 7.60 |
| 05/26/20 | Song, Justin F.<br>POSTAGE<br>NY POSTAGE 05/22/2020 NUMBER OF PIECES(S): 1 | S075 | 40393926 | 7.60 |
| 05/26/20 | Song, Justin F.<br>POSTAGE<br>NY POSTAGE 05/22/2020 NUMBER OF PIECES(S): 1 | S075 | 40393930 | 7.60 |
| 05/26/20 | Song, Justin F.<br>POSTAGE<br>NY POSTAGE 05/22/2020 NUMBER OF PIECES(S): 1 | S075 | 40393924 | 7.60 |
| 05/26/20 | Song, Justin F.<br>POSTAGE<br>NY POSTAGE 05/22/2020 NUMBER OF PIECES(S): 1 | S075 | 40393932 | 7.60 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$38.00** |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020007732

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/27/20 | WGM, Firm<br>DUPLICATING<br>10 PRINT(S) MADE IN NEW YORK BETWEEN 05/22/2020 TO 05/26/2020 | S117 | 40395872 | 1.00 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$1.00** |
| 05/27/20 | Sonkin, Clifford<br>3 RING BINDER 5"<br>1 BINDING 3 RING (5") IN NEW YORK CITY ON 05/25/2020 14:26PM FROM UNIT 10 | S220 | 40395797 | 15.00 |
| **SUBTOTAL DISB TYPE S220:** | | | | **$15.00** |
| **TOTAL DISBURSEMENTS** | | | | **$34,285.77** |

**<u>Exhibit F-2</u>**
**<u>MONTHLY EXPENSES FOR JUNE 2020</u>**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/23/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 110433; DATE: 6/5/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2020. | H060 | 40416453 | 177.00 |
| 06/23/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 110433; DATE: 6/5/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2020. | H060 | 40416448 | 283.00 |

**SUBTOTAL DISB TYPE H060:**                                                                 **$460.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/18/20 | Fabsik, Paul<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 703008187; DATE: 6/5/2020 - FEDEX INVOICE:<br>703008187 INVOICE DATE:200605TRACKING #: 393464050734 SHIPMENT DATE: 20200602<br>SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY<br>10153 SHIP TO: JUSTIN SONG, ITHACA, NY 14850 | H071 | 40414163 | 17.58 |
| 06/18/20 | Fabsik, Paul<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 703008187; DATE: 6/5/2020 - FEDEX INVOICE:<br>703008187 INVOICE DATE:200605TRACKING #: 393279255420 SHIPMENT DATE: 20200527<br>SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY<br>10153 SHIP TO: JUSTIN SONG, ITHACA, NY 14850 | H071 | 40414132 | 22.17 |

**SUBTOTAL DISB TYPE H071:**                                                                 **$39.75**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/05/20 | Fabsik, Paul | H073 | 40408044 | 18.76 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 277988; DATE: 5/31/2020 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #277988 5/27/2020 08:54 PM FROM : 767 5TH AVENUE NEW YORK NY TO : NEW YORK NY | | | |
| 06/05/20 | Schrock, Ray C. | H073 | 40408170 | 126.20 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1701700; DATE: 6/3/2020 - TAXI CHARGES FOR 2020-06-03 INVOICE #170170052506801 RAY C SCHROCK B572 RIDE DATE: 2020-05-25 | | | |
| 06/05/20 | Fabsik, Paul | H073 | 40408043 | 18.76 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 277988; DATE: 5/31/2020 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #277988 5/27/2020 08:45 PM FROM : 767 5TH AVENUE NEW YORK NY TO : NEW YORK NY | | | |
| 06/15/20 | Fang, Weiru | H073 | 40411629 | 91.53 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE OF DC, INC. (42427-01); INVOICE#: 277915; DATE: 05/31/2020 - LOCAL MESSENGER - 5/2 (SATURDAY) LAPTOP DELIVERY FROM DC OFFICE | | | |
| 06/17/20 | Dahl, Ryan Preston | H073 | 40413441 | 124.92 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5829576; DATE: 6/12/2020 - TAXI CHARGES FOR 2020-06-12 INVOICE #5829576XT836006 RYAN P DAHL E388 RIDE DATE: 2020-06-03 | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/18/20 | Stauble, Christopher A. | H073 | 40413857 | 39.08 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1701701; DATE: 6/3/2020 - TAXI CHARGES FOR 2020-06-03 INVOICE #170170152206413 PAUL FABSIK E489 RIDE DATE: 2020-05-22 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:20 | | | |
| 06/25/20 | Fabsik, Paul | H073 | 40419873 | 347.05 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5830833; DATE: 6/19/2020 - TAXI CHARGES FOR 2020-06-19 INVOICE #5830833XT836022 PAUL FABSIK E489 RIDE DATE: 2020-06-13 FROM: 767 5 AVE, MANHATTAN, NY TO: FAR ROCKAWAY, NY RIDE TIME: 08:36 | | | |

**SUBTOTAL DISB TYPE H073:** **$766.30**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/18/20 | Karkat, Sakina | H100 | 40413703 | 2,261.89 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 03277280; DATE: 5/15/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | | | |

**SUBTOTAL DISB TYPE H100:** **$2,261.89**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/29/20 | Gwen, Daniel | H102 | 40422003 | 1,977.50 |
| | CONSULTANTS AND WITNESS FEES | | | |
| | PAYEE: ROISTON P. D'SOUZA (54340-01); INVOICE#: 1; DATE: 05/26/2020 - INTELLECTUAL PROPERTY CONSULTING SERVICES | | | |

**SUBTOTAL DISB TYPE H102:** **$1,977.50**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/03/20 | Fabsik, Paul | H103 | 40405867 | 174.00 |
| | COURT REPORTING | | | |
| | PAYEE: RELIABLE WILMINGTON (18280-03); INVOICE#: WL092583; DATE: 05/24/2020 - TRUE RELIGION HEARING TRANSCRIPT | | | |
| 06/03/20 | Peene, Travis J. | H103 | 40405893 | 40.00 |
| | COURT REPORTING | | | |
| | PAYEE: ESCRIBERS, LLC (41799-01); INVOICE#: 330939; DATE: 06/01/2020 - PIER 1 IMPORTS 03.13.2020 HEARING TRANSCRIPT | | | |
| 06/05/20 | Fabsik, Paul | H103 | 40407840 | 111.60 |
| | COURT REPORTING | | | |
| | PAYEE: RELIABLE WILMINGTON (18280-03); INVOICE#: WL092605; DATE: 05/27/2020 - CRAFTWORKS HEARING TRANSCRIPT | | | |
| 06/30/20 | Fabsik, Paul | H103 | 40425703 | 27.00 |
| | COURT REPORTING | | | |
| | PAYEE: ESCRIBERS, LLC (41799-01); INVOICE#: 336883; DATE: 06/30/2020 - 6-25 HEARING TRANSCRIPT | | | |

**SUBTOTAL DISB TYPE H103:**  **$352.60**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/31/20 | Flachs, Ambroise | H144 | 40422890 | 5.44 |
| | TELECONFERENCE CHARGES | | | |
| | PAYEE: LOOPUP - PARIS (54087-01); INVOICE#: 272946; DATE: 5/31/2020 - TELECONFERENCE 05.20 - TELECONFERENCETELECONFERENCE 05.20 - TELECONFERENCE AMBROISE FLACHS | | | |
| 06/04/20 | Genender, Paul R. | H144 | 40407480 | 70.00 |
| | TELECONFERENCE CHARGES | | | |
| | INVOICE#: CREX4167497706041207; DATE: 6/4/2020  MAY 28, 2020 - COURT SOLUTIONS; TELEPHONIC COURT HEARING | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/04/20 | Friedmann, Jared R. TELECONFERENCE CHARGES INVOICE#: CREX4167350106041207; DATE: 6/4/2020 ,MAY 26, 2020 - TELEPHONIC COURT HEARING | H144 | 40407428 | 70.00 |
| 06/04/20 | Friedmann, Jared R. TELECONFERENCE CHARGES INVOICE#: CREX4165997906041207; DATE: 6/4/2020 ,MAY 26, 2020 - COURT HEARING | H144 | 40407449 | 70.00 |
| 06/09/20 | Gwen, Daniel TELECONFERENCE CHARGES INVOICE#: CREX4173081606091326; DATE: 6/9/2020 - OTHER COSTS,  MAY 26, 2020 - (COURTSOLUTIONS) | H144 | 40409381 | 70.00 |
| 06/09/20 | Gwen, Daniel TELECONFERENCE CHARGES INVOICE#: CREX4173081606091326; DATE: 6/9/2020 - MAY 28, 2020  (COURTSOLUTIONS) | H144 | 40409380 | 70.00 |
| 06/09/20 | Fabsik, Paul TELECONFERENCE CHARGES PAYEE: PAUL FABSIK (E489); INVOICE#: CREX4168122206091326; DATE: 6/9/2020 - FABSIK, 5-26-20 RAY SCHROCK COURT APPEARANCE- FILING FEES, JUN 07, 2020 - RAY SCHROCK/MIKE NICHOLSON APPEARANCE VIA COURT SOLUTIONS | H144 | 40409316 | 140.00 |
| 06/16/20 | Carangelo, Robert F. TELECONFERENCE CHARGES PAYEE: ROBERT F. CARANGELO (0447); INVOICE#: CREX4179774806161330; DATE: 6/16/2020 - ROBERT F. CARANGELO/MAY-JUNE 2020/NYC- OTHER COSTS, JUN 04, 2020 - COURT HEARING AUDIO CONNECTION FEE (JUNE 4) | H144 | 40412309 | 70.00 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/16/20 | Carangelo, Robert F. | H144 | 40412310 | 70.00 |
| | TELECONFERENCE CHARGES | | | |
| | PAYEE: ROBERT F. CARANGELO (0447); INVOICE#: CREX4179774806161330; DATE: 6/16/2020 - ROBERT F. CARANGELO/MAY-JUNE 2020/NYC- OTHER COSTS, JUN 03, 2020 - COURT HEARING AUDIO CONNECTION FEE (MAY 5) | | | |

**SUBTOTAL DISB TYPE H144:** $635.44

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/03/20 | WGM, Firm | S011 | 40408783 | 12.50 |
| | DUPLICATING | | | |
| | 25 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/28/2020 TO 06/02/2020 | | | |
| 06/10/20 | WGM, Firm | S011 | 40419014 | 159.00 |
| | DUPLICATING | | | |
| | 318 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/03/2020 TO 06/03/2020 | | | |

**SUBTOTAL DISB TYPE S011:** $171.50

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/01/20 | WGM, Firm | S017 | 40408653 | 124.70 |
| | DUPLICATING | | | |
| | 1247 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/25/2020 TO 05/25/2020 | | | |
| 06/08/20 | WGM, Firm | S017 | 40419106 | 98.00 |
| | DUPLICATING | | | |
| | 980 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/02/2020 TO 06/03/2020 | | | |
| 06/15/20 | WGM, Firm | S017 | 40425765 | 950.00 |
| | DUPLICATING | | | |
| | 9500 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/12/2020 TO 06/12/2020 | | | |

**SUBTOTAL DISB TYPE S017:** $1,172.70

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/03/20 | Fabsik, Paul<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 06/02/2020 13:30PM FROM UNIT 10 | S019 | 40408686 | 3.00 |
| 06/10/20 | Fabsik, Paul<br>3 RING BINDER 1" TO 3"<br>3 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 06/03/2020 15:50PM FROM UNIT 15 | S019 | 40412872 | 9.00 |
| 06/17/20 | Fabsik, Paul<br>3 RING BINDER 1" TO 3"<br>4 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 06/12/2020 23:25PM FROM UNIT 03 | S019 | 40425902 | 12.00 |
| **SUBTOTAL DISB TYPE S019:** | | | | **$24.00** |
| 06/17/20 | Fabsik, Paul<br>3 RING BINDER 4"<br>4 3 RING BINDER 4" IN NEW YORK CITY ON 06/12/2020 23:26PM FROM UNIT 15 | S020 | 40425898 | 32.00 |
| **SUBTOTAL DISB TYPE S020:** | | | | **$32.00** |
| 06/16/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40412646 | 100.28 |
| 06/16/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 05/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40412662 | 20.66 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/25/20 | Byrne, Peter M.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2020 | S061 | 40421265 | 52.82 |
| 06/25/20 | Lloyd, Morgan<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2020 | S061 | 40421293 | 171.08 |
| 06/25/20 | Lloyd, Morgan<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2020 | S061 | 40421320 | 273.13 |
| 06/25/20 | Kutilek, Lukas<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2020; KUTILEK, LUKAS; 1 LAW SEARCH; DATE:<br>5/1/2020-5/31/2020 | S061 | 40419668 | 16.30 |
| 06/25/20 | Curry, Sarah E.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2020 | S061 | 40421242 | 70.76 |
| 06/25/20 | Lloyd, Morgan<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2020 | S061 | 40421277 | 10.93 |
| 06/25/20 | Sommers, Mary<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2020; SOMMERS, MARY; 2 LAW SEARCH; DATE:<br>5/1/2020-5/31/2020 | S061 | 40419729 | 32.60 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/26/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423402 | 341.90 |
| 06/26/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423417 | 10.00 |
| 06/26/20 | Gwen, Daniel<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423856 | 4.30 |
| 06/26/20 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423787 | 115.20 |
| 06/26/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423798 | 36.30 |
| 06/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423462 | 88.50 |
| 06/26/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423502 | 0.30 |
| 06/26/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423794 | 35.90 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/26/20 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423430 | 3.20 |
| 06/26/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423641 | 4.70 |
| 06/26/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423669 | 56.50 |
| 06/26/20 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423717 | 7.20 |
| 06/26/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423401 | 17.40 |
| 06/26/20 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423702 | 63.40 |
| 06/26/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423784 | 164.30 |
| 06/26/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423613 | 115.40 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/29/20 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 05/27/2020 ACCOUNT 424YN6CXS | S061 | 40425334 | 272.03 |
| 06/29/20 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 05/27/2020 ACCOUNT 424YN6CXS | S061 | 40425175 | 29.13 |
| 06/29/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONG, JUSTIN 05/15/2020 ACCOUNT 424YN6CXS | S061 | 40424750 | 104.41 |
| 06/29/20 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 05/27/2020 ACCOUNT 424YN6CXS | S061 | 40425193 | 54.95 |
| 06/29/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONG, JUSTIN 05/15/2020 ACCOUNT 424YN6CXS | S061 | 40424885 | 163.21 |
| 06/29/20 | Murray, Lynn E.<br>COMPUTERIZED RESEARCH<br>DA LEXIS - MURRAY, LYNN 05/19/2020 ACCOUNT 424YN6CXS | S061 | 40424646 | 109.28 |
| 06/29/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AHMAD, HARRIS 05/31/2020 ACCOUNT 424YN6CXS | S061 | 40425042 | 233.02 |
| 06/29/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AHMAD, HARRIS 05/31/2020 ACCOUNT 424YN6CXS | S061 | 40425291 | 380.84 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Fang, Weiru<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FANG,WEIRU 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40427243 | 165.02 |
| 06/30/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 05/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 59 | S061 | 40426924 | 288.78 |
| 06/30/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426208 | 20.63 |
| 06/30/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 05/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40426806 | 82.51 |
| 06/30/20 | Gwen, Daniel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GWEN,DANIEL 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40428175 | 20.63 |
| 06/30/20 | Dahl, Ryan Preston<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DAHL,RYAN 05/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426370 | 20.63 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427495 | 20.63 |
| 06/30/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40426362 | 270.61 |
| 06/30/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40426441 | 20.63 |
| 06/30/20 | Fang, Weiru<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FANG,WEIRU 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40427961 | 41.25 |
| 06/30/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 05/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40427596 | 263.11 |
| 06/30/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 05/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40427703 | 103.14 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/20 | Fang, Weiru<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FANG,WEIRU 05/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40427913 | 20.63 |
| 06/30/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40428068 | 185.64 |
| 06/30/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 05/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40426436 | 20.63 |
| 06/30/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40426445 | 144.39 |
| 06/30/20 | Fang, Weiru<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FANG,WEIRU 05/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40426882 | 117.70 |
| 06/30/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 05/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 40427638 | 61.88 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/30/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 05/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40426206 | 61.88 |
| 06/30/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 05/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 106 | S061 | 40427290 | 2,804.58 |
| 06/30/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 05/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40427007 | 20.63 |
| 06/30/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 05/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40427355 | 20.63 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$7,936.09** |
| 06/03/20 | Hays, Ryan<br>POSTAGE<br>NY POSTAGE 05/29/2020 NUMBER OF PIECES(S): 1 | S075 | 40406822 | 7.60 |
| 06/03/20 | Hays, Ryan<br>POSTAGE<br>NY POSTAGE 05/29/2020 NUMBER OF PIECES(S): 1 | S075 | 40406820 | 7.60 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020008973

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/03/20 | Hays, Ryan<br>POSTAGE<br>NY POSTAGE 05/29/2020 NUMBER OF PIECES(S): 1 | S075 | 40406821 | 7.60 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$22.80** |
| 06/03/20 | WGM, Firm<br>DUPLICATING<br>10 PRINT(S) MADE IN NEW YORK BETWEEN 05/28/2020 TO 06/02/2020 | S117 | 40408813 | 1.00 |
| 06/10/20 | WGM, Firm<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK BETWEEN 06/03/2020 TO 06/03/2020 | S117 | 40418975 | 0.10 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$1.10** |
| **TOTAL DISBURSEMENTS** | | | | **$15,853.67** |

**Exhibit F-3**
**MONTHLY EXPENSES FOR JULY 2020**

WEIL:\97653700\10\54457.0008

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/09/20 | Bell, Meghan | H025 | 40433285 | 113.11 |
| | DUPLICATING | | | |
| | INVOICE#: CREX4204867907090656; DATE: 7/9/2020 - COPIES AND PRINTING, JUL 07, 2020 - PRINT- J. CREW CREDIT AGREEMENT | | | |
| 07/14/20 | Carens, Elizabeth Anne | H025 | 40435261 | 27.22 |
| | DUPLICATING | | | |
| | PAYEE: WILLIAMS LEA INC (33626-01); INVOICE#: US004-180005376; DATE: 03/31/2020 - COLOR LAMINATE WORK FOR L. CARENS. | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H025:** | | | | **$140.33** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/23/20 | Sonkin, Clifford | H060 | 40447307 | 125.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 110975; DATE: 7/6/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2020. | | | |
| 07/31/20 | Arias, Juan C. | H060 | 40453632 | 236.56 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: CLARIVATE ANALYTICS (COMPUMARK) INC. (15094-01); INVOICE#: 2020018554; DATE: 04/30/2020 - DATABASE USAGE - SAEGIS 3/30/20 - 4/29/20 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H060:** | | | | **$361.56** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/08/20 | Lee, Kathleen Anne | H071 | 40432696 | 11.12 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 704381420; DATE: 6/19/2020 - FEDEX INVOICE: 704381420 INVOICE DATE:200619TRACKING #: 393789998389 SHIPMENT DATE: 20200612 SENDER: KATHLEEN LEE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KATHLEEN LEE, WEIL, GOTSHAL & MANGES LLP, 767 5TH AVENUE, ROOM 2729P2, NEW YORK CITY, NY 10153 | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/21/20 | Frost, Alexander V. | H071 | 40443036 | 23.27 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 705567453; DATE: 7/3/2020 - FEDEX INVOICE: 705567453 INVOICE DATE:200703TRACKING #: 394190529392 SHIPMENT DATE: 20200624 SENDER: ALEXANDER FROST WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HAYLEE BARNEY, KL DISCOVERY, 8995 COLUMBINE RD, EDEN PRAIRIE, MN 55347 | | | |
| 07/21/20 | Hays, Ryan | H071 | 40442853 | 16.04 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 327550464; DATE: 7/13/2020 - FEDEX INVOICE: 327550464 INVOICE DATE:200713TRACKING #: 394458012984 SHIPMENT DATE: 20200702 SENDER: RYAN HAYS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: 110 BLOOR STREET WEST INC, 110 BLOOR STREET WEST INC, 360 QUEEN STREET WEST, SUITE 2, TORONTO, ON M5V2A2 | | | |
| 07/21/20 | Hays, Ryan | H071 | 40442857 | 16.04 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 327550464; DATE: 7/13/2020 - FEDEX INVOICE: 327550464 INVOICE DATE:200713TRACKING #: 394458591073 SHIPMENT DATE: 20200702 SENDER: RYAN HAYS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: JOSEPH GRIGNANO, BLAKE, CASSELS & GRAYDON LLP, 199 BAY STREET, SUITE 4000, TORONTO, ON M5L1A9 | | | |
| **SUBTOTAL DISB TYPE H071:** | | | | **$66.47** |
| 07/14/20 | Song, Justin F. | H100 | 40435826 | 178.55 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 21010488-RI; DATE: 6/24/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/14/20 | Song, Justin F. | H100 | 40435883 | 593.58 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 20896854-RI; DATE: 6/1/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**SUBTOTAL DISB TYPE H100:** **$772.13**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/07/20 | Song, Justin F. | H103 | 40431169 | 70.00 |
| | COURT REPORTING | | | |
| | INVOICE#: CREX4199411607071238; DATE: 7/7/2020 - COURT REPORTER,  MAY 05, 2020 - TELEPHONIC COURT HEARING FOR CHINOS HOLDINGS, INC. | | | |
| 07/07/20 | Song, Justin F. | H103 | 40431170 | 70.00 |
| | COURT REPORTING | | | |
| | INVOICE#: CREX4199429407071238; DATE: 7/7/2020S - COURT REPORTER,  MAY 26, 2020 - TELEPHONIC COURT HEARING FOR CHINOS HOLDINGS, INC. | | | |
| 07/07/20 | Song, Justin F. | H103 | 40431206 | 70.00 |
| | COURT REPORTING | | | |
| | INVOICE#: CREX4199440307071238; DATE: 7/7/2020 - COURT REPORTER,  MAY 28, 2020 - TELEPHONIC COURT HEARING FOR CHINOS HOLDINGS, INC. | | | |

**SUBTOTAL DISB TYPE H103:** **$210.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/30/20 | Flachs, Ambroise | H144 | 40451906 | 8.30 |
| | TELECONFERENCE CHARGES | | | |
| | PAYEE: LOOPUP - PARIS (54087-01); INVOICE#: 279168; DATE: 6/30/2020 - TELECONFERENCE AMBROISE FLACHS | | | |

**SUBTOTAL DISB TYPE H144:** **$8.30**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AHMAD, HARRIS 06/03/2020 ACCOUNT 424YN6CXS | S061 | 40448720 | 54.44 |
| 07/23/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40439929 | 40.03 |
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AHMAD, HARRIS 06/21/2020 ACCOUNT 424YN6CXS | S061 | 40448939 | 56.75 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONG, JUSTIN 06/22/2020 ACCOUNT 424YN6CXS | S061 | 40448447 | 381.16 |
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AHMAD, HARRIS 06/03/2020 ACCOUNT 424YN6CXS | S061 | 40448905 | 283.73 |
| 07/23/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 06/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40439923 | 100.08 |
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 06/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40439893 | 60.05 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/23/20 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - PESHKO, OLGA 06/20/2020 ACCOUNT 424YN6CXS | S061 | 40449119 | 113.48 |
| 07/23/20 | Ahmad, Harris COMPUTERIZED RESEARCH NY WESTLAW - AHMAD,HARRIS 06/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 31 | S061 | 40439905 | 214.44 |
| 07/23/20 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - PESHKO, OLGA 06/23/2020 ACCOUNT 424YN6CXS | S061 | 40448836 | 113.48 |
| 07/23/20 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - PESHKO, OLGA 06/05/2020 ACCOUNT 424YN6CXS | S061 | 40449008 | 163.34 |
| 07/23/20 | Song, Justin F. COMPUTERIZED RESEARCH NY LEXIS - SONG, JUSTIN 06/25/2020 ACCOUNT 424YN6CXS | S061 | 40448772 | 113.48 |
| 07/23/20 | Ahmad, Harris COMPUTERIZED RESEARCH NY WESTLAW - AHMAD,HARRIS 06/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 83 | S061 | 40439919 | 717.23 |
| 07/23/20 | Song, Justin F. COMPUTERIZED RESEARCH NY WESTLAW - SONG,JUSTIN 06/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 40439944 | 20.02 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONG, JUSTIN 06/05/2020 ACCOUNT 424YN6CXS | S061 | 40448435 | 113.48 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 06/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40439946 | 140.11 |
| 07/23/20 | Fang, Weiru<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FANG,WEIRU 06/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40439884 | 200.16 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 06/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40439951 | 200.16 |
| 07/23/20 | Lloyd, Morgan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LLOYD,MORGAN 06/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 40439933 | 400.32 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 06/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40439949 | 180.15 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/23/20 | Dahl, Ryan Preston<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DAHL,RYAN 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40439902 | 60.05 |
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 51 | S061 | 40439904 | 257.27 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 06/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40439943 | 20.02 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 06/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40439966 | 20.02 |
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AHMAD, HARRIS 06/22/2020 ACCOUNT 424YN6CXS | S061 | 40448516 | 340.48 |
| 07/23/20 | Dahl, Ryan Preston<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DAHL,RYAN 06/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40439889 | 20.02 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/23/20 | Ahmad, Harris COMPUTERIZED RESEARCH NY WESTLAW - AHMAD,HARRIS 06/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40439897 | 70.27 |
| 07/23/20 | Song, Justin F. COMPUTERIZED RESEARCH NY WESTLAW - SONG,JUSTIN 06/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | S061 | 40439945 | 200.16 |
| 07/23/20 | Song, Justin F. COMPUTERIZED RESEARCH NY LEXIS - SONG, JUSTIN 06/20/2020 ACCOUNT 424YN6CXS | S061 | 40448953 | 54.44 |
| 07/23/20 | Ahmad, Harris COMPUTERIZED RESEARCH NY WESTLAW - AHMAD,HARRIS 06/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 | S061 | 40439910 | 200.16 |
| 07/23/20 | Sommers, Mary COMPUTERIZED RESEARCH BLAW USAGE REPORT - JUNE 2020; SOMMERS, MARY; 1 LAW SEARCH; DATE: 6/1/2020-6/30/2020 | S061 | 40443243 | 15.97 |
| 07/23/20 | Kutilek, Lukas COMPUTERIZED RESEARCH NY WESTLAW - KUTILEK,LUKAS 06/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40439942 | 60.05 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 06/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40439950 | 180.15 |
| 07/23/20 | Kutilek, Lukas<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2020; KUTILEK, LUKAS; 3 LAW SEARCH; DATE:<br>6/1/2020-6/30/2020 | S061 | 40443315 | 47.91 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONG, JUSTIN 06/22/2020 ACCOUNT 424YN6CXS | S061 | 40449167 | 56.75 |
| 07/23/20 | Hays, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HAYS,RYAN 06/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40439934 | 90.28 |
| 07/23/20 | Dahl, Ryan Preston<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DAHL,RYAN 06/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40439903 | 20.02 |
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 06/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 40439918 | 140.11 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/23/20 | Hays, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HAYS,RYAN 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40439939 | 239.08 |
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AHMAD, HARRIS 06/20/2020 ACCOUNT 424YN6CXS | S061 | 40448521 | 340.48 |
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AHMAD, HARRIS 06/03/2020 ACCOUNT 424YN6CXS | S061 | 40448474 | 54.44 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONG, JUSTIN 06/05/2020 ACCOUNT 424YN6CXS | S061 | 40448807 | 54.44 |
| 07/23/20 | Dahl, Ryan Preston<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DAHL,RYAN 06/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40439894 | 40.03 |
| 07/23/20 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 06/20/2020 ACCOUNT 424YN6CXS | S061 | 40448825 | 30.39 |
| 07/23/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 06/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40439924 | 80.06 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 06/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 162 | S061 | 40439901 | 1,144.60 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 06/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 40439975 | 337.34 |
| 07/23/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONG, JUSTIN 06/20/2020 ACCOUNT 424YN6CXS | S061 | 40448754 | 113.48 |
| 07/23/20 | Gwen, Daniel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GWEN,DANIEL 06/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40439920 | 171.75 |
| 07/28/20 | Curry, Sarah E.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JUNE 2020 | S061 | 40448088 | 1.12 |
| 07/28/20 | Lloyd, Morgan<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JUNE 2020 | S061 | 40448150 | 110.88 |
| 07/29/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40452906 | 36.00 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/29/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40452806 | 280.80 |
| 07/29/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40452911 | 254.90 |
| 07/29/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453287 | 6.70 |
| 07/29/20 | Sommers, Mary<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453071 | 3.80 |
| 07/29/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453259 | 3.40 |

**SUBTOTAL DISB TYPE S061:** **$8,823.91**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/20 | Wash, DC<br>DUPLICATING<br>116 PRINT(S) MADE IN WASHINGTON DC BETWEEN 07/10/2020 TO 07/14/2020 | S117 | 40436850 | 11.60 |
| 07/22/20 | WGM, Firm<br>DUPLICATING<br>4 PRINT(S) MADE IN NEW YORK BETWEEN 07/16/2020 TO 07/19/2020 | S117 | 40449410 | 0.40 |

**SUBTOTAL DISB TYPE S117:** **$12.00**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020011356

**TOTAL DISBURSEMENTS**                                    **$10,394.70**

**<u>Exhibit F-4</u>**
**<u>MONTHLY EXPENSES FOR AUGUST - SEPTEMBER 2020</u>**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/10/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES | H023 | 40457445 | 1,695.00 |

PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: P0100131359; DATE: 07/16/2020 -
RESTORE OF WEIL'S DBMT RELATIVITY WORKSPACE IN KLD'S ENVIRONMENT; – JUNE 2020

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H023:** | | | | **$1,695.00** |

| 08/07/20 | Genender, Paul R.<br>DUPLICATING | H025 | 40456534 | 248.00 |
|------|------|------|------|------|

PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 67461; DATE: 08/05/2020 - COPIES

| 08/18/20 | Genender, Paul R.<br>DUPLICATING | H025 | 40461893 | 1,537.84 |
|------|------|------|------|------|

PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 67507; DATE: 08/13/2020 - COPY SERVICE

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H025:** | | | | **$1,785.84** |

| 08/18/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH | H060 | 40465494 | 7.22 |
|------|------|------|------|------|

PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092752758; DATE: 8/11/2020 -
COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2020.

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H060:** | | | | **$7.22** |

| 09/10/20 | Hays, Ryan<br>AIR COURIER/EXPRESS MAIL | H071 | 40483860 | 16.08 |
|------|------|------|------|------|

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 328642329; DATE: 8/17/2020 - FEDEX INVOICE:
328642329 INVOICE DATE:200817TRACKING #: 395334380710 SHIPMENT DATE: 20200730
SENDER: RYAN HAYS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153
SHIP TO: REAL ESTATE MANAGEMENT LEGAL S, YORKDALE SHOPPING CENTRE HOLDI,
ROYAL BANK PLAZA, NORTH TOWER, TORONTO, ON M5J2J2

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/10/20 | Hays, Ryan | H071 | 40483856 | 16.08 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 328642329; DATE: 8/17/2020 - FEDEX INVOICE:
328642329 INVOICE DATE:200817TRACKING #: 395334640884 SHIPMENT DATE: 20200730
SENDER: RYAN HAYS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153
SHIP TO: GENERAL MANAGER, YORKDALE SHOPPING CENTRE HOLDI, ROYAL BANK PLAZA,
NORTH TOWER, TORONTO, ON M5J2J2

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/10/20 | Hays, Ryan | H071 | 40483844 | 16.08 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 328422934; DATE: 8/10/2020 - FEDEX INVOICE:
328422934 INVOICE DATE:200810TRACKING #: 395333795534 SHIPMENT DATE: 20200730
SENDER: RYAN HAYS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153
SHIP TO: KIMBERLY BARNARD, OXFORD PROPERTIES GROUP, EY TOWER, SUITE 900,
TORONTO, ON M5H0E2

**SUBTOTAL DISB TYPE H071:**                                                                **$48.24**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/20/20 | Dahl, Ryan Preston | H073 | 40467563 | 131.19 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5838753; DATE: 8/14/2020 - TAXI
CHARGES FOR 2020-08-14 INVOICE #5838753983620 RYAN P DAHL E388 RIDE DATE: 2020-08-03
FROM: 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 13:42

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/20/20 | Arthur, Candace | H073 | 40467598 | 121.20 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5838753; DATE: 8/14/2020 - TAXI
CHARGES FOR 2020-08-14 INVOICE #5838753981650 CANDACE ARTHUR 5316 RIDE DATE:
2020-08-03 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: GLEN HEAD, NY RIDE TIME: 13:35

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/10/20 | Schrock, Ray C. | H073 | 40482269 | 124.92 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5839809; DATE: 8/28/2020 - TAXI CHARGES FOR 2020-08-28 INVOICE #583980921921 RAY C SCHROCK B572 RIDE DATE: 2020-08-24 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 19:33

| 09/10/20 | Arthur, Candace | H073 | 40482255 | 121.20 |
|------|------|-----------|----------|--------|

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5840552; DATE: 9/4/2020 - TAXI CHARGES FOR 2020-09-04 INVOICE #584055237503 CANDACE ARTHUR 5316 RIDE DATE: 2020-08-24 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: GLEN HEAD, NY RIDE TIME: 19:36

| 09/10/20 | Dahl, Ryan Preston | H073 | 40482241 | 124.92 |
|------|------|-----------|----------|--------|

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5840552; DATE: 9/4/2020 - TAXI CHARGES FOR 2020-09-04 INVOICE #584055222177 RYAN P DAHL E388 RIDE DATE: 2020-08-24 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 19:29

**SUBTOTAL DISB TYPE H073:** **$623.43**

| 09/10/20 | Karkat, Sakina | H100 | 40482198 | 410.58 |
|------|------|-----------|----------|--------|

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 21223724-RI; DATE: 8/17/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION.

| 09/10/20 | Karkat, Sakina | H100 | 40482202 | 4,145.59 |
|------|------|-----------|----------|--------|

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 21171532-RI; DATE: 8/13/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION.

**SUBTOTAL DISB TYPE H100:** **$4,556.17**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/20 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 143697; DATE: 08/21/2020 - DEPOSITION COURT REPORTER - WITNESS: DR. ISRAEL SHAKED | H103 | 40478839 | 4,552.20 |
| 09/10/20 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 143698; DATE: 08/21/2020 - DEPOSITIONN COURT REPORTER - WITNESS S. KIETLINSKI | H103 | 40481755 | 616.80 |
| 09/10/20 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 143656; DATE: 08/21/2020 - DEPOSITION TRANSCRIPT. WITNESS: G. CAMPANELLA | H103 | 40481767 | 3,573.94 |
| 09/10/20 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 143672; DATE: 08/21/2020 - DEPOSITION TRANSCRIPT. WITNESS: J. WOOTEN (1 OF 2 INVOICES) | H103 | 40481759 | 5,012.07 |

**SUBTOTAL DISB TYPE H103:**                                                                 **$13,755.01**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/03/20 | Lampert, Daniel<br>SOFTWARE MAINT/LICENSE<br>PAYEE: RELATIVITY ODA LLC (46707-01); INVOICE#: 126137; DATE: 07/31/2020 - RELATIVITY USER FEES JULY 2020 | H209 | 40479997 | 1,371.83 |

**SUBTOTAL DISB TYPE H209:**                                                                 **$1,371.83**

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/05/20 | WGM, Firm | S011 | 40456040 | 1.00 |
| | DUPLICATING | | | |
| | 2 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/03/2020 TO 08/03/2020 | | | |
| 08/26/20 | WGM, Firm | S011 | 40471954 | 3,104.00 |
| | DUPLICATING | | | |
| | 6208 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/23/2020 TO 08/24/2020 | | | |
| **SUBTOTAL DISB TYPE S011:** | | | | **$3,105.00** |
| 08/10/20 | WGM, Firm | S017 | 40459114 | 86.00 |
| | DUPLICATING | | | |
| | 860 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/03/2020 TO 08/03/2020 | | | |
| 08/24/20 | WGM, Firm | S017 | 40471758 | 57.60 |
| | DUPLICATING | | | |
| | 576 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/19/2020 TO 08/20/2020 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$143.60** |
| 08/05/20 | Fabsik, Paul | S019 | 40455926 | 6.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/03/2020 13:27PM FROM UNIT 03 | | | |
| **SUBTOTAL DISB TYPE S019:** | | | | **$6.00** |
| 08/18/20 | Song, Justin F. | S061 | 40463853 | 57.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SONG,JUSTIN 07/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 45 | S061 | 40463843 | 335.96 |
| 08/18/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40463860 | 38.26 |
| 08/18/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40463833 | 73.72 |
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40463847 | 19.13 |
| 08/18/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 07/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40463857 | 19.13 |
| 08/18/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 07/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40463854 | 38.26 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/18/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 07/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40463863 | 67.16 |
| 08/18/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONG,JUSTIN 07/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40463859 | 172.19 |
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40463839 | 95.66 |
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40463842 | 111.99 |
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 70 | S061 | 40463837 | 631.78 |
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40463848 | 19.13 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40463835 | 57.40 |
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40463836 | 19.13 |
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 07/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40463845 | 80.68 |
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40463838 | 114.79 |
| 08/18/20 | Dahl, Ryan Preston<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DAHL,RYAN 07/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40463851 | 19.13 |
| 08/18/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 07/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40463844 | 114.80 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------------------|-----------|----------|--------|
| 08/20/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472548 | 6.10 |
| 08/20/20 | Fang, Weiru<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472676 | 17.70 |
| 08/20/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472618 | 238.00 |
| 08/20/20 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472383 | 37.70 |
| 08/20/20 | Fang, Weiru<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472687 | 3.00 |
| 08/20/20 | Song, Justin F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472493 | 157.90 |
| 08/20/20 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JULY 2020 | S061 | 40467630 | 322.00 |
| 08/20/20 | Fang, Weiru<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472387 | 3.80 |

J. Crew Group, Inc. - Chapter 11
54457.0008
2020012200

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/24/20 | Kutilek, Lukas<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2020; KUTILEK, LUKAS; 10 LAW SEARCH; DATE:<br>7/1/2020-7/31/2020 | S061 | 40470355 | 253.00 |
| 08/24/20 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 07/15/2020 ACCOUNT 424YN6CXS | S061 | 40474972 | 63.35 |
| 08/24/20 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 07/15/2020 ACCOUNT 424YN6CXS | S061 | 40474796 | 243.11 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$3,431.36** |
| 08/26/20 | WGM, Firm<br>DUPLICATING<br>2 PRINT(S) MADE IN NEW YORK BETWEEN 08/23/2020 TO 08/24/2020 | S117 | 40471915 | 0.20 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$0.20** |
| **TOTAL DISBURSEMENTS** | | | | **$30,528.90** |